Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1 | 11/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2 | 11/16/2022 | FTX Trading Ltd. | $11,690,000.00 | | | | | $11,690,000.00 |
| Name on File<br>Address on File | 3 | 11/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4 | 11/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5 | 11/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 6 | 11/16/2022 | FTX Trading Ltd. | $2,329,064.00 | | | | | $2,329,064.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 7 | 11/16/2022 | FTX Trading Ltd. | $1,632,783.10 | | | | | $1,632,783.10 |
| Name on File<br>Address on File | 8 | 11/17/2022 | FTX Trading Ltd. | $1,400,102.01 | | | | | $1,400,102.01 |
| Name on File<br>Address on File | 9 | 11/17/2022 | FTX Trading Ltd. | $95,286.74 | | | | | $95,286.74 |
| Name on File<br>Address on File | 10 | 11/17/2022 | FTX Trading Ltd. | $60,447.84 | | | | | $60,447.84 |
| Name on File<br>Address on File | 11 | 11/18/2022 | FTX Trading Ltd. | $895,000.00 | | | | | $895,000.00 |
| Name on File<br>Address on File | 12 | 11/18/2022 | FTX Trading Ltd. | $21,164.00 | | | | | $21,164.00 |
| Name on File<br>Address on File | 13 | 11/18/2022 | FTX Trading Ltd. | $506,189.97 | | | | | $506,189.97 |
| Name on File<br>Address on File | 14 | 11/18/2022 | West Realm Shires Services Inc. | $229,697.27 | | | | | $229,697.27 |
| Name on File<br>Address on File | 15 | 11/13/2022 | FTX Property Holdings Ltd | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 16 | 11/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 17 | 11/20/2022 | FTX Trading Ltd. | $21,164.00 | | | | | $21,164.00 |
| Name on File<br>Address on File | 18 | 11/20/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File<br>Address on File | 19 | 11/18/2022 | FTX Trading Ltd. | $2,497,684.00 | | | | | $2,497,684.00 |
| Name on File<br>Address on File | 20 | 11/18/2022 | FTX Trading Ltd. | $2,500,000.00 | | | | | $2,500,000.00 |
| Name on File<br>Address on File | 21 | 11/21/2022 | FTX Trading Ltd. | $1,770,000.00 | | | | | $1,770,000.00 |
| Name on File<br>Address on File | 22 | 11/21/2022 | FTX Trading Ltd. | $1,999.08 | | | | | $1,999.08 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23 | 11/22/2022 | FTX Trading Ltd. | $16,650.00 | | | | | $16,650.00 |
| Name on File Address on File | 24 | 11/22/2022 | FTX Trading Ltd. | $51,817.00 | | | | | $51,817.00 |
| Name on File Address on File | 25 | 11/22/2022 | FTX Trading Ltd. | $5,622.44 | | | | | $5,622.44 |
| Name on File Address on File | 26 | 11/21/2022 | FTX Trading Ltd. | $551,602.16 | | | | | $551,602.16 |
| Name on File Address on File | 27 | 11/21/2022 | FTX Trading Ltd. | | $82,000.00 | $0.00 | | | $82,000.00 |
| Name on File Address on File | 28 | 11/21/2022 | FTX Trading Ltd. | $100,110.33 | | | | | $100,110.33 |
| Name on File Address on File | 29 | 11/21/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 30 | 11/22/2022 | FTX Trading Ltd. | $80,956.00 | | | | | $80,956.00 |
| Name on File Address on File | 31 | 11/22/2022 | FTX Trading Ltd. | $29,738.00 | | | | | $29,738.00 |
| Name on File Address on File | 32 | 11/22/2022 | FTX Trading Ltd. | $46,000.00 | | | | | $46,000.00 |
| Name on File Address on File | 33 | 11/22/2022 | FTX Trading Ltd. | $93,632.00 | | | | | $93,632.00 |
| Name on File Address on File | 34 | 11/22/2022 | FTX Trading Ltd. | $513.00 | | | | | $513.00 |
| Name on File Address on File | 35 | 11/22/2022 | FTX Trading Ltd. | $799.00 | | | | | $799.00 |
| Name on File Address on File | 36 | 11/21/2022 | FTX Trading Ltd. | $4,089,220.12 | | | | | $4,089,220.12 |
| Name on File Address on File | 37 | 11/22/2022 | FTX Trading Ltd. | $29,052.45 | | | | | $29,052.45 |
| Name on File Address on File | 38 | 11/22/2022 | FTX Trading Ltd. | $10,350.00 | | | | | $10,350.00 |
| Name on File Address on File | 39 | 11/22/2022 | FTX Trading Ltd. | $6,991.99 | | | | | $6,991.99 |
| Name on File Address on File | 40 | 12/8/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41 | 11/14/2022 | FTX Property Holdings Ltd | | $30,000.00 | | | | $30,000.00 |
| Name on File Address on File | 42 | 11/29/2022 | FTX Trading Ltd. | $790,966.00 | | | | | $790,966.00 |
| Name on File Address on File | 43 | 11/29/2022 | FTX Trading Ltd. | $9,967.60 | | | | | $9,967.60 |
| Name on File Address on File | 44 | 11/29/2022 | FTX Trading Ltd. | $9,967.60 | | | | | $9,967.60 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 45 | 12/5/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46 | 12/5/2022 | FTX Trading Ltd. | $11,091,000.00 | | | | | $11,091,000.00 |
| Name on File<br>Address on File | 47 | 12/5/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 48 | 12/5/2022 | FTX Trading Ltd. | $547,326.85 | | | | | $547,326.85 |
| Name on File<br>Address on File | 49 | 12/5/2022 | FTX Trading Ltd. | $1,250.50 | | | | | $1,250.50 |
| Name on File<br>Address on File | 50 | 12/5/2022 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 51 | 12/5/2022 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 52 | 12/5/2022 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| Name on File<br>Address on File | 53 | 12/5/2022 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| Name on File<br>Address on File | 54 | 12/6/2022 | FTX Trading Ltd. | $21,056.00 | | | | | $21,056.00 |
| Name on File<br>Address on File | 55 | 12/6/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 56 | 12/7/2022 | FTX Trading Ltd. | $2,023.89 | | | | | $2,023.89 |
| Name on File<br>Address on File | 57 | 12/7/2022 | FTX Trading Ltd. | $11,610.00 | | | | | $11,610.00 |
| Name on File<br>Address on File | 58 | 12/7/2022 | FTX Trading Ltd. | | $6,707.79 | | | | $6,707.79 |
| Name on File<br>Address on File | 59 | 12/7/2022 | FTX Trading Ltd. | $39,602.95 | | | | | $39,602.95 |
| Name on File<br>Address on File | 60 | 12/8/2022 | FTX Trading Ltd. | $5,451.00 | | | | | $5,451.00 |
| Name on File<br>Address on File | 61 | 12/8/2022 | FTX Trading Ltd. | $198.01 | | | | | $198.01 |
| Name on File<br>Address on File | 62 | 12/8/2022 | FTX Trading Ltd. | $370.00 | | | | | $370.00 |
| Name on File<br>Address on File | 63 | 12/8/2022 | FTX Trading Ltd. | $5,974.78 | | | | | $5,974.78 |
| Name on File<br>Address on File | 64 | 12/8/2022 | FTX Trading Ltd. | $118,002.98 | | | | | $118,002.98 |
| Name on File<br>Address on File | 65 | 12/8/2022 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 66 | 12/8/2022 | FTX Trading Ltd. | $268,314.68 | | | | | $268,314.68 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67 | 12/8/2022 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 68 | 12/9/2022 | FTX Trading Ltd. | $275,000.00 | | | | | $275,000.00 |
| Name on File<br>Address on File | 69 | 12/9/2022 | FTX Trading Ltd. | $167,148.90 | | | | | $167,148.90 |
| Name on File<br>Address on File | 70 | 12/9/2022 | FTX Trading Ltd. | $83,426.00 | | | | | $83,426.00 |
| Name on File<br>Address on File | 71 | 12/9/2022 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 72 | 12/9/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 73 | 12/9/2022 | FTX Trading Ltd. | $4,050.00 | | | | | $4,050.00 |
| Name on File<br>Address on File | 74 | 12/9/2022 | FTX Trading Ltd. | $17,000.00 | | | | | $17,000.00 |
| Name on File<br>Address on File | 75 | 12/9/2022 | FTX Trading Ltd. | | $2,737.84 | | | | $2,737.84 |
| Name on File<br>Address on File | 76 | 12/9/2022 | FTX Trading Ltd. | $16,694.27 | | | | | $16,694.27 |
| Name on File<br>Address on File | 77 | 12/9/2022 | FTX Trading Ltd. | $253,150.00 | | | | | $253,150.00 |
| Name on File<br>Address on File | 78 | 12/9/2022 | FTX Trading Ltd. | $68,107.54 | | | | | $68,107.54 |
| Name on File<br>Address on File | 79 | 12/12/2022 | FTX Trading Ltd. | $317,986.00 | | | | | $317,986.00 |
| Name on File<br>Address on File | 80 | 12/12/2022 | FTX EU Ltd. | | $7,424.00 | | | | $7,424.00 |
| Name on File<br>Address on File | 81 | 12/12/2022 | FTX Trading Ltd. | $44,000.00 | | | | | $44,000.00 |
| Name on File<br>Address on File | 82 | 12/12/2022 | FTX Trading Ltd. | $38,650.00 | $3,350.00 | | | | $42,000.00 |
| Name on File<br>Address on File | 83 | 12/12/2022 | FTX Trading Ltd. | $25,225.21 | | | | | $25,225.21 |
| Name on File<br>Address on File | 84 | 12/12/2022 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 85 | 12/12/2022 | FTX Trading Ltd. | $87,750.00 | | | | | $87,750.00 |
| Name on File<br>Address on File | 86 | 12/12/2022 | FTX Trading Ltd. | $10,095.29 | | | | | $10,095.29 |
| Name on File<br>Address on File | 87 | 12/12/2022 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| Name on File<br>Address on File | 88 | 12/12/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89 | 12/12/2022 | FTX Trading Ltd. | $730.11 | | | | | $730.11 |
| Name on File Address on File | 90 | 12/12/2022 | FTX Trading Ltd. | $100.00 | | | | | $100.00 |
| Name on File Address on File | 91 | 12/13/2022 | FTX Trading Ltd. | $16,917.00 | | | | | $16,917.00 |
| Name on File Address on File | 92 | 12/12/2022 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 93 | 12/12/2022 | FTX Trading Ltd. | $9,967.60 | | | | | $9,967.60 |
| Name on File Address on File | 94 | 12/12/2022 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| Name on File Address on File | 95 | 12/12/2022 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 96 | 12/12/2022 | FTX US Trading, Inc. | | | $74,207.60 | | | $74,207.60 |
| Name on File Address on File | 97 | 12/12/2022 | FTX Hong Kong Ltd | $1,084,600.00 | | | | | $1,084,600.00 |
| Name on File Address on File | 98 | 12/12/2022 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 99 | 12/12/2022 | FTX US Trading, Inc. | | | $40,055.89 | | | $40,055.89 |
| Name on File Address on File | 100 | 12/12/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 101 | 12/12/2022 | FTX Trading Ltd. | | $1,945.00 | | | | $1,945.00 |
| Name on File Address on File | 102 | 12/12/2022 | FTX Trading Ltd. | $48,087.78 | | | | | $48,087.78 |
| Name on File Address on File | 103 | 12/12/2022 | FTX Trading Ltd. | $544.57 | | | | | $544.57 |
| Name on File Address on File | 104 | 12/12/2022 | FTX US Trading, Inc. | $16,692.88 | | | | | $16,692.88 |
| Name on File Address on File | 105 | 12/12/2022 | FTX Trading Ltd. | $19,000.00 | | | | | $19,000.00 |
| Name on File Address on File | 106 | 12/14/2022 | FTX Trading Ltd. | $106,702.32 | | | | | $106,702.32 |
| Name on File Address on File | 107 | 12/14/2022 | FTX Trading Ltd. | $19,341.17 | | | | | $19,341.17 |
| Name on File Address on File | 108 | 12/14/2022 | FTX Trading Ltd. | $5,495.29 | | | | | $5,495.29 |
| Name on File Address on File | 109 | 12/13/2022 | FTX EU Ltd. | | | $12,180.00 | | | $12,180.00 |
| Name on File Address on File | 110 | 12/14/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 111 | 12/14/2022 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| Name on File<br>Address on File | 112 | 12/14/2022 | FTX Trading Ltd. | $19,011.41 | | | | | $19,011.41 |
| Name on File<br>Address on File | 113 | 12/13/2022 | FTX Trading Ltd. | $13,349,712.25 | | | | | $13,349,712.25 |
| Name on File<br>Address on File | 114 | 12/14/2022 | FTX Trading Ltd. | $69,952.12 | | | | | $69,952.12 |
| Name on File<br>Address on File | 115 | 12/14/2022 | FTX Trading Ltd. | | | $250,000.00 | | | $250,000.00 |
| Name on File<br>Address on File | 116 | 12/14/2022 | FTX Trading Ltd. | $33,731.00 | | | | | $33,731.00 |
| Massachusetts Department Of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204-7090 | 117 | 12/14/2022 | West Realm Shires Inc. | $1,150.41 | $499.90 | | | | $1,650.31 |
| Name on File<br>Address on File | 118 | 12/14/2022 | FTX Trading Ltd. | $3,620.00 | | | | | $3,620.00 |
| Name on File<br>Address on File | 119 | 12/14/2022 | FTX Trading Ltd. | $1,314,685.00 | | | | | $1,314,685.00 |
| Name on File<br>Address on File | 120 | 12/12/2022 | FTX Trading Ltd. | $399,335.99 | | | | | $399,335.99 |
| Name on File<br>Address on File | 121 | 12/14/2022 | FTX Trading Ltd. | $9,362.00 | | | | | $9,362.00 |
| Name on File<br>Address on File | 122 | 12/12/2022 | FTX Trading Ltd. | $451,756.38 | | | | | $451,756.38 |
| Name on File<br>Address on File | 123 | 12/14/2022 | FTX Trading Ltd. | | | $74,760.00 | | | $74,760.00 |
| Name on File<br>Address on File | 124 | 12/15/2022 | FTX Trading Ltd. | $1,015.25 | | | | | $1,015.25 |
| Name on File<br>Address on File | 125 | 12/15/2022 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Tennessee Department of Revenue<br>TDOR c/o Attorney General<br>PO Box 20207<br>Nashville , TN 37202-0207 | 126 | 12/15/2022 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 127 | 12/15/2022 | FTX Trading Ltd. | $21,136.00 | | | | | $21,136.00 |
| Name on File<br>Address on File | 128 | 12/15/2022 | FTX Trading Ltd. | $68,000.00 | | | | | $68,000.00 |
| Name on File<br>Address on File | 129 | 12/15/2022 | FTX Trading Ltd. | $1,600.00 | | | | | $1,600.00 |
| Name on File<br>Address on File | 130 | 12/15/2022 | FTX Trading Ltd. | $11,441.16 | | | | | $11,441.16 |
| Name on File<br>Address on File | 131 | 12/15/2022 | FTX Trading Ltd. | $18,800.00 | | | | | $18,800.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 132 | 12/15/2022 | West Realm Shires Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 133 | 12/15/2022 | FTX Trading Ltd. | $17,433.18 | | | | | $17,433.18 |
| Name on File Address on File | 134 | 12/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 135 | 12/15/2022 | FTX Trading Ltd. | $3,048.48 | | | | | $3,048.48 |
| Name on File Address on File | 136 | 12/16/2022 | FTX Trading Ltd. | $1,475.00 | | | | | $1,475.00 |
| Name on File Address on File | 137 | 12/16/2022 | FTX Trading Ltd. | $1,296.97 | | | | | $1,296.97 |
| Name on File Address on File | 138 | 12/16/2022 | FTX Trading Ltd. | $300.00 | | | | | $300.00 |
| Name on File Address on File | 139 | 12/16/2022 | FTX Trading Ltd. | $1,298.98 | | | | | $1,298.98 |
| Name on File Address on File | 140 | 12/16/2022 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 141 | 12/16/2022 | FTX Trading Ltd. | $17,442.97 | | | | | $17,442.97 |
| Name on File Address on File | 142 | 12/16/2022 | FTX Trading Ltd. | $35,490.15 | | | | | $35,490.15 |
| Name on File Address on File | 143 | 12/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 144 | 12/16/2022 | FTX Trading Ltd. | $449,667.38 | | | | | $449,667.38 |
| Name on File Address on File | 145 | 12/16/2022 | FTX Trading Ltd. | $49,999.00 | | | | | $49,999.00 |
| Name on File Address on File | 146 | 12/16/2022 | FTX Trading Ltd. | $75,000.00 | | | | | $75,000.00 |
| Name on File Address on File | 147 | 12/16/2022 | FTX Trading Ltd. | $10,125.00 | | | | | $10,125.00 |
| Name on File Address on File | 148 | 12/16/2022 | FTX Trading Ltd. | | $3,499.98 | | | | $3,499.98 |
| Name on File Address on File | 149 | 12/19/2022 | FTX Trading Ltd. | $5,507.00 | | | | | $5,507.00 |
| Name on File Address on File | 150 | 12/19/2022 | FTX Trading Ltd. | $6,930.86 | | | | | $6,930.86 |
| Name on File Address on File | 151 | 12/19/2022 | FTX Trading Ltd. | $177,051.80 | | | | | $177,051.80 |
| Name on File Address on File | 152 | 12/19/2022 | FTX Trading Ltd. | $5,295.45 | | | | | $5,295.45 |
| Name on File Address on File | 153 | 12/19/2022 | FTX Trading Ltd. | $160.00 | | | | | $160.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 154 | 12/19/2022 | FTX Trading Ltd. | $151,059.00 | | | | | $151,059.00 |
| Name on File Address on File | 155 | 12/19/2022 | FTX Trading Ltd. | $18,500.00 | | | | | $18,500.00 |
| Name on File Address on File | 156 | 12/19/2022 | FTX Trading Ltd. | $17,500.00 | | | | | $17,500.00 |
| Name on File Address on File | 157 | 12/19/2022 | FTX Trading Ltd. | $6,734.87 | | | | | $6,734.87 |
| Name on File Address on File | 158 | 12/19/2022 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| Name on File Address on File | 159 | 12/19/2022 | FTX Trading Ltd. | $18,726.65 | | | | | $18,726.65 |
| Name on File Address on File | 160 | 12/19/2022 | FTX Trading Ltd. | $405,000.00 | | | | | $405,000.00 |
| Name on File Address on File | 161 | 12/19/2022 | FTX Trading Ltd. | $345,000.00 | | | | | $345,000.00 |
| Name on File Address on File | 162 | 12/19/2022 | FTX Trading Ltd. | $6,250.00 | | | | | $6,250.00 |
| Name on File Address on File | 163 | 12/19/2022 | FTX Trading Ltd. | $100,080.84 | | | | | $100,080.84 |
| Name on File Address on File | 164 | 12/19/2022 | FTX Trading Ltd. | $1,914.04 | | | | | $1,914.04 |
| Name on File Address on File | 165 | 12/22/2022 | FTX Trading Ltd. | $50,460.86 | | | | | $50,460.86 |
| Name on File Address on File | 166 | 12/19/2022 | FTX Trading Ltd. | $39,250.00 | | | | | $39,250.00 |
| Name on File Address on File | 167 | 12/21/2022 | FTX Trading Ltd. | $1,400,532.00 | | | | | $1,400,532.00 |
| Name on File Address on File | 168 | 12/20/2022 | FTX US Trading, Inc. | $960.96 | | | | | $960.96 |
| Name on File Address on File | 169 | 12/20/2022 | FTX Trading Ltd. | $5,243,391.33 | | | | | $5,243,391.33 |
| Name on File Address on File | 170 | 12/20/2022 | FTX Trading Ltd. | $59,800.00 | | | | | $59,800.00 |
| Name on File Address on File | 171 | 12/20/2022 | FTX Trading Ltd. | $20,843.82 | | | | | $20,843.82 |
| Name on File Address on File | 172 | 12/20/2022 | FTX Trading Ltd. | $25,424.23 | | | | | $25,424.23 |
| Name on File Address on File | 173 | 12/21/2022 | FTX Trading Ltd. | $220,000.52 | | | | | $220,000.52 |
| Name on File Address on File | 174 | 12/21/2022 | FTX Trading Ltd. | $26,319.77 | | | | | $26,319.77 |
| Name on File Address on File | 175 | 12/19/2022 | FTX Trading Ltd. | $21,700.00 | | | | | $21,700.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 176 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 177 | 12/21/2022 | FTX Trading Ltd. | $353,000.00 | | | | | $353,000.00 |
| Name on File<br>Address on File | 178 | 12/21/2022 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 179 | 12/21/2022 | FTX Trading Ltd. | $22,221.66 | | | | | $22,221.66 |
| Name on File<br>Address on File | 180 | 12/21/2022 | FTX Trading Ltd. | $6,103.52 | | | | | $6,103.52 |
| Name on File<br>Address on File | 181 | 12/21/2022 | FTX Trading Ltd. | $40,500.00 | | | | | $40,500.00 |
| Name on File<br>Address on File | 182 | 12/22/2022 | FTX Trading Ltd. | | $10,000.00 | | | | $10,000.00 |
| Name on File<br>Address on File | 183 | 12/22/2022 | FTX Trading Ltd. | $1,232,422.16 | | | | | $1,232,422.16 |
| Name on File<br>Address on File | 184 | 12/22/2022 | FTX Trading Ltd. | $3,418.00 | | | | | $3,418.00 |
| Name on File<br>Address on File | 185 | 12/22/2022 | FTX Trading Ltd. | $790,966.00 | | | | | $790,966.00 |
| Name on File<br>Address on File | 186 | 12/22/2022 | FTX Trading Ltd. | $3,472.00 | | | | | $3,472.00 |
| Sologenic Development Foundation Limited<br>Mohammadreza Bashash<br>381-Nakhlat Jumeirah, Premise381105911<br>Dubai<br>United Arab Emirates | 187 | 12/21/2022 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 188 | 12/21/2022 | FTX Trading Ltd. | $102,937.71 | | | | | $102,937.71 |
| Name on File<br>Address on File | 189 | 12/21/2022 | FTX Trading Ltd. | $34,868.00 | | | | | $34,868.00 |
| Name on File<br>Address on File | 190 | 12/21/2022 | FTX Trading Ltd. | $21,000.00 | | | | | $21,000.00 |
| Name on File<br>Address on File | 191 | 12/19/2022 | FTX Trading Ltd. | $887,758.10 | | | | | $887,758.10 |
| Name on File<br>Address on File | 192 | 12/21/2022 | FTX Trading Ltd. | $40,500.00 | | | | | $40,500.00 |
| Name on File<br>Address on File | 193 | 12/19/2022 | FTX Trading Ltd. | $11,439.96 | | | | | $11,439.96 |
| Name on File<br>Address on File | 194 | 12/19/2022 | FTX Trading Ltd. | $89,246.00 | | | | | $89,246.00 |
| Name on File<br>Address on File | 195 | 12/21/2022 | FTX Trading Ltd. | $28,000.00 | | | | | $28,000.00 |
| Name on File<br>Address on File | 196 | 12/19/2022 | FTX Trading Ltd. | $18,377.20 | | | | | $18,377.20 |
| Name on File<br>Address on File | 197 | 12/19/2022 | FTX Trading Ltd. | $19,033.80 | | | | | $19,033.80 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 198 | 12/21/2022 | FTX Trading Ltd. | $49,607.21 | | | | | $49,607.21 |
| Name on File Address on File | 199 | 12/22/2022 | FTX Trading Ltd. | | | $4,950.00 | | | $4,950.00 |
| Name on File Address on File | 200 | 12/19/2022 | FTX Trading Ltd. | $33,748.00 | | | | | $33,748.00 |
| Name on File Address on File | 201 | 12/23/2022 | FTX Trading Ltd. | $0.00 | | | $95,040.00 | | $95,040.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 202 | 12/23/2022 | West Realm Shires Financial Services Inc. | $8,739,473.68 | | | | | $8,739,473.68 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 203 | 12/23/2022 | FTX Trading Ltd. | $8,739,473.68 | | | | | $8,739,473.68 |
| Name on File Address on File | 204 | 12/19/2022 | FTX Trading Ltd. | $1,029.00 | | | | | $1,029.00 |
| Name on File Address on File | 205 | 12/23/2022 | FTX Trading Ltd. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 206 | 12/23/2022 | FTX Trading Ltd. | $28,000.00 | | | | | $28,000.00 |
| Name on File Address on File | 207 | 12/22/2022 | FTX Trading Ltd. | $4,295.25 | | | | | $4,295.25 |
| Name on File Address on File | 208 | 12/22/2022 | FTX Trading Ltd. | $703,630.29 | | | | | $703,630.29 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File Address on File | 209 | 12/27/2022 | FTX Trading Ltd. | $810,647.03 | | | | | $810,647.03 |
| Name on File Address on File | 210 | 12/20/2022 | FTX Trading Ltd. | $9,442.24 | | | | | $9,442.24 |
| Name on File Address on File | 211 | 12/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 212 | 12/22/2022 | FTX Trading Ltd. | $603,349.00 | | | | | $603,349.00 |
| Name on File Address on File | 213 | 12/19/2022 | FTX Trading Ltd. | $32,019.22 | | | | | $32,019.22 |
| Name on File Address on File | 214 | 12/23/2022 | FTX Trading Ltd. | $300.69 | | | | | $300.69 |
| Name on File Address on File | 215 | 12/20/2022 | FTX Trading Ltd. | $22,304,928.00 | | | | | $22,304,928.00 |
| Name on File Address on File | 216 | 12/23/2022 | FTX Trading Ltd. | $17,169.25 | | | | | $17,169.25 |
| Name on File Address on File | 217 | 12/23/2022 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 218 | 12/21/2022 | FTX Trading Ltd. | $42,529.58 | | | | | $42,529.58 |
| Name on File Address on File | 219 | 12/21/2022 | FTX Trading Ltd. | $3,345.14 | | | | | $3,345.14 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 220 | 12/27/2022 | FTX Trading Ltd. | $3,359,509.79 | | | | | $3,359,509.79 |
| Name on File Address on File | 221 | 12/23/2022 | FTX Trading Ltd. | | $16,407.16 | | $16,407.16 | | $32,814.32 |
| Name on File Address on File | 222 | 12/20/2022 | FTX Trading Ltd. | | $226,120.00 | $0.00 | | | $226,120.00 |
| Name on File Address on File | 223 | 12/20/2022 | FTX Trading Ltd. | $960.96 | | | | | $960.96 |
| Name on File Address on File | 224 | 12/20/2022 | FTX Trading Ltd. | $960.96 | | | | | $960.96 |
| Name on File Address on File | 225 | 12/20/2022 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 226 | 12/27/2022 | FTX Trading Ltd. | $1,423.75 | | | | | $1,423.75 |
| Name on File Address on File | 227 | 12/21/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 228 | 12/27/2022 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File Address on File | 229 | 12/27/2022 | FTX Trading Ltd. | $21,586.47 | | | | | $21,586.47 |
| Name on File Address on File | 230 | 12/27/2022 | FTX Trading Ltd. | $50,561.14 | | | | | $50,561.14 |
| Name on File Address on File | 231 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 232 | 12/27/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 233 | 12/27/2022 | FTX Trading Ltd. | $102,795.18 | | | | | $102,795.18 |
| Name on File Address on File | 234 | 12/27/2022 | FTX Trading Ltd. | $203,774.00 | | | | | $203,774.00 |
| Name on File Address on File | 235 | 12/23/2022 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 236 | 12/27/2022 | FTX Trading Ltd. | $47,327.03 | | | | | $47,327.03 |
| Name on File Address on File | 237 | 12/21/2022 | FTX Trading Ltd. | $6,974.91 | | | | | $6,974.91 |
| Name on File Address on File | 238 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 239 | 12/21/2022 | FTX Trading Ltd. | $14,000.00 | | | | | $14,000.00 |
| Name on File Address on File | 240 | 12/27/2022 | FTX Trading Ltd. | $750.00 | $750.00 | | $750.00 | | $2,250.00 |
| Name on File Address on File | 241 | 12/21/2022 | FTX Trading Ltd. | $1,034,333.51 | | | | | $1,034,333.51 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 241 | 12/21/2022 | FTX Trading Ltd. | $11,293,837.06 | | | | | $11,293,837.06 |
| Name on File<br>Address on File | 242 | 12/21/2022 | FTX EU Ltd. | $79,409.08 | | | | | $79,409.08 |
| Name on File<br>Address on File | 243 | 12/27/2022 | FTX Trading Ltd. | | | $4,000.00 | | | $4,000.00 |
| Name on File<br>Address on File | 244 | 12/22/2022 | FTX Trading Ltd. | $108,869.52 | | | | | $108,869.52 |
| Name on File<br>Address on File | 245 | 12/27/2022 | FTX Trading Ltd. | $48,500.00 | | | | | $48,500.00 |
| Name on File<br>Address on File | 246 | 12/27/2022 | FTX Trading Ltd. | | $6,300.00 | | | | $6,300.00 |
| Name on File<br>Address on File | 247 | 12/27/2022 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File<br>Address on File | 248 | 12/27/2022 | FTX Trading Ltd. | | $118.63 | | | | $118.63 |
| Name on File<br>Address on File | 249 | 12/23/2022 | FTX Trading Ltd. | $232,152.02 | | | | | $232,152.02 |
| Name on File<br>Address on File | 250 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 251 | 12/27/2022 | FTX Trading Ltd. | $182,536.11 | | | | | $182,536.11 |
| Claim docketed in error | 252 | 2/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 253 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 254 | 12/28/2022 | FTX Trading Ltd. | | $15,641.57 | | | | $15,641.57 |
| Illinois Department of Employment Security<br>33 S State Street 10th FL<br>Chicago, IL 60603 | 255 | 12/22/2022 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 256 | 12/28/2022 | FTX Trading Ltd. | | $24,070.37 | | | | $24,070.37 |
| Name on File<br>Address on File | 257 | 12/23/2022 | FTX Trading Ltd. | $21,719.00 | | | | | $21,719.00 |
| Name on File<br>Address on File | 258 | 12/27/2022 | FTX Trading Ltd. | $2,597.76 | | | | | $2,597.76 |
| Name on File<br>Address on File | 259 | 12/28/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 260 | 12/28/2022 | FTX Trading Ltd. | $4,249.02 | | | | | $4,249.02 |
| Name on File<br>Address on File | 261 | 12/28/2022 | FTX Trading Ltd. | $4,235.49 | | | | | $4,235.49 |
| Name on File<br>Address on File | 262 | 12/28/2022 | FTX Trading Ltd. | $10,726.54 | | | | | $10,726.54 |
| Name on File<br>Address on File | 263 | 12/28/2022 | FTX Trading Ltd. | $1,007.00 | | | | | $1,007.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 264 | 12/28/2022 | FTX Trading Ltd. | $1,001.00 | | | | | $1,001.00 |
| Name on File Address on File | 265 | 12/28/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Payblr, Inc. FABIO GARCIA 403B GERMAN MOYER SAN JUAN, PR 00918 | 266 | 12/28/2022 | West Realm Shires Services Inc. | $52,533.18 | | | | | $52,533.18 |
| Name on File Address on File | 267 | 12/28/2022 | FTX Trading Ltd. | $120,000.00 | | | | | $120,000.00 |
| Name on File Address on File | 268 | 12/28/2022 | FTX Trading Ltd. | $77,422.01 | | | | | $77,422.01 |
| Name on File Address on File | 269 | 12/28/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 270 | 12/28/2022 | FTX Trading Ltd. | $880.00 | | | | | $880.00 |
| Name on File Address on File | 271 | 12/28/2022 | FTX Trading Ltd. | $82,500.00 | | | | | $82,500.00 |
| Name on File Address on File | 272 | 12/28/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 273 | 12/28/2022 | FTX Trading Ltd. | $19,687.07 | | | | | $19,687.07 |
| Name on File Address on File | 274 | 12/28/2022 | FTX Trading Ltd. | $46,803.00 | | | | | $46,803.00 |
| Name on File Address on File | 275 | 12/29/2022 | FTX Trading Ltd. | $152,633.53 | | | | | $152,633.53 |
| Name on File Address on File | 276 | 12/28/2022 | FTX Trading Ltd. | $7,373.70 | | | | | $7,373.70 |
| Name on File Address on File | 277 | 12/29/2022 | FTX Trading Ltd. | $277.57 | | | | | $277.57 |
| Name on File Address on File | 278 | 12/28/2022 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 279 | 12/29/2022 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 280 | 12/29/2022 | FTX EU Ltd. | $9,599.32 | | | | | $9,599.32 |
| Name on File Address on File | 281 | 12/29/2022 | FTX Trading Ltd. | $76,969.56 | | | | | $76,969.56 |
| Name on File Address on File | 282 | 12/28/2022 | FTX Trading Ltd. | $11,092.49 | | | | | $11,092.49 |
| Name on File Address on File | 283 | 12/29/2022 | FTX Trading Ltd. | $7,999.00 | | | | | $7,999.00 |
| Name on File Address on File | 284 | 12/29/2022 | FTX Trading Ltd. | $4,991.30 | | | | | $4,991.30 |
| Name on File Address on File | 285 | 12/29/2022 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 286 | 12/29/2022 | FTX Trading Ltd. | $34,736.00 | | | | | $34,736.00 |
| Name on File<br>Address on File | 287 | 12/29/2022 | FTX Trading Ltd. | $3,263.00 | | | | | $3,263.00 |
| Name on File<br>Address on File | 288 | 12/29/2022 | Blockfolio, Inc. | | $4,200.00 | | | | $4,200.00 |
| Name on File<br>Address on File | 289 | 12/28/2022 | FTX Trading Ltd. | $19,801.31 | | | | | $19,801.31 |
| Name on File<br>Address on File | 290 | 12/29/2022 | FTX Trading Ltd. | $16,889.00 | | | | | $16,889.00 |
| Name on File<br>Address on File | 291 | 12/28/2022 | FTX Trading Ltd. | | | | $5,000.00 | | $5,000.00 |
| MOSER, JESSICA<br>Address on File | 292 | 12/30/2022 | West Realm Shires Inc. | $54,999.95 | | | | | $54,999.95 |
| Name on File<br>Address on File | 293 | 1/30/2023 | FTX Trading Ltd. | $388,934.47 | | | | | $388,934.47 |
| Name on File<br>Address on File | 294 | 12/30/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Moser, Jessica<br>Address on File | 295 | 12/30/2022 | West Realm Shires Services Inc. | | $8,750.00 | | | | $8,750.00 |
| Name on File<br>Address on File | 296 | 12/30/2022 | FTX Trading Ltd. | $34,000.00 | | | | | $34,000.00 |
| Name on File<br>Address on File | 297 | 12/30/2022 | FTX Trading Ltd. | $2,185.85 | | | | | $2,185.85 |
| Name on File<br>Address on File | 298 | 12/30/2022 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 299 | 1/3/2023 | FTX Trading Ltd. | $740.43 | $3,350.00 | | | | $4,090.43 |
| New York State Department of Taxation and Finance<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205-0300 | 300 | 12/16/2022 | Alameda Research LLC | $1,731.91 | $213.25 | | | | $1,945.16 |
| Name on File<br>Address on File | 301 | 1/3/2023 | FTX Trading Ltd. | $23,797.22 | | | | | $23,797.22 |
| Name on File<br>Address on File | 302 | 1/3/2023 | FTX Trading Ltd. | $1,038.60 | | | | | $1,038.60 |
| Name on File<br>Address on File | 303 | 1/3/2023 | FTX Trading Ltd. | $105,000.00 | | | | | $105,000.00 |
| Name on File<br>Address on File | 304 | 1/3/2023 | FTX Trading Ltd. | $2,811.00 | | | | | $2,811.00 |
| Name on File<br>Address on File | 305 | 1/3/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 306 | 1/3/2023 | FTX US Trading, Inc. | $223.08 | | | | | $223.08 |
| Name on File<br>Address on File | 307 | 1/3/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 308 | 1/3/2023 | FTX Trading Ltd. | $11,854.00 | | | | | $11,854.00 |
| Name on File<br>Address on File | 309 | 1/3/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 310 | 1/3/2023 | FTX Trading Ltd. | $1,700.00 | | | | | $1,700.00 |
| Name on File<br>Address on File | 311 | 1/3/2023 | FTX Trading Ltd. | $2,964,271.73 | | | | | $2,964,271.73 |
| Name on File<br>Address on File | 312 | 1/3/2023 | FTX Trading Ltd. | | $2,638.29 | | | | $2,638.29 |
| Name on File<br>Address on File | 313 | 1/3/2023 | FTX Trading Ltd. | $253,356.05 | | | | | $253,356.05 |
| Moser, Jessica<br>Address on File | 314 | 1/3/2023 | FTX Trading Ltd. | $14,999.17 | | | | | $14,999.17 |
| Name on File<br>Address on File | 315 | 1/3/2023 | FTX Trading Ltd. | $18,398.76 | | | | | $18,398.76 |
| Name on File<br>Address on File | 316 | 1/3/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| Name on File<br>Address on File | 317 | 1/3/2023 | FTX Trading Ltd. | $1,503.65 | | | | | $1,503.65 |
| Name on File<br>Address on File | 318 | 1/3/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 319 | 1/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 320 | 1/3/2023 | FTX US Trading, Inc. | $1,859.23 | | | | | $1,859.23 |
| Name on File<br>Address on File | 321 | 1/3/2023 | FTX Trading Ltd. | $180,000.00 | | | | | $180,000.00 |
| Name on File<br>Address on File | 322 | 1/3/2023 | FTX EU Ltd. | $457,267.00 | | | | | $457,267.00 |
| Name on File<br>Address on File | 323 | 1/3/2023 | West Realm Shires Inc. | $3,051.00 | | | | | $3,051.00 |
| Name on File<br>Address on File | 324 | 1/3/2023 | FTX Trading Ltd. | $45,240.81 | | | | | $45,240.81 |
| Name on File<br>Address on File | 325 | 1/3/2023 | FTX Trading Ltd. | $4,000,266.66 | | | | | $4,000,266.66 |
| Name on File<br>Address on File | 326 | 1/3/2023 | FTX Trading Ltd. | $48,693.00 | $55,000.00 | | | | $103,693.00 |
| Name on File<br>Address on File | 327 | 1/3/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File<br>Address on File | 328 | 1/3/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File<br>Address on File | 329 | 1/4/2023 | FTX Trading Ltd. | $8,248.91 | | | | | $8,248.91 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 330 | 1/4/2023 | FTX Trading Ltd. | $6,330.00 | | | | | $6,330.00 |
| Name on File<br>Address on File | 331 | 1/4/2023 | FTX Trading Ltd. | $6,330.00 | | | | | $6,330.00 |
| Name on File<br>Address on File | 332 | 1/4/2023 | FTX Trading Ltd. | $9,999.00 | | | | | $9,999.00 |
| Name on File<br>Address on File | 333 | 1/4/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Name on File<br>Address on File | 334 | 1/4/2023 | FTX Trading Ltd. | $85,501.40 | | | | | $85,501.40 |
| Name on File<br>Address on File | 335 | 1/5/2023 | FTX Trading Ltd. | | | | $20,339.21 | | $20,339.21 |
| Name on File<br>Address on File | 336 | 1/4/2023 | FTX Trading Ltd. | $4,247,660.03 | | | | | $4,247,660.03 |
| Name on File<br>Address on File | 337 | 1/5/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Name on File<br>Address on File | 338 | 1/5/2023 | FTX Trading Ltd. | $247,519.70 | | | | | $247,519.70 |
| Name on File<br>Address on File | 339 | 1/5/2023 | FTX Trading Ltd. | $1,222.96 | | | | | $1,222.96 |
| Name on File<br>Address on File | 340 | 1/5/2023 | FTX Trading Ltd. | $32,000.00 | | | | | $32,000.00 |
| Name on File<br>Address on File | 341 | 1/4/2023 | FTX Trading Ltd. | $17,468.00 | | | | | $17,468.00 |
| Name on File<br>Address on File | 342 | 1/5/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 343 | 1/5/2023 | FTX Trading Ltd. | | | $32,510.04 | | | $32,510.04 |
| Name on File<br>Address on File | 344 | 1/5/2023 | FTX Trading Ltd. | $155,833.44 | | | | | $155,833.44 |
| Name on File<br>Address on File | 345 | 1/5/2023 | FTX Trading Ltd. | | $1,638.64 | | | | $1,638.64 |
| Name on File<br>Address on File | 346 | 1/9/2023 | FTX Trading Ltd. | $21,360.80 | | | | | $21,360.80 |
| Name on File<br>Address on File | 347 | 1/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 348 | 1/9/2023 | FTX Trading Ltd. | $22,304,928.00 | | | | | $22,304,928.00 |
| Name on File<br>Address on File | 349 | 1/9/2023 | FTX Trading Ltd. | $3,751,979.12 | | | | | $3,751,979.12 |
| Name on File<br>Address on File | 350 | 1/9/2023 | FTX Trading Ltd. | $15,248.00 | | | | | $15,248.00 |
| Name on File<br>Address on File | 351 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 352 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 353 | 1/6/2023 | FTX Trading Ltd. | $11,900.00 | | | | | $11,900.00 |
| Name on File Address on File | 354 | 1/9/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| Name on File Address on File | 355 | 1/9/2023 | FTX Trading Ltd. | $18,800.00 | | | | | $18,800.00 |
| Name on File Address on File | 356 | 1/9/2023 | FTX Trading Ltd. | $1,591.49 | | | | | $1,591.49 |
| Name on File Address on File | 357 | 1/9/2023 | FTX Trading Ltd. | $13,834.40 | | | | | $13,834.40 |
| Name on File Address on File | 358 | 1/9/2023 | FTX Trading Ltd. | $10,380.00 | | | | | $10,380.00 |
| Name on File Address on File | 359 | 1/9/2023 | FTX Trading Ltd. | $1,635.04 | | | | | $1,635.04 |
| Name on File Address on File | 360 | 1/9/2023 | FTX Trading Ltd. | $11,300.00 | | | | | $11,300.00 |
| Name on File Address on File | 361 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 362 | 1/9/2023 | FTX Trading Ltd. | $16,254.48 | | | | | $16,254.48 |
| Name on File Address on File | 363 | 1/9/2023 | FTX Trading Ltd. | $35,500.00 | | | | | $35,500.00 |
| Name on File Address on File | 364 | 1/9/2023 | FTX Trading Ltd. | $1,160.53 | | | | | $1,160.53 |
| Name on File Address on File | 365 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 366 | 1/10/2023 | FTX Trading Ltd. | $18,061.87 | | | | | $18,061.87 |
| Name on File Address on File | 367 | 1/9/2023 | FTX US Trading, Inc. | $124,700.00 | | | | | $124,700.00 |
| Name on File Address on File | 368 | 1/9/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 369 | 1/9/2023 | FTX Trading Ltd. | $40,798.00 | | | | | $40,798.00 |
| Name on File Address on File | 370 | 1/9/2023 | FTX Trading Ltd. | $8,605.90 | | | | | $8,605.90 |
| Name on File Address on File | 371 | 1/6/2023 | FTX Trading Ltd. | $10,500.00 | | | | | $10,500.00 |
| Name on File Address on File | 372 | 1/6/2023 | FTX Trading Ltd. | $21,108.44 | | | | | $21,108.44 |
| Name on File Address on File | 373 | 1/6/2023 | FTX Trading Ltd. | $750.00 | | | | | $750.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 374 | 1/9/2023 | FTX Trading Ltd. | $10,380.00 | | | | | $10,380.00 |
| Name on File Address on File | 375 | 1/9/2023 | FTX Trading Ltd. | $25,350.00 | | | | | $25,350.00 |
| Name on File Address on File | 376 | 1/11/2023 | FTX Trading Ltd. | $75.33 | | | | | $75.33 |
| Name on File Address on File | 377 | 1/11/2023 | FTX Trading Ltd. | $399.00 | | | | | $399.00 |
| Name on File Address on File | 378 | 1/9/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 379 | 1/9/2023 | FTX Trading Ltd. | $40,895.00 | | | | | $40,895.00 |
| Name on File Address on File | 380 | 1/10/2023 | FTX Trading Ltd. | $115,281.00 | | | | | $115,281.00 |
| Name on File Address on File | 381 | 1/19/2023 | FTX Trading Ltd. | $4,958.72 | | | | | $4,958.72 |
| Name on File Address on File | 382 | 1/5/2023 | FTX Trading Ltd. | $26,000.00 | | | | | $26,000.00 |
| Name on File Address on File | 383 | 1/5/2023 | FTX Trading Ltd. | $4,924.00 | | | | | $4,924.00 |
| Name on File Address on File | 384 | 1/5/2023 | FTX Trading Ltd. | $1,004,393.00 | | | | | $1,004,393.00 |
| Name on File Address on File | 385 | 1/6/2023 | FTX Trading Ltd. | $29,800.00 | | | | | $29,800.00 |
| Name on File Address on File | 386 | 1/6/2023 | FTX Trading Ltd. | $3,579.00 | | | | | $3,579.00 |
| Name on File Address on File | 387 | 1/6/2023 | FTX EU Ltd. | $6,392.88 | | | | | $6,392.88 |
| Name on File Address on File | 388 | 1/6/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 389 | 1/6/2023 | FTX Trading Ltd. | | $420.79 | | | | $420.79 |
| Name on File Address on File | 390 | 1/9/2023 | FTX Trading Ltd. | $44,500.00 | | | | | $44,500.00 |
| Name on File Address on File | 391 | 1/6/2023 | FTX Trading Ltd. | $13,991.52 | | | | | $13,991.52 |
| Name on File Address on File | 392 | 1/6/2023 | FTX Trading Ltd. | $104,326.89 | | | | | $104,326.89 |
| Name on File Address on File | 393 | 1/9/2023 | FTX EU Ltd. | $13,177.39 | | | | | $13,177.39 |
| Name on File Address on File | 394 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 395 | 1/9/2023 | FTX Trading Ltd. | $377,567.52 | $19,750.00 | | | | $397,317.52 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 396 | 1/6/2023 | FTX Trading Ltd. | $1,630.00 | | | | | $1,630.00 |
| Name on File Address on File | 397 | 1/6/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 398 | 1/9/2023 | FTX US Trading, Inc. | $3,432.41 | | | | | $3,432.41 |
| Name on File Address on File | 399 | 1/9/2023 | FTX Trading Ltd. | $53,343.90 | | | | | $53,343.90 |
| Name on File Address on File | 400 | 1/9/2023 | FTX Trading Ltd. | $21,004.62 | | | | | $21,004.62 |
| Name on File Address on File | 401 | 1/9/2023 | FTX Trading Ltd. | $24,505.00 | | | | | $24,505.00 |
| Name on File Address on File | 402 | 12/21/2022 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 403 | 1/10/2023 | FTX Trading Ltd. | $18,061.87 | | | | | $18,061.87 |
| Name on File Address on File | 404 | 1/12/2023 | FTX Trading Ltd. | $9,002.00 | $18,500.00 | | | | $27,502.00 |
| Name on File Address on File | 405 | 1/12/2023 | FTX EU Ltd. | $2,027.92 | | | | | $2,027.92 |
| Name on File Address on File | 406 | 1/12/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 407 | 1/12/2023 | FTX Trading Ltd. | $9,700.00 | | | | | $9,700.00 |
| Name on File Address on File | 408 | 1/9/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| ENK Group Limited 224 W 35th St Ste 500 PMB 174 New York, NY 10001 | 409 | 1/13/2023 | FTX Trading Ltd. | $1,184,850.00 | $15,150.00 | | | | $1,200,000.00 |
| Name on File Address on File | 410 | 1/12/2023 | FTX Trading Ltd. | $91.12 | | | | | $91.12 |
| Name on File Address on File | 411 | 1/13/2023 | FTX Trading Ltd. | $5,415.59 | | | | | $5,415.59 |
| Name on File Address on File | 412 | 1/13/2023 | FTX Trading Ltd. | $19,733.36 | | | | | $19,733.36 |
| Name on File Address on File | 413 | 1/12/2023 | FTX Trading Ltd. | $284,850.00 | $15,150.00 | | | | $300,000.00 |
| Name on File Address on File | 414 | 1/12/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 415 | 1/13/2023 | FTX Trading Ltd. | $125,250.00 | | | | | $125,250.00 |
| Name on File Address on File | 416 | 1/9/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 417 | 1/18/2023 | FTX Trading Ltd. | $238,394.00 | | | | | $238,394.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 418 | 1/14/2023 | FTX Trading Ltd. | $6,679.81 | | | | | $6,679.81 |
| Name on File Address on File | 419 | 1/19/2023 | FTX Europe AG | $7,881.60 | | | | | $7,881.60 |
| Name on File Address on File | 420 | 1/18/2023 | FTX Trading Ltd. | $9,039.19 | | | | | $9,039.19 |
| BC Racing, LLC as Transferee of Name on File Address on File | 421 | 1/13/2023 | FTX Trading Ltd. | $2,471,892.95 | | | | | $2,471,892.95 |
| Name on File Address on File | 422 | 1/18/2023 | FTX Trading Ltd. | $444,928.74 | | | | | $444,928.74 |
| Name on File Address on File | 423 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 424 | 1/14/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 425 | 1/14/2023 | FTX Trading Ltd. | $25,865.06 | | | | | $25,865.06 |
| Name on File Address on File | 426 | 1/18/2023 | FTX Trading Ltd. | $125.00 | | | | | $125.00 |
| Name on File Address on File | 427 | 1/18/2023 | FTX Trading Ltd. | $51,447.56 | | | | | $51,447.56 |
| Name on File Address on File | 428 | 1/14/2023 | FTX Trading Ltd. | $68,633.74 | | | | | $68,633.74 |
| Name on File Address on File | 429 | 1/18/2023 | FTX Trading Ltd. | $158,000.00 | | | | | $158,000.00 |
| Name on File Address on File | 430 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 431 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 432 | 1/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 433 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 434 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 435 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 436 | 1/14/2023 | FTX Trading Ltd. | $427.46 | | | | | $427.46 |
| Name on File Address on File | 437 | 1/11/2023 | FTX Trading Ltd. | $110,386.00 | | | | | $110,386.00 |
| Name on File Address on File | 438 | 1/13/2023 | Blockfolio, Inc. | $90,250.00 | | | | | $90,250.00 |
| Name on File Address on File | 439 | 1/9/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 440 | 1/9/2023 | FTX Europe AG | $11,300.00 | | | | | $11,300.00 |
| Name on File<br>Address on File | 441 | 1/9/2023 | West Realm Shires Services Inc. | $271,500.00 | | | | | $271,500.00 |
| Name on File<br>Address on File | 442 | 1/13/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File<br>Address on File | 443 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 444 | 1/11/2023 | FTX Trading Ltd. | $3,709.98 | | | | | $3,709.98 |
| Name on File<br>Address on File | 445 | 1/11/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File<br>Address on File | 446 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 447 | 1/10/2023 | FTX Trading Ltd. | $1,814,215.23 | | | | | $1,814,215.23 |
| Name on File<br>Address on File | 448 | 1/11/2023 | FTX Trading Ltd. | $10,077.00 | | | | | $10,077.00 |
| Name on File<br>Address on File | 449 | 1/9/2023 | FTX Trading Ltd. | $73,299.51 | | | | | $73,299.51 |
| Name on File<br>Address on File | 450 | 1/12/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 451 | 1/12/2023 | FTX Trading Ltd. | $3,853,750.00 | | | | | $3,853,750.00 |
| Name on File<br>Address on File | 452 | 1/14/2023 | FTX Trading Ltd. | $16,551.89 | | | | | $16,551.89 |
| Name on File<br>Address on File | 453 | 1/14/2023 | FTX Trading Ltd. | $981,732.17 | | | | | $981,732.17 |
| Name on File<br>Address on File | 454 | 1/17/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File<br>Address on File | 455 | 1/12/2023 | FTX Trading Ltd. | $14,749.00 | $15,150.00 | | | | $29,899.00 |
| Name on File<br>Address on File | 456 | 1/10/2023 | FTX Trading Ltd. | $94,452.71 | | | | | $94,452.71 |
| Name on File<br>Address on File | 457 | 1/10/2023 | FTX Trading Ltd. | $59,226.15 | | | | | $59,226.15 |
| Name on File<br>Address on File | 458 | 1/18/2023 | FTX Trading Ltd. | $39,400.00 | | | | | $39,400.00 |
| Name on File<br>Address on File | 459 | 1/10/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 460 | 1/14/2023 | FTX Trading Ltd. | $14,031.20 | | | $1,844.58 | | $15,875.78 |
| Name on File<br>Address on File | 461 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 462 | 1/14/2023 | FTX Trading Ltd. | $7,703,796.89 | | | | | $7,703,796.89 |
| Name on File<br>Address on File | 463 | 1/11/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File<br>Address on File | 464 | 1/20/2023 | FTX Trading Ltd. | $358.48 | | | | | $358.48 |
| Name on File<br>Address on File | 465 | 1/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 466 | 1/11/2023 | FTX Trading Ltd. | $780.00 | | | | | $780.00 |
| Name on File<br>Address on File | 467 | 1/18/2023 | FTX Trading Ltd. | $7,996.43 | | | | | $7,996.43 |
| Name on File<br>Address on File | 468 | 1/11/2023 | FTX Trading Ltd. | $3,700.00 | | | | | $3,700.00 |
| Name on File<br>Address on File | 469 | 1/18/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 470 | 1/19/2023 | FTX Trading Ltd. | $6,759.91 | | | | | $6,759.91 |
| Name on File<br>Address on File | 471 | 1/11/2023 | FTX Trading Ltd. | $63,874.00 | | | | | $63,874.00 |
| Name on File<br>Address on File | 472 | 1/11/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| Name on File<br>Address on File | 473 | 1/12/2023 | FTX Trading Ltd. | $17,822.54 | | | | | $17,822.54 |
| Name on File<br>Address on File | 474 | 1/18/2023 | FTX Trading Ltd. | $25,500.00 | | | | | $25,500.00 |
| Ohio Department of Taxation<br>Bankruptcy Div.<br>P.O. Box 530<br>Columbus, OH 43216 | 475 | 1/18/2023 | FTX Lend Inc. | $65.00 | $152.27 | | | | $217.27 |
| Name on File<br>Address on File | 476 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File<br>Address on File | 477 | 1/11/2023 | FTX Trading Ltd. | $1,195,551.99 | | | | | $1,195,551.99 |
| Name on File<br>Address on File | 478 | 1/18/2023 | FTX Trading Ltd. | $7,530,652.00 | | | | | $7,530,652.00 |
| Name on File<br>Address on File | 479 | 1/13/2023 | FTX Trading Ltd. | $228,773.15 | | | | | $228,773.15 |
| Name on File<br>Address on File | 480 | 1/11/2023 | FTX Trading Ltd. | $10,607.00 | | | | | $10,607.00 |
| Name on File<br>Address on File | 481 | 1/13/2023 | FTX Trading Ltd. | $10,915.00 | | | | | $10,915.00 |
| Name on File<br>Address on File | 482 | 1/11/2023 | FTX Trading Ltd. | $21,469.00 | | | | | $21,469.00 |
| Name on File<br>Address on File | 483 | 1/18/2023 | FTX Trading Ltd. | $97,945.55 | | | | | $97,945.55 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 484 | 1/11/2023 | FTX Trading Ltd. | $10,800.00 | | | | | $10,800.00 |
| Name on File Address on File | 485 | 1/12/2023 | FTX Trading Ltd. | $1,480.00 | | | | | $1,480.00 |
| Name on File Address on File | 486 | 1/20/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 487 | 1/12/2023 | FTX Trading Ltd. | | $2,150.00 | $2,150.00 | $2,150.00 | | $6,450.00 |
| Name on File Address on File | 488 | 1/11/2023 | FTX Trading Ltd. | $19,015.00 | | | | | $19,015.00 |
| Name on File Address on File | 489 | 1/18/2023 | FTX Trading Ltd. | | | $100,000.00 | | | $100,000.00 |
| Name on File Address on File | 490 | 1/12/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 491 | 1/19/2023 | FTX EU Ltd. | $927.82 | | | | | $927.82 |
| Name on File Address on File | 492 | 1/19/2023 | FTX Trading Ltd. | $8.00 | $0.00 | | $2,000.00 | | $2,008.00 |
| Name on File Address on File | 493 | 1/19/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 494 | 1/19/2023 | FTX Trading Ltd. | $17,285.00 | | | | | $17,285.00 |
| Name on File Address on File | 495 | 1/19/2023 | FTX Trading Ltd. | $2,616,529.52 | | | | | $2,616,529.52 |
| Name on File Address on File | 496 | 1/20/2023 | FTX Trading Ltd. | $32,679.51 | | | | | $32,679.51 |
| Name on File Address on File | 497 | 1/18/2023 | FTX Trading Ltd. | $1,678.03 | | | | | $1,678.03 |
| Name on File Address on File | 498 | 1/17/2023 | FTX Trading Ltd. | $3,350.00 | | | | | $3,350.00 |
| Name on File Address on File | 499 | 1/19/2023 | FTX Trading Ltd. | $400,000.00 | | | | | $400,000.00 |
| Name on File Address on File | 500 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 501 | 1/18/2023 | FTX Trading Ltd. | $23,788.00 | | | | | $23,788.00 |
| Name on File Address on File | 502 | 1/18/2023 | FTX EU Ltd. | $1,526.42 | | | | | $1,526.42 |
| Apple Inc. GBS Credit Team (MS:580-AR) 5505 W Parmer Lane Austin, TX 78727 | 503 | 1/20/2023 | Blockfolio, Inc. | $215,770.00 | | | | | $215,770.00 |
| Name on File Address on File | 504 | 1/19/2023 | FTX Trading Ltd. | $14,774.20 | | | | | $14,774.20 |
| Name on File Address on File | 505 | 1/19/2023 | FTX Trading Ltd. | $2,345,950.00 | | | | | $2,345,950.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 506 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 507 | 1/19/2023 | FTX Trading Ltd. | $43,870.00 | | | | | $43,870.00 |
| Name on File Address on File | 508 | 1/18/2023 | FTX Trading Ltd. | $9,900.23 | | | | | $9,900.23 |
| Name on File Address on File | 509 | 1/19/2023 | FTX Europe AG | $1,288.60 | | | | | $1,288.60 |
| Name on File Address on File | 510 | 1/19/2023 | FTX Trading Ltd. | $84,635.00 | | | | | $84,635.00 |
| Canoy, Dario Address on File | 511 | 1/20/2023 | FTX Trading Ltd. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 512 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 513 | 1/20/2023 | FTX Trading Ltd. | $49,140.47 | | | | | $49,140.47 |
| Name on File Address on File | 514 | 1/20/2023 | FTX Trading Ltd. | $65,941.00 | | | | | $65,941.00 |
| Name on File Address on File | 515 | 1/20/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 516 | 1/20/2023 | FTX Trading Ltd. | $57,808.19 | | | | | $57,808.19 |
| Name on File Address on File | 517 | 1/20/2023 | FTX Trading Ltd. | $13,000.00 | | | | | $13,000.00 |
| Name on File Address on File | 518 | 1/20/2023 | FTX Trading Ltd. | | | $52,107.34 | | | $52,107.34 |
| Name on File Address on File | 519 | 1/12/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| Name on File Address on File | 520 | 1/19/2023 | FTX Trading Ltd. | $17,453.67 | | | | | $17,453.67 |
| Name on File Address on File | 521 | 1/20/2023 | FTX Trading Ltd. | $213,476.63 | | | | | $213,476.63 |
| Name on File Address on File | 522 | 1/14/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 523 | 1/18/2023 | FTX US Trading, Inc. | | $1,500.00 | | | | $1,500.00 |
| Name on File Address on File | 524 | 1/20/2023 | FTX Trading Ltd. | $1,108.00 | | | | | $1,108.00 |
| Name on File Address on File | 525 | 1/20/2023 | FTX Trading Ltd. | | | | $9,900.00 | | $9,900.00 |
| Name on File Address on File | 526 | 1/20/2023 | FTX Trading Ltd. | | | $52,107.34 | | | $52,107.34 |
| Name on File Address on File | 527 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 528 | 1/18/2023 | FTX EU Ltd. | $182,818.58 | | | | | $182,818.58 |
| Name on File Address on File | 529 | 1/20/2023 | West Realm Shires Inc. | $1,117.54 | | | | | $1,117.54 |
| Name on File Address on File | 530 | 1/14/2023 | FTX Trading Ltd. | $96,650.00 | $3,350.00 | | | | $100,000.00 |
| Name on File Address on File | 531 | 1/20/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 532 | 1/19/2023 | FTX Trading Ltd. | $77,495.11 | | | | | $77,495.11 |
| Name on File Address on File | 533 | 1/18/2023 | FTX Trading Ltd. | $5,584.75 | $3,350.00 | | | | $8,934.75 |
| Name on File Address on File | 534 | 1/19/2023 | FTX Trading Ltd. | $3,000,000.00 | | | | | $3,000,000.00 |
| Name on File Address on File | 535 | 1/18/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 536 | 1/20/2023 | FTX Trading Ltd. | $22,917.60 | | | | | $22,917.60 |
| Name on File Address on File | 537 | 1/18/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 538 | 1/20/2023 | FTX Trading Ltd. | $9,611.00 | | | | | $9,611.00 |
| Name on File Address on File | 539 | 1/19/2023 | FTX Trading Ltd. | $17,674.00 | | | | | $17,674.00 |
| Name on File Address on File | 540 | 1/18/2023 | FTX Trading Ltd. | $135,000.00 | | | | | $135,000.00 |
| Name on File Address on File | 541 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 542 | 1/19/2023 | FTX Trading Ltd. | $99,962.68 | | | | | $99,962.68 |
| Name on File Address on File | 543 | 1/19/2023 | FTX Trading Ltd. | $602,000.00 | | | | | $602,000.00 |
| Name on File Address on File | 544 | 1/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Utah State Tax Commission Attn: Bankruptcy Unit 210 N 1950 W Salt Lake City, UT 84134-9000 | 545 | 1/18/2023 | West Realm Shires Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 546 | 1/18/2023 | FTX Trading Ltd. | $3,247.46 | | | | | $3,247.46 |
| Name on File Address on File | 547 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 548 | 1/14/2023 | FTX Trading Ltd. | $3,274,684.63 | | | | | $3,274,684.63 |
| Name on File Address on File | 549 | 1/18/2023 | FTX Trading Ltd. | $17,216.42 | | | | | $17,216.42 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 550 | 1/18/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File<br>Address on File | 551 | 1/18/2023 | FTX Trading Ltd. | $21,653.00 | | | | | $21,653.00 |
| Name on File<br>Address on File | 552 | 1/18/2023 | FTX Trading Ltd. | $137,303.17 | | | | | $137,303.17 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 553 | 1/14/2023 | FTX Trading Ltd. | $965,421.26 | | | | | $965,421.26 |
| Name on File<br>Address on File | 554 | 1/18/2023 | FTX Trading Ltd. | $2,810.25 | | | | | $2,810.25 |
| Name on File<br>Address on File | 555 | 1/18/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 556 | 1/14/2023 | FTX Trading Ltd. | $431.36 | | | | | $431.36 |
| Name on File<br>Address on File | 557 | 1/17/2023 | FTX Trading Ltd. | $272,356.01 | | | | | $272,356.01 |
| Name on File<br>Address on File | 558 | 1/18/2023 | FTX Trading Ltd. | $709,632.53 | | | | | $709,632.53 |
| Name on File<br>Address on File | 559 | 1/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 560 | 1/23/2023 | FTX Trading Ltd. | $3,651.43 | | | | | $3,651.43 |
| Name on File<br>Address on File | 561 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 562 | 1/23/2023 | FTX Trading Ltd. | $2,200,000.00 | | | | | $2,200,000.00 |
| Name on File<br>Address on File | 563 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 564 | 1/13/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 565 | 1/23/2023 | FTX Trading Ltd. | $90,820.00 | | | | | $90,820.00 |
| Name on File<br>Address on File | 566 | 1/23/2023 | FTX Trading Ltd. | $86,909.82 | | | | | $86,909.82 |
| Name on File<br>Address on File | 567 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 568 | 1/23/2023 | FTX Trading Ltd. | $575.75 | | | | | $575.75 |
| Name on File<br>Address on File | 569 | 1/23/2023 | FTX Trading Ltd. | $14,869.40 | | | | | $14,869.40 |
| Name on File<br>Address on File | 570 | 1/24/2023 | FTX Trading Ltd. | $3,009,269.33 | | | | | $3,009,269.33 |
| Name on File<br>Address on File | 571 | 1/25/2023 | FTX Trading Ltd. | $6,673.36 | | | | | $6,673.36 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 572 | 1/24/2023 | FTX Trading Ltd. | $7,543.77 | | | | | $7,543.77 |
| Name on File<br>Address on File | 573 | 1/25/2023 | FTX Trading Ltd. | $45,500.00 | | | | | $45,500.00 |
| Name on File<br>Address on File | 574 | 1/23/2023 | FTX Trading Ltd. | $408,483.00 | | | | | $408,483.00 |
| Name on File<br>Address on File | 575 | 1/24/2023 | FTX Trading Ltd. | $4,665.65 | | | | | $4,665.65 |
| Name on File<br>Address on File | 576 | 1/23/2023 | FTX Trading Ltd. | $27,421.20 | | | | | $27,421.20 |
| Name on File<br>Address on File | 577 | 1/25/2023 | FTX Trading Ltd. | $1,002.28 | | | | | $1,002.28 |
| Name on File<br>Address on File | 578 | 1/24/2023 | FTX Trading Ltd. | $56,625.00 | | | | | $56,625.00 |
| Name on File<br>Address on File | 579 | 1/25/2023 | FTX Trading Ltd. | $25,809.00 | | | | | $25,809.00 |
| Name on File<br>Address on File | 580 | 1/25/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 581 | 1/25/2023 | FTX Trading Ltd. | $10,757.15 | | | | | $10,757.15 |
| Name on File<br>Address on File | 582 | 1/23/2023 | FTX Europe AG | $1,223.98 | | | | | $1,223.98 |
| Name on File<br>Address on File | 583 | 1/25/2023 | FTX Trading Ltd. | $11,393.73 | | | | | $11,393.73 |
| Name on File<br>Address on File | 584 | 1/23/2023 | FTX Trading Ltd. | $86,861.98 | | | | | $86,861.98 |
| Name on File<br>Address on File | 585 | 1/23/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| i2c, Inc.<br>100 Redwood Shores Parkway<br>Suite 100<br>Redwood City, CA 94065 | 586 | 1/23/2023 | West Realm Shires Services Inc. | $1,200,000.00 | | | | | $1,200,000.00 |
| Name on File<br>Address on File | 587 | 1/23/2023 | FTX Trading Ltd. | $21.50 | | | | | $21.50 |
| Name on File<br>Address on File | 588 | 1/23/2023 | FTX Trading Ltd. | $20,217.13 | | | | | $20,217.13 |
| Name on File<br>Address on File | 589 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 590 | 1/23/2023 | FTX Trading Ltd. | $13,011.15 | | | | | $13,011.15 |
| Name on File<br>Address on File | 591 | 1/23/2023 | FTX Trading Ltd. | $21,668.91 | | | | | $21,668.91 |
| Name on File<br>Address on File | 592 | 1/23/2023 | FTX Trading Ltd. | $71,165.04 | | | | | $71,165.04 |
| Chen, Yiling<br>Address on File | 593 | 1/23/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 594 | 1/24/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 595 | 1/23/2023 | FTX Trading Ltd. | $1,157.13 | | | | | $1,157.13 |
| Name on File Address on File | 596 | 1/25/2023 | FTX Trading Ltd. | $29,000.00 | | | | | $29,000.00 |
| Name on File Address on File | 597 | 1/26/2023 | FTX Trading Ltd. | $8,854.00 | | | | | $8,854.00 |
| Name on File Address on File | 598 | 1/26/2023 | FTX Trading Ltd. | $16,408.53 | | | | | $16,408.53 |
| Name on File Address on File | 599 | 1/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 600 | 1/30/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 601 | 1/26/2023 | FTX Trading Ltd. | $4,323.88 | | | | | $4,323.88 |
| Name on File Address on File | 602 | 1/26/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 603 | 1/24/2023 | FTX Crypto Services Ltd. | $22,624.34 | | | | | $22,624.34 |
| Name on File Address on File | 604 | 1/26/2023 | FTX Trading Ltd. | $2,760.38 | | | | | $2,760.38 |
| Name on File Address on File | 605 | 1/25/2023 | FTX Trading Ltd. | $5,268.43 | | | | | $5,268.43 |
| Name on File Address on File | 606 | 1/27/2023 | FTX Trading Ltd. | $15,609.78 | | | | | $15,609.78 |
| Name on File Address on File | 607 | 1/23/2023 | FTX Trading Ltd. | $10,553.56 | | | | | $10,553.56 |
| Name on File Address on File | 608 | 1/27/2023 | FTX Trading Ltd. | $425.00 | | | | | $425.00 |
| Name on File Address on File | 609 | 1/26/2023 | FTX Trading Ltd. | $12,000.00 | | | | | $12,000.00 |
| Name on File Address on File | 610 | 1/27/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 611 | 1/25/2023 | FTX Trading Ltd. | $91,500.00 | | | | | $91,500.00 |
| Name on File Address on File | 612 | 1/26/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| Name on File Address on File | 613 | 1/23/2023 | FTX Trading Ltd. | $4,199.49 | | | | | $4,199.49 |
| Name on File Address on File | 614 | 1/30/2023 | FTX Trading Ltd. | $45.03 | | $30,000.00 | | | $30,045.03 |
| Name on File Address on File | 615 | 1/23/2023 | FTX Trading Ltd. | $8,043.00 | | | | | $8,043.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 616 | 1/30/2023 | FTX Trading Ltd. | $2,951.00 | | | | | $2,951.00 |
| Name on File<br>Address on File | 617 | 1/25/2023 | FTX Trading Ltd. | $145,000.00 | | | | | $145,000.00 |
| Name on File<br>Address on File | 618 | 1/30/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File<br>Address on File | 619 | 1/30/2023 | FTX Trading Ltd. | $12,453.13 | | | | | $12,453.13 |
| Name on File<br>Address on File | 620 | 1/27/2023 | FTX Trading Ltd. | $34,527.00 | | | | | $34,527.00 |
| Name on File<br>Address on File | 621 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 622 | 1/27/2023 | FTX Trading Ltd. | $5,150.00 | | | | | $5,150.00 |
| Name on File<br>Address on File | 623 | 1/27/2023 | FTX US Trading, Inc. | $40,000.00 | | | | | $40,000.00 |
| Name on File<br>Address on File | 624 | 1/30/2023 | FTX Trading Ltd. | $2,796,426.82 | | | | | $2,796,426.82 |
| Name on File<br>Address on File | 625 | 1/25/2023 | FTX Trading Ltd. | $530.30 | | | | | $530.30 |
| Name on File<br>Address on File | 626 | 1/25/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 627 | 1/27/2023 | FTX Trading Ltd. | $3,872.33 | | | | | $3,872.33 |
| Name on File<br>Address on File | 628 | 1/27/2023 | FTX Trading Ltd. | $18,911.15 | | | | | $18,911.15 |
| Name on File<br>Address on File | 629 | 1/23/2023 | FTX Trading Ltd. | $7,491.60 | | | | | $7,491.60 |
| Name on File<br>Address on File | 630 | 1/23/2023 | FTX Trading Ltd. | $23,604.48 | | | | | $23,604.48 |
| Name on File<br>Address on File | 631 | 1/27/2023 | FTX Trading Ltd. | $34,554.00 | | | | | $34,554.00 |
| Name on File<br>Address on File | 632 | 1/24/2023 | FTX Trading Ltd. | | | $34,623.00 | | | $34,623.00 |
| Name on File<br>Address on File | 633 | 1/27/2023 | FTX Trading Ltd. | $13,043.16 | | | | | $13,043.16 |
| Name on File<br>Address on File | 634 | 1/27/2023 | FTX Trading Ltd. | $8,300.00 | | | | | $8,300.00 |
| Name on File<br>Address on File | 635 | 1/23/2023 | FTX Trading Ltd. | $23,986.95 | | | | | $23,986.95 |
| Name on File<br>Address on File | 636 | 1/27/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 637 | 1/25/2023 | FTX Trading Ltd. | | $3,675.00 | | | | $3,675.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 638 | 1/30/2023 | FTX Trading Ltd. | $1,358.51 | | $641.49 | | | $2,000.00 |
| Name on File<br>Address on File | 639 | 1/26/2023 | FTX Trading Ltd. | $4,020.22 | | | | | $4,020.22 |
| Name on File<br>Address on File | 640 | 1/26/2023 | FTX Trading Ltd. | | $1,068,543.33 | | | | $1,068,543.33 |
| Name on File<br>Address on File | 641 | 1/23/2023 | FTX Trading Ltd. | $1,895.81 | | | $4,500.00 | | $6,395.81 |
| Name on File<br>Address on File | 642 | 1/27/2023 | FTX Trading Ltd. | $5,417.48 | | | | | $5,417.48 |
| Name on File<br>Address on File | 643 | 1/26/2023 | FTX Trading Ltd. | $22,648.95 | | | | | $22,648.95 |
| Name on File<br>Address on File | 644 | 1/23/2023 | FTX Trading Ltd. | $29,989.00 | | | | | $29,989.00 |
| Name on File<br>Address on File | 645 | 1/23/2023 | FTX Trading Ltd. | $1,275.43 | | | | | $1,275.43 |
| Name on File<br>Address on File | 646 | 1/23/2023 | FTX Trading Ltd. | | | $5,600.00 | | | $5,600.00 |
| Name on File<br>Address on File | 647 | 1/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 648 | 1/30/2023 | FTX Trading Ltd. | | | $26,089.15 | $26,089.15 | | $52,178.30 |
| Name on File<br>Address on File | 649 | 1/30/2023 | FTX US Trading, Inc. | $7,942.70 | | | | | $7,942.70 |
| Name on File<br>Address on File | 650 | 1/30/2023 | FTX Trading Ltd. | $1,026,000.00 | | | | | $1,026,000.00 |
| Name on File<br>Address on File | 651 | 1/26/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| Name on File<br>Address on File | 652 | 1/23/2023 | FTX Trading Ltd. | $945.00 | | | | | $945.00 |
| Name on File<br>Address on File | 653 | 1/24/2023 | FTX Trading Ltd. | $4,501.00 | | | | | $4,501.00 |
| Name on File<br>Address on File | 654 | 1/30/2023 | FTX Trading Ltd. | $4,898.00 | | | | | $4,898.00 |
| Name on File<br>Address on File | 655 | 1/27/2023 | FTX Trading Ltd. | $29,149.50 | | | | | $29,149.50 |
| Name on File<br>Address on File | 656 | 1/30/2023 | FTX Trading Ltd. | $71,832.74 | | | | | $71,832.74 |
| Wells Fargo Bank, N.A.<br>Wells Fargo Bank Small Business Lending Division<br>PO Box 29482<br>MAC S4101-08C<br>Phoenix, AZ 85038 | 657 | 1/26/2023 | Hilltop Technology Services LLC | $1,764.76 | | | | | $1,764.76 |
| Name on File<br>Address on File | 658 | 1/30/2023 | FTX Trading Ltd. | $28,761.33 | | | | | $28,761.33 |
| Name on File<br>Address on File | 659 | 1/30/2023 | FTX Trading Ltd. | $74,952.95 | | | | | $74,952.95 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 660 | 1/30/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 661 | 1/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 662 | 1/30/2023 | FTX Trading Ltd. | $14,140.00 | | | | | $14,140.00 |
| Name on File Address on File | 663 | 1/30/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 664 | 1/24/2023 | FTX Trading Ltd. | $33,737.75 | | | | | $33,737.75 |
| Name on File Address on File | 665 | 1/30/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| Name on File Address on File | 666 | 1/30/2023 | FTX Trading Ltd. | $177,795.00 | | | | | $177,795.00 |
| Name on File Address on File | 667 | 1/24/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 668 | 1/30/2023 | FTX Trading Ltd. | | $2,660.00 | | | | $2,660.00 |
| Name on File Address on File | 669 | 1/30/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 670 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 671 | 1/30/2023 | FTX Trading Ltd. | $12,200.00 | | | | | $12,200.00 |
| Name on File Address on File | 672 | 1/30/2023 | FTX Trading Ltd. | $225,000.00 | | | | | $225,000.00 |
| Name on File Address on File | 673 | 1/30/2023 | FTX Trading Ltd. | $3,991.92 | | | | | $3,991.92 |
| Name on File Address on File | 674 | 1/26/2023 | FTX Trading Ltd. | | | $2,950.00 | | | $2,950.00 |
| Name on File Address on File | 675 | 1/30/2023 | FTX Trading Ltd. | $5,179.00 | | | | | $5,179.00 |
| Name on File Address on File | 676 | 1/30/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 677 | 1/25/2023 | FTX Trading Ltd. | $548,451.23 | | | | | $548,451.23 |
| Name on File Address on File | 678 | 1/31/2023 | FTX Trading Ltd. | $40,461.60 | | | | | $40,461.60 |
| Name on File Address on File | 679 | 1/25/2023 | FTX Trading Ltd. | $5,500.00 | | | | | $5,500.00 |
| Name on File Address on File | 680 | 1/31/2023 | FTX Trading Ltd. | $40,461.60 | | | | | $40,461.60 |
| Name on File Address on File | 681 | 1/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque , NM 87198-8575 | 682 | 1/30/2023 | West Realm Shires Inc. | $63.00 | $60.75 | | | | $123.75 |
| Name on File<br>Address on File | 683 | 1/31/2023 | FTX Trading Ltd. | $11,320.00 | | | | | $11,320.00 |
| Name on File<br>Address on File | 684 | 1/31/2023 | FTX Trading Ltd. | | | | $1,000.00 | | $1,000.00 |
| Name on File<br>Address on File | 685 | 1/31/2023 | FTX Trading Ltd. | $2,002.00 | | | | | $2,002.00 |
| Name on File<br>Address on File | 686 | 1/31/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 687 | 1/30/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Name on File<br>Address on File | 688 | 1/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 689 | 1/30/2023 | FTX Trading Ltd. | | $90,325.04 | | $90,324.04 | | $180,649.08 |
| Name on File<br>Address on File | 690 | 1/30/2023 | FTX Trading Ltd. | $3,868,646.00 | | | | | $3,868,646.00 |
| Name on File<br>Address on File | 691 | 1/31/2023 | FTX Trading Ltd. | $203,798.66 | | | | | $203,798.66 |
| Name on File<br>Address on File | 692 | 1/31/2023 | FTX Trading Ltd. | $404,155.65 | | | | | $404,155.65 |
| Name on File<br>Address on File | 693 | 1/31/2023 | FTX Trading Ltd. | $123,123.00 | | | | | $123,123.00 |
| DCP Master Investments XVI LLC as Transferee of Name on File<br>Address on File | 694 | 1/31/2023 | FTX Trading Ltd. | $5,768,215.00 | | | | | $5,768,215.00 |
| Name on File<br>Address on File | 695 | 1/31/2023 | FTX Trading Ltd. | $857.00 | | | | | $857.00 |
| Name on File<br>Address on File | 696 | 1/31/2023 | FTX Trading Ltd. | $28,342.71 | | | | | $28,342.71 |
| Name on File<br>Address on File | 697 | 2/1/2023 | FTX Trading Ltd. | $9,785.00 | | | | | $9,785.00 |
| Name on File<br>Address on File | 698 | 2/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Arceau 507 LLC<br>c/o 507 Capital LLC<br>PO Box #206<br>N. Stonington, CT 06359 | 699 | 2/1/2023 | West Realm Shires Services Inc. | $15,056,900.23 | | | | | $15,056,900.23 |
| Arceau 507 LLC<br>c/o 507 Capital LLC<br>PO Box #206<br>N. Stonington, CT 06359 | 700 | 2/1/2023 | West Realm Shires Services Inc. | $1,885,490.23 | | | | | $1,885,490.23 |
| Arceau 507 LLC<br>c/o 507 Capital LLC<br>PO Box #206<br>N. Stonington, CT 06359 | 701 | 2/1/2023 | West Realm Shires Services Inc. | $11,280,926.83 | | | | | $11,280,926.83 |
| Name on File<br>Address on File | 702 | 2/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 703 | 2/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 704 | 2/2/2023 | FTX Trading Ltd. | $231,615.00 | | | | | $231,615.00 |
| Name on File<br>Address on File | 705 | 12/16/2022 | FTX Trading Ltd. | $33,057,586.78 | | | | | $33,057,586.78 |
| Name on File<br>Address on File | 706 | 2/2/2023 | FTX Trading Ltd. | $208,610.00 | | | | | $208,610.00 |
| Name on File<br>Address on File | 707 | 2/2/2023 | FTX Trading Ltd. | $7,977.23 | | | | | $7,977.23 |
| Name on File<br>Address on File | 708 | 2/2/2023 | FTX Trading Ltd. | $11,414.92 | | | | | $11,414.92 |
| Name on File<br>Address on File | 709 | 2/2/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 710 | 2/2/2023 | FTX Trading Ltd. | $3,841.66 | | | | | $3,841.66 |
| Name on File<br>Address on File | 711 | 2/2/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 712 | 2/2/2023 | FTX Trading Ltd. | $39,312.00 | | | | | $39,312.00 |
| Name on File<br>Address on File | 713 | 2/2/2023 | FTX Trading Ltd. | $9,606.00 | | | | | $9,606.00 |
| Name on File<br>Address on File | 714 | 1/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 715 | 2/2/2023 | FTX Trading Ltd. | $277,603.05 | | | | | $277,603.05 |
| Name on File<br>Address on File | 716 | 2/2/2023 | FTX Trading Ltd. | $56,671.88 | | | | | $56,671.88 |
| Name on File<br>Address on File | 717 | 2/2/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 718 | 2/2/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File<br>Address on File | 719 | 2/2/2023 | FTX Trading Ltd. | $7,977.23 | | | | | $7,977.23 |
| Name on File<br>Address on File | 720 | 2/2/2023 | FTX Trading Ltd. | $8,560.00 | | | | | $8,560.00 |
| Name on File<br>Address on File | 721 | 2/2/2023 | FTX Trading Ltd. | $3,924,429.08 | | | | | $3,924,429.08 |
| Name on File<br>Address on File | 722 | 2/2/2023 | FTX Trading Ltd. | $157,233.00 | | | | | $157,233.00 |
| Name on File<br>Address on File | 723 | 2/2/2023 | FTX Trading Ltd. | $16,524.68 | | | | | $16,524.68 |
| Name on File<br>Address on File | 724 | 2/2/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 725 | 2/2/2023 | FTX Trading Ltd. | $3,030.37 | | | | | $3,030.37 |
| Name on File Address on File | 726 | 2/2/2023 | FTX Trading Ltd. | $900,303.50 | | | | | $900,303.50 |
| Name on File Address on File | 727 | 2/2/2023 | FTX Trading Ltd. | $581,390.00 | | | | | $581,390.00 |
| Name on File Address on File | 728 | 2/2/2023 | FTX Trading Ltd. | $349,574.38 | | | | | $349,574.38 |
| Name on File Address on File | 729 | 2/2/2023 | FTX Trading Ltd. | $4,659.91 | | | | | $4,659.91 |
| Name on File Address on File | 730 | 2/3/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| Name on File Address on File | 731 | 2/3/2023 | FTX Trading Ltd. | $19,183.19 | | | | | $19,183.19 |
| Name on File Address on File | 732 | 2/3/2023 | FTX Trading Ltd. | $398,665.34 | | | | | $398,665.34 |
| Name on File Address on File | 733 | 2/3/2023 | Blockfolio, Inc. | | $600.40 | | | | $600.40 |
| Name on File Address on File | 734 | 2/3/2023 | FTX Trading Ltd. | $5,438.75 | | | | | $5,438.75 |
| Name on File Address on File | 735 | 2/3/2023 | FTX Trading Ltd. | $9,010.77 | | | | | $9,010.77 |
| Name on File Address on File | 736 | 2/3/2023 | FTX Trading Ltd. | $6,999.71 | | | | | $6,999.71 |
| Name on File Address on File | 737 | 2/3/2023 | FTX Trading Ltd. | $145,583.84 | | | | | $145,583.84 |
| Name on File Address on File | 738 | 2/6/2023 | FTX Trading Ltd. | $18,798.66 | | | | | $18,798.66 |
| Name on File Address on File | 739 | 2/6/2023 | FTX Trading Ltd. | $18,189,803.22 | | | | | $18,189,803.22 |
| Name on File Address on File | 740 | 2/6/2023 | FTX Trading Ltd. | $2,400.00 | | | | | $2,400.00 |
| Name on File Address on File | 741 | 2/6/2023 | FTX Trading Ltd. | $885,261.00 | | | | | $885,261.00 |
| Name on File Address on File | 742 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 743 | 2/7/2023 | FTX Trading Ltd. | $91,999.69 | | | | | $91,999.69 |
| Name on File Address on File | 744 | 2/6/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 745 | 2/6/2023 | FTX Trading Ltd. | $576,664.14 | | | | | $576,664.14 |
| Name on File Address on File | 746 | 2/6/2023 | FTX Trading Ltd. | $1,100.28 | | | | | $1,100.28 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 747 | 2/7/2023 | FTX Trading Ltd. | $49,318.00 | | | | | $49,318.00 |
| Name on File<br>Address on File | 748 | 2/6/2023 | FTX Trading Ltd. | $10,325.00 | | | | | $10,325.00 |
| Name on File<br>Address on File | 749 | 2/6/2023 | FTX Trading Ltd. | $61,396.88 | | | | | $61,396.88 |
| Name on File<br>Address on File | 750 | 2/6/2023 | FTX Trading Ltd. | $14,190.64 | | | | | $14,190.64 |
| Name on File<br>Address on File | 751 | 2/6/2023 | FTX Trading Ltd. | $3,124.13 | | | | | $3,124.13 |
| Name on File<br>Address on File | 752 | 2/6/2023 | FTX Trading Ltd. | $211.73 | | | | | $211.73 |
| Name on File<br>Address on File | 753 | 2/7/2023 | FTX Trading Ltd. | $21,152.48 | | | | | $21,152.48 |
| Name on File<br>Address on File | 754 | 2/6/2023 | FTX Trading Ltd. | $9,994.96 | | | | | $9,994.96 |
| Name on File<br>Address on File | 755 | 2/6/2023 | FTX Trading Ltd. | $3,334,024.70 | | | | | $3,334,024.70 |
| Name on File<br>Address on File | 756 | 2/6/2023 | FTX Trading Ltd. | $21,000.00 | | | | | $21,000.00 |
| Name on File<br>Address on File | 757 | 2/6/2023 | FTX Trading Ltd. | $10,345.50 | | | | | $10,345.50 |
| Name on File<br>Address on File | 758 | 2/6/2023 | FTX Trading Ltd. | $10,842.50 | | | | | $10,842.50 |
| Name on File<br>Address on File | 759 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 760 | 2/6/2023 | FTX Trading Ltd. | $8,782.10 | | | | | $8,782.10 |
| Name on File<br>Address on File | 761 | 2/6/2023 | FTX Trading Ltd. | $15,400.00 | | | | | $15,400.00 |
| Name on File<br>Address on File | 762 | 2/6/2023 | FTX Trading Ltd. | $62,700.00 | | | | | $62,700.00 |
| Name on File<br>Address on File | 763 | 2/6/2023 | FTX EMEA Ltd. | $20,343.00 | | | | | $20,343.00 |
| Name on File<br>Address on File | 764 | 2/6/2023 | FTX Trading Ltd. | $91,583.63 | | | | | $91,583.63 |
| Name on File<br>Address on File | 765 | 2/6/2023 | FTX Trading Ltd. | $7,094.17 | | | | | $7,094.17 |
| Name on File<br>Address on File | 766 | 2/7/2023 | FTX Trading Ltd. | $1,147.09 | $3,000.00 | | | | $4,147.09 |
| Rightsize Facility Performance of Illinois, LLC<br>5000 W Roosevelt Rd<br>Chicago, IL 60644 | 767 | 2/6/2023 | FTX Trading Ltd. | $102,745.50 | | | | | $102,745.50 |
| Name on File<br>Address on File | 768 | 2/6/2023 | FTX Trading Ltd. | $8,732.18 | | | | | $8,732.18 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 769 | 2/6/2023 | FTX Trading Ltd. | $5,570,943.30 | | | | | $5,570,943.30 |
| Name on File Address on File | 770 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 771 | 2/6/2023 | FTX Trading Ltd. | $120,000.00 | | | | | $120,000.00 |
| Name on File Address on File | 772 | 2/6/2023 | FTX Trading Ltd. | $185,000.00 | | | | | $185,000.00 |
| Name on File Address on File | 773 | 2/6/2023 | FTX Trading Ltd. | $363.51 | | | | | $363.51 |
| Name on File Address on File | 774 | 2/6/2023 | FTX Trading Ltd. | $3,200.00 | | | | | $3,200.00 |
| Name on File Address on File | 775 | 2/6/2023 | FTX Trading Ltd. | $1,090.66 | | | | | $1,090.66 |
| Name on File Address on File | 776 | 2/6/2023 | FTX Trading Ltd. | $118,495.00 | | | | | $118,495.00 |
| Rational PR, LLC Rational 360 1828 L St NW Suite # 640 Washington, DC 20036 | 777 | 2/6/2023 | FTX Trading Ltd. | $259,736.91 | | | | | $259,736.91 |
| Name on File Address on File | 778 | 2/6/2023 | FTX Trading Ltd. | $8,667.20 | | | | | $8,667.20 |
| Name on File Address on File | 779 | 2/6/2023 | FTX Trading Ltd. | $81,000.00 | | | | | $81,000.00 |
| Name on File Address on File | 780 | 2/2/2023 | FTX Trading Ltd. | $17,566.26 | | | | | $17,566.26 |
| Name on File Address on File | 781 | 2/6/2023 | FTX Trading Ltd. | $388,041.58 | | | | | $388,041.58 |
| Name on File Address on File | 782 | 2/6/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 783 | 2/6/2023 | FTX Trading Ltd. | $82,907.36 | | | | | $82,907.36 |
| Name on File Address on File | 784 | 2/6/2023 | FTX Trading Ltd. | $1,816,764.69 | | | | | $1,816,764.69 |
| Name on File Address on File | 785 | 2/7/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File Address on File | 786 | 2/7/2023 | FTX Trading Ltd. | $1,069,040.59 | | | | | $1,069,040.59 |
| Name on File Address on File | 787 | 2/7/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 788 | 2/7/2023 | FTX Trading Ltd. | $36,338.00 | | | | | $36,338.00 |
| Name on File Address on File | 789 | 2/7/2023 | FTX Trading Ltd. | $3,200.00 | | | | | $3,200.00 |
| Name on File Address on File | 790 | 2/8/2023 | FTX Trading Ltd. | $130,000.00 | | | | | $130,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 791 | 2/7/2023 | FTX Trading Ltd. | $1,900.00 | | | | | $1,900.00 |
| Name on File<br>Address on File | 792 | 2/8/2023 | FTX Trading Ltd. | $1,193.00 | | | | | $1,193.00 |
| Name on File<br>Address on File | 793 | 2/8/2023 | FTX Trading Ltd. | $1,805.30 | | | | | $1,805.30 |
| Name on File<br>Address on File | 794 | 2/8/2023 | FTX Trading Ltd. | $6,894.28 | | | | | $6,894.28 |
| Name on File<br>Address on File | 795 | 2/8/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 796 | 2/8/2023 | FTX Trading Ltd. | $1,941.88 | | | | | $1,941.88 |
| Name on File<br>Address on File | 797 | 2/8/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File<br>Address on File | 798 | 2/8/2023 | FTX Trading Ltd. | $235,887.99 | | | | | $235,887.99 |
| Name on File<br>Address on File | 799 | 2/8/2023 | FTX Trading Ltd. | $5,973.19 | | | | | $5,973.19 |
| Name on File<br>Address on File | 800 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 801 | 2/8/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 802 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 803 | 2/8/2023 | FTX Trading Ltd. | $5,590.13 | | | | | $5,590.13 |
| Name on File<br>Address on File | 804 | 2/7/2023 | FTX Trading Ltd. | $88,894.00 | | | | | $88,894.00 |
| Name on File<br>Address on File | 805 | 2/8/2023 | FTX Trading Ltd. | $246,650.00 | $3,350.00 | | | | $250,000.00 |
| Name on File<br>Address on File | 806 | 2/8/2023 | FTX Trading Ltd. | $7,117.36 | | | | | $7,117.36 |
| Name on File<br>Address on File | 807 | 2/8/2023 | FTX Trading Ltd. | $99,000.00 | | | | | $99,000.00 |
| Name on File<br>Address on File | 808 | 2/8/2023 | FTX Trading Ltd. | $30,122.82 | | | | | $30,122.82 |
| Name on File<br>Address on File | 809 | 2/8/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 810 | 2/8/2023 | FTX Trading Ltd. | $22,000.00 | | | | | $22,000.00 |
| Name on File<br>Address on File | 811 | 2/9/2023 | FTX Trading Ltd. | $1,999.96 | | | | | $1,999.96 |
| Name on File<br>Address on File | 812 | 2/9/2023 | FTX Trading Ltd. | $15,461.44 | | | | | $15,461.44 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 813 | 2/9/2023 | FTX Trading Ltd. | $1,300.00 | | | | | $1,300.00 |
| Name on File<br>Address on File | 814 | 2/9/2023 | FTX Trading Ltd. | $1,003,281.58 | | | | | $1,003,281.58 |
| Name on File<br>Address on File | 815 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 816 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 817 | 2/9/2023 | FTX Trading Ltd. | $34,537.04 | | | | | $34,537.04 |
| Name on File<br>Address on File | 818 | 2/9/2023 | FTX Trading Ltd. | $104,000.00 | | | | | $104,000.00 |
| Name on File<br>Address on File | 819 | 2/9/2023 | FTX Trading Ltd. | $11,500.00 | | | | | $11,500.00 |
| Name on File<br>Address on File | 820 | 2/9/2023 | FTX Trading Ltd. | $95,093.71 | | | | | $95,093.71 |
| Name on File<br>Address on File | 821 | 2/9/2023 | FTX Trading Ltd. | $79,900.00 | | | | | $79,900.00 |
| Name on File<br>Address on File | 822 | 2/9/2023 | FTX Trading Ltd. | $12,867.74 | | | | | $12,867.74 |
| Name on File<br>Address on File | 823 | 2/9/2023 | FTX Trading Ltd. | $103,761.24 | | | | | $103,761.24 |
| Name on File<br>Address on File | 824 | 2/8/2023 | FTX Trading Ltd. | $9,597,278.48 | | | | | $9,597,278.48 |
| Loza & Loza, LLP<br>305 North Second Ave., #127<br>Upland, CA 91786 | 825 | 2/9/2023 | FTX Trading Ltd. | $897.74 | | | | | $897.74 |
| Name on File<br>Address on File | 826 | 2/9/2023 | FTX Trading Ltd. | $4,826.48 | | | | | $4,826.48 |
| Name on File<br>Address on File | 827 | 2/9/2023 | FTX Trading Ltd. | $11,931.10 | $15,150.00 | | | | $27,081.10 |
| Name on File<br>Address on File | 828 | 2/9/2023 | FTX Trading Ltd. | $11,000.00 | | | | | $11,000.00 |
| Name on File<br>Address on File | 829 | 2/10/2023 | FTX Trading Ltd. | | | $8,885,330.33 | | | $8,885,330.33 |
| Name on File<br>Address on File | 830 | 2/10/2023 | FTX Trading Ltd. | $3,449.21 | | | | | $3,449.21 |
| Name on File<br>Address on File | 831 | 2/10/2023 | FTX Trading Ltd. | $179.62 | | | | | $179.62 |
| Name on File<br>Address on File | 832 | 2/10/2023 | FTX Trading Ltd. | $199,754.53 | | | | | $199,754.53 |
| Name on File<br>Address on File | 833 | 2/9/2023 | FTX Trading Ltd. | $11,352.05 | | | | | $11,352.05 |
| Name on File<br>Address on File | 834 | 2/13/2023 | FTX Trading Ltd. | $33,648.98 | | | | | $33,648.98 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 835 | 2/13/2023 | West Realm Shires Inc. | $1,226.10 | $128.73 | | | | $1,354.83 |
| Name on File Address on File | 836 | 2/13/2023 | FTX Trading Ltd. | $50,920.00 | $18,500.00 | | | | $69,420.00 |
| Name on File Address on File | 837 | 2/13/2023 | FTX Trading Ltd. | $34,926.95 | | | | | $34,926.95 |
| Name on File Address on File | 838 | 2/13/2023 | FTX Trading Ltd. | $47,200.00 | | | | | $47,200.00 |
| Name on File Address on File | 839 | 2/13/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 840 | 2/13/2023 | FTX Trading Ltd. | $15,061.00 | | | | | $15,061.00 |
| State of New Jersey Division of Taxation Bankruptcy Section PO Box 245 Trenton, NJ 08695 | 841 | 2/13/2023 | West Realm Shires Services Inc. | | $4,000.00 | | | | $4,000.00 |
| Name on File Address on File | 842 | 2/13/2023 | FTX Trading Ltd. | $88,873.76 | | | | | $88,873.76 |
| Name on File Address on File | 843 | 2/13/2023 | FTX Trading Ltd. | $74,296.52 | | | | | $74,296.52 |
| Name on File Address on File | 844 | 2/13/2023 | FTX Trading Ltd. | $4,614.62 | | | | | $4,614.62 |
| Name on File Address on File | 845 | 2/13/2023 | FTX Trading Ltd. | $1,581.69 | | | | | $1,581.69 |
| Name on File Address on File | 846 | 2/13/2023 | FTX Trading Ltd. | $21,041.19 | | | | | $21,041.19 |
| Name on File Address on File | 847 | 2/13/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 848 | 2/13/2023 | FTX Trading Ltd. | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on File Address on File | 849 | 2/13/2023 | FTX Trading Ltd. | $1,770,000.00 | | | | | $1,770,000.00 |
| Name on File Address on File | 850 | 2/13/2023 | FTX Trading Ltd. | $123,820.05 | | | | | $123,820.05 |
| State of New Jersey Division of Taxation Bankruptcy Section PO Box 245 Trenton, NJ 08695 | 851 | 2/13/2023 | Alameda Research LLC | | $2,500.00 | | | | $2,500.00 |
| Name on File Address on File | 852 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 853 | 2/13/2023 | FTX Trading Ltd. | $2,901,409.00 | | | | | $2,901,409.00 |
| Name on File Address on File | 854 | 2/13/2023 | FTX Trading Ltd. | $401,845.91 | | | | | $401,845.91 |
| Name on File Address on File | 855 | 2/13/2023 | FTX Trading Ltd. | $575.75 | | | | | $575.75 |
| Name on File Address on File | 856 | 2/13/2023 | FTX Trading Ltd. | $216,500.00 | | | | | $216,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 857 | 2/13/2023 | FTX Trading Ltd. | $3,835,881.88 | | | | | $3,835,881.88 |
| Name on File Address on File | 858 | 2/13/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 859 | 2/13/2023 | FTX Trading Ltd. | $38,812.00 | | | | | $38,812.00 |
| Name on File Address on File | 860 | 2/13/2023 | FTX Trading Ltd. | $71,165.04 | | | | | $71,165.04 |
| Name on File Address on File | 861 | 2/13/2023 | FTX Trading Ltd. | $852,663.50 | | | | | $852,663.50 |
| Name on File Address on File | 862 | 2/13/2023 | FTX Trading Ltd. | $477,757.35 | | | | | $477,757.35 |
| Name on File Address on File | 863 | 2/13/2023 | FTX Trading Ltd. | $2,461,771.34 | | | | | $2,461,771.34 |
| Name on File Address on File | 864 | 2/13/2023 | FTX Trading Ltd. | $1,016.20 | | | | | $1,016.20 |
| Name on File Address on File | 865 | 2/13/2023 | FTX Trading Ltd. | $3,693.00 | | $3,693.00 | | | $7,386.00 |
| Name on File Address on File | 866 | 2/13/2023 | FTX Trading Ltd. | $8,008.03 | | | | | $8,008.03 |
| Name on File Address on File | 867 | 2/13/2023 | FTX Trading Ltd. | $3,200.00 | | | | | $3,200.00 |
| Name on File Address on File | 868 | 2/13/2023 | FTX Trading Ltd. | $23,971.34 | | | | | $23,971.34 |
| Name on File Address on File | 869 | 2/13/2023 | West Realm Shires Financial Services Inc. | $59,500.00 | | | | | $59,500.00 |
| Name on File Address on File | 870 | 2/13/2023 | FTX Trading Ltd. | | $5,000.00 | | $5,000.00 | | $10,000.00 |
| Name on File Address on File | 871 | 2/13/2023 | FTX Trading Ltd. | $25,342.20 | | | | | $25,342.20 |
| Name on File Address on File | 872 | 2/13/2023 | FTX Trading Ltd. | $18,345.83 | | | | | $18,345.83 |
| Name on File Address on File | 873 | 2/13/2023 | FTX Trading Ltd. | $193,230.00 | | | | | $193,230.00 |
| Name on File Address on File | 874 | 2/13/2023 | FTX Trading Ltd. | $20,081.00 | | | | | $20,081.00 |
| Name on File Address on File | 875 | 2/13/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 876 | 2/13/2023 | FTX Trading Ltd. | | | | | $17,722.74 | $17,722.74 |
| Name on File Address on File | 877 | 2/13/2023 | FTX Trading Ltd. | | | | | $11,000.00 | $11,000.00 |
| Name on File Address on File | 878 | 2/13/2023 | FTX EU Ltd. | $8,858.00 | | | | | $8,858.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 879 | 2/13/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File<br>Address on File | 880 | 2/10/2023 | FTX Trading Ltd. | $100.00 | | | | | $100.00 |
| Name on File<br>Address on File | 881 | 2/13/2023 | FTX Trading Ltd. | $11,113.00 | | | | | $11,113.00 |
| Ledger<br>LEGAL DEPARTMENT - MATHIAS BRIATTA<br>3 RUE GRETRY<br>PARIS 75002<br>FRANCE | 882 | 2/8/2023 | FTX Trading Ltd. | $258,981.60 | | | | | $258,981.60 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 883 | 2/15/2023 | FTX Trading Ltd. | $1,715,721.18 | | | | | $1,715,721.18 |
| Name on File<br>Address on File | 884 | 2/16/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 885 | 2/16/2023 | FTX Trading Ltd. | $6,500.00 | | | | | $6,500.00 |
| Name on File<br>Address on File | 886 | 2/16/2023 | FTX US Services, Inc. | $10,452.00 | | | | | $10,452.00 |
| Name on File<br>Address on File | 887 | 2/16/2023 | FTX Trading Ltd. | $65,765.36 | | | | | $65,765.36 |
| Name on File<br>Address on File | 888 | 2/16/2023 | FTX EU Ltd. | $3,227.00 | | | | | $3,227.00 |
| Name on File<br>Address on File | 889 | 2/14/2023 | FTX Trading Ltd. | $174,673.00 | | | | | $174,673.00 |
| Name on File<br>Address on File | 890 | 2/16/2023 | FTX Trading Ltd. | $109.12 | | | | | $109.12 |
| Name on File<br>Address on File | 891 | 2/14/2023 | FTX Trading Ltd. | $50,052.00 | | | | | $50,052.00 |
| Name on File<br>Address on File | 892 | 2/14/2023 | FTX Trading Ltd. | $35,110.00 | | | | | $35,110.00 |
| Name on File<br>Address on File | 893 | 2/16/2023 | FTX Trading Ltd. | $34,000.00 | | | | | $34,000.00 |
| Name on File<br>Address on File | 894 | 2/14/2023 | FTX Trading Ltd. | $37,474.24 | | | | | $37,474.24 |
| Name on File<br>Address on File | 895 | 2/16/2023 | FTX US Trading, Inc. | $3,656.85 | | | | | $3,656.85 |
| Name on File<br>Address on File | 896 | 2/16/2023 | FTX Trading Ltd. | $217,617.90 | | | | | $217,617.90 |
| Name on File<br>Address on File | 897 | 2/14/2023 | FTX Trading Ltd. | $21,400.00 | | | | | $21,400.00 |
| Name on File<br>Address on File | 898 | 2/14/2023 | FTX Trading Ltd. | $304,414.83 | | | | | $304,414.83 |
| Brady Jr., Thomas Edward Patrick<br>Peter H. Matton (c/o SCS Financial Services)<br>888 Boylston Street, Suite 1010<br>Boston, MA 02199 | 899 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 900 | 2/14/2023 | FTX Trading Ltd. | $8,192.60 | | | | | $8,192.60 |
| Name on File<br>Address on File | 901 | 2/15/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on File<br>Address on File | 902 | 2/14/2023 | FTX Trading Ltd. | $3,473.00 | | | | | $3,473.00 |
| Name on File<br>Address on File | 903 | 2/16/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 904 | 2/16/2023 | FTX Trading Ltd. | $6,356.59 | | | | | $6,356.59 |
| Name on File<br>Address on File | 905 | 2/16/2023 | FTX Trading Ltd. | $21,098.00 | | | | | $21,098.00 |
| Name on File<br>Address on File | 906 | 2/15/2023 | FTX Trading Ltd. | $247,396.80 | | | | | $247,396.80 |
| Name on File<br>Address on File | 907 | 2/15/2023 | FTX Trading Ltd. | $8,326.08 | | | | | $8,326.08 |
| Name on File<br>Address on File | 908 | 2/14/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Brady Jr., Thomas Edward Patrick<br>Peter H. Matton (c/o SCS Financial Services)<br>888 Boylston Street, Suite 1010<br>Boston, MA 02199 | 909 | 2/16/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on File<br>Address on File | 910 | 2/16/2023 | FTX Trading Ltd. | $23,308.00 | | | | | $23,308.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 911 | 2/15/2023 | FTX Trading Ltd. | $577,000.00 | | | | | $577,000.00 |
| Name on File<br>Address on File | 912 | 2/16/2023 | FTX Trading Ltd. | $95,019.59 | | | | | $95,019.59 |
| Brady Jr., Thomas Edward Patrick<br>Attn: Peter H. Mattoon (c/o SCS Financial Services)<br>888 Boylston Street<br>Boston, MA 02199 | 913 | 2/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on File<br>Address on File | 914 | 2/16/2023 | FTX Trading Ltd. | $70,400.00 | | | | | $70,400.00 |
| Name on File<br>Address on File | 915 | 2/17/2023 | FTX Trading Ltd. | $98,448.04 | | | | | $98,448.04 |
| Name on File<br>Address on File | 916 | 2/17/2023 | FTX Trading Ltd. | $37,480.78 | | | | | $37,480.78 |
| Name on File<br>Address on File | 917 | 2/17/2023 | FTX Trading Ltd. | | $5,400.00 | | | | $5,400.00 |
| Name on File<br>Address on File | 918 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 919 | 2/17/2023 | FTX Trading Ltd. | $2,582.00 | | | | | $2,582.00 |
| Name on File<br>Address on File | 920 | 2/17/2023 | FTX Trading Ltd. | $8,284.61 | | | | | $8,284.61 |
| Name on File<br>Address on File | 921 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 922 | 2/17/2023 | FTX Trading Ltd. | $127,023.32 | | | | | $127,023.32 |
| Name on File Address on File | 923 | 2/17/2023 | FTX Trading Ltd. | $20,158.00 | | | | | $20,158.00 |
| Name on File Address on File | 924 | 2/17/2023 | FTX Trading Ltd. | $63,679.23 | | | | | $63,679.23 |
| Name on File Address on File | 925 | 2/17/2023 | FTX Trading Ltd. | $41,638.76 | | | | | $41,638.76 |
| Name on File Address on File | 926 | 2/20/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 927 | 2/20/2023 | FTX Trading Ltd. | $5,096,413.55 | | | | | $5,096,413.55 |
| Name on File Address on File | 928 | 2/20/2023 | FTX Trading Ltd. | $2,322,685.73 | | | | | $2,322,685.73 |
| Name on File Address on File | 929 | 2/20/2023 | FTX Trading Ltd. | $664,081.60 | | | | | $664,081.60 |
| Name on File Address on File | 930 | 2/20/2023 | FTX Trading Ltd. | $3,073.00 | | | | | $3,073.00 |
| Name on File Address on File | 931 | 2/20/2023 | FTX Trading Ltd. | $4,482,382.67 | | | | | $4,482,382.67 |
| Name on File Address on File | 932 | 2/20/2023 | FTX Trading Ltd. | $3,002,881.44 | | | | | $3,002,881.44 |
| Name on File Address on File | 933 | 2/16/2023 | FTX Trading Ltd. | $206.60 | | | | | $206.60 |
| Name on File Address on File | 934 | 2/20/2023 | FTX Trading Ltd. | $4,300,000.00 | | | | | $4,300,000.00 |
| Name on File Address on File | 935 | 2/20/2023 | FTX Trading Ltd. | $91,923.85 | | | | | $91,923.85 |
| Name on File Address on File | 936 | 2/20/2023 | FTX Trading Ltd. | $248,000.00 | | | | | $248,000.00 |
| Name on File Address on File | 937 | 2/20/2023 | FTX Trading Ltd. | $28,993.47 | | | | | $28,993.47 |
| Name on File Address on File | 938 | 2/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Shepherd, David A. 7116 Greenwood Ave N., Unit 102 Seattle, WA 98103 | 939 | 2/21/2023 | Good Luck Games, LLC | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 940 | 2/22/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 941 | 2/22/2023 | FTX Trading Ltd. | $850.00 | | | | | $850.00 |
| Name on File Address on File | 942 | 2/22/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |
| Name on File Address on File | 943 | 2/22/2023 | FTX Trading Ltd. | $9,998.00 | | | | | $9,998.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings, LP as Transferee of Name on File<br>Address on File | 944 | 2/22/2023 | FTX Trading Ltd. | $222,736.58 | | | | | $222,736.58 |
| Name on File<br>Address on File | 945 | 2/22/2023 | FTX Trading Ltd. | $7,435.92 | | | | | $7,435.92 |
| Name on File<br>Address on File | 946 | 2/22/2023 | FTX Trading Ltd. | $105,000.00 | | | | | $105,000.00 |
| Name on File<br>Address on File | 947 | 2/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 948 | 2/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 949 | 2/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 950 | 2/22/2023 | FTX US Trading, Inc. | $8,000.00 | | | | | $8,000.00 |
| Name on File<br>Address on File | 951 | 2/22/2023 | FTX Trading Ltd. | $22,755.84 | | | | | $22,755.84 |
| Name on File<br>Address on File | 952 | 2/22/2023 | FTX Trading Ltd. | $103,693.00 | | | | | $103,693.00 |
| Name on File<br>Address on File | 953 | 2/22/2023 | FTX Trading Ltd. | $5,034.41 | | | | | $5,034.41 |
| Secret Foundation, Inc.<br>1658 N.Milwaukee Ave. #B339<br>Chicago, IL 60647 | 954 | 2/22/2023 | Alameda Research Ltd | $435,215.00 | | | | | $435,215.00 |
| Name on File<br>Address on File | 955 | 2/22/2023 | FTX Trading Ltd. | $137,303.17 | | | | | $137,303.17 |
| Name on File<br>Address on File | 956 | 2/22/2023 | FTX Trading Ltd. | $40,621.18 | | | | | $40,621.18 |
| Name on File<br>Address on File | 957 | 2/22/2023 | FTX Trading Ltd. | $41,663.33 | | | | | $41,663.33 |
| Name on File<br>Address on File | 958 | 2/22/2023 | FTX Trading Ltd. | $75,000.00 | | | | | $75,000.00 |
| Name on File<br>Address on File | 959 | 2/22/2023 | FTX Trading Ltd. | $2,103,700.00 | | | | | $2,103,700.00 |
| Name on File<br>Address on File | 960 | 2/22/2023 | FTX Trading Ltd. | $14,408.06 | | | | | $14,408.06 |
| Name on File<br>Address on File | 961 | 2/22/2023 | FTX Trading Ltd. | $24,600.00 | | | | | $24,600.00 |
| Name on File<br>Address on File | 962 | 2/22/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 963 | 2/22/2023 | FTX Trading Ltd. | $7,189.00 | | | | | $7,189.00 |
| Name on File<br>Address on File | 964 | 2/22/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File<br>Address on File | 965 | 2/22/2023 | FTX Trading Ltd. | $336,578.00 | | | | | $336,578.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 966 | 2/21/2023 | FTX Trading Ltd. | $2,076.56 | | | | | $2,076.56 |
| Name on File Address on File | 967 | 2/23/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 968 | 2/23/2023 | FTX Trading Ltd. | $73,393.00 | | | | | $73,393.00 |
| Name on File Address on File | 969 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 970 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 971 | 2/23/2023 | FTX Trading Ltd. | $8,158.00 | | | | | $8,158.00 |
| Name on File Address on File | 972 | 2/23/2023 | FTX Trading Ltd. | $9,650.00 | | | | | $9,650.00 |
| Name on File Address on File | 973 | 2/23/2023 | FTX Trading Ltd. | $8,192.00 | | | | | $8,192.00 |
| Name on File Address on File | 974 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 975 | 2/23/2023 | FTX Trading Ltd. | $48,764.97 | | | | | $48,764.97 |
| Name on File Address on File | 976 | 2/23/2023 | FTX Trading Ltd. | $17,250.00 | | | | | $17,250.00 |
| Name on File Address on File | 977 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 978 | 2/23/2023 | FTX Trading Ltd. | $18,808.00 | | | | | $18,808.00 |
| Name on File Address on File | 979 | 2/23/2023 | FTX Trading Ltd. | $113,269.00 | | | | | $113,269.00 |
| Name on File Address on File | 980 | 2/23/2023 | FTX Trading Ltd. | $16,543.00 | | | | | $16,543.00 |
| Name on File Address on File | 981 | 2/23/2023 | FTX Trading Ltd. | | $3,000.00 | | $3,000.00 | | $6,000.00 |
| Name on File Address on File | 982 | 2/23/2023 | FTX Trading Ltd. | $2,196.00 | | | | | $2,196.00 |
| Name on File Address on File | 983 | 2/23/2023 | FTX Trading Ltd. | $18,350.00 | | | | | $18,350.00 |
| Name on File Address on File | 984 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 985 | 2/24/2023 | FTX Trading Ltd. | $64,562.14 | $15,000.00 | | | | $79,562.14 |
| Name on File Address on File | 986 | 2/24/2023 | FTX Trading Ltd. | $1,002,511.29 | | | | | $1,002,511.29 |
| Name on File Address on File | 987 | 2/24/2023 | FTX Trading Ltd. | | | | $7,053.05 | | $7,053.05 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAILEY, CAMERON Address on File | 988 | 2/24/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 989 | 2/24/2023 | FTX Trading Ltd. | $4,667.23 | | | | | $4,667.23 |
| Name on File Address on File | 990 | 2/24/2023 | FTX Trading Ltd. | $245,703.44 | | | | | $245,703.44 |
| Name on File Address on File | 991 | 2/24/2023 | FTX Trading Ltd. | $16,103.50 | | | | | $16,103.50 |
| Name on File Address on File | 992 | 2/23/2023 | FTX Trading Ltd. | | | $52,508.00 | | | $52,508.00 |
| Name on File Address on File | 993 | 2/24/2023 | FTX Trading Ltd. | $64,562.14 | $15,000.00 | | | | $79,562.14 |
| Name on File Address on File | 994 | 2/24/2023 | FTX Trading Ltd. | $146,556.00 | | | | | $146,556.00 |
| Name on File Address on File | 995 | 2/24/2023 | FTX Trading Ltd. | $5,168.84 | | | | | $5,168.84 |
| Name on File Address on File | 996 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 997 | 2/24/2023 | FTX Trading Ltd. | $18,404.91 | | | | | $18,404.91 |
| Name on File Address on File | 998 | 2/24/2023 | FTX Trading Ltd. | $34,318.00 | | | | | $34,318.00 |
| Name on File Address on File | 999 | 2/23/2023 | FTX Trading Ltd. | $27,830.00 | | | | | $27,830.00 |
| Name on File Address on File | 1000 | 2/23/2023 | FTX Trading Ltd. | $1,908.28 | | | | | $1,908.28 |
| Name on File Address on File | 1001 | 2/23/2023 | FTX Trading Ltd. | $362,136.10 | | | | | $362,136.10 |
| Name on File Address on File | 1002 | 2/24/2023 | FTX Trading Ltd. | $43,000.00 | | | | | $43,000.00 |
| Name on File Address on File | 1003 | 2/14/2023 | FTX Trading Ltd. | $17,099.00 | | | | | $17,099.00 |
| Name on File Address on File | 1004 | 2/27/2023 | FTX Trading Ltd. | | $1,220.00 | | | | $1,220.00 |
| Name on File Address on File | 1005 | 2/27/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1006 | 2/27/2023 | FTX Trading Ltd. | $379,454.97 | | | | | $379,454.97 |
| Name on File Address on File | 1007 | 2/27/2023 | FTX Trading Ltd. | $12,530.50 | | | | | $12,530.50 |
| Name on File Address on File | 1008 | 2/27/2023 | FTX Trading Ltd. | $739,540.00 | | | | | $739,540.00 |
| Name on File Address on File | 1009 | 2/27/2023 | FTX US Trading, Inc. | | $7,668.37 | | | | $7,668.37 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1010 | 2/27/2023 | FTX Trading Ltd. | $1,024,719.00 | | | | | $1,024,719.00 |
| New York State Department of Labor<br>State Campus, Bldg 12-RM 256<br>Albany, NY 12240 | 1011 | 2/27/2023 | Ledger Holdings Inc. | | $409.56 | | | | $409.56 |
| Name on File<br>Address on File | 1012 | 2/14/2023 | FTX Trading Ltd. | $314,011.69 | | | | | $314,011.69 |
| Name on File<br>Address on File | 1013 | 2/27/2023 | FTX Trading Ltd. | $8,021.30 | | | | | $8,021.30 |
| Name on File<br>Address on File | 1014 | 2/27/2023 | FTX Trading Ltd. | $113,850.00 | | | | | $113,850.00 |
| Name on File<br>Address on File | 1015 | 2/27/2023 | FTX Trading Ltd. | $105,000.00 | | | | | $105,000.00 |
| Name on File<br>Address on File | 1016 | 2/14/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1017 | 2/14/2023 | FTX Trading Ltd. | $551,232.40 | | | | | $551,232.40 |
| Name on File<br>Address on File | 1018 | 2/14/2023 | FTX Trading Ltd. | $5,500.12 | | | | | $5,500.12 |
| Calico Capital Limited<br>Tim Hughes<br>7th Floor Augustine House<br>6a Austin Friars<br>London EC2N 2HA<br>United Kingdom | 1019 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1020 | 2/27/2023 | FTX Trading Ltd. | $5,350.74 | | | | | $5,350.74 |
| Name on File<br>Address on File | 1021 | 2/27/2023 | FTX Trading Ltd. | $4,352.59 | | | | | $4,352.59 |
| Name on File<br>Address on File | 1022 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1023 | 2/28/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File<br>Address on File | 1024 | 2/28/2023 | FTX Trading Ltd. | $248,307.26 | | | | | $248,307.26 |
| Name on File<br>Address on File | 1025 | 2/28/2023 | FTX Trading Ltd. | $2,061.00 | | | | | $2,061.00 |
| Name on File<br>Address on File | 1026 | 2/28/2023 | FTX Trading Ltd. | | | | $6,974.25 | | $6,974.25 |
| Name on File<br>Address on File | 1027 | 2/28/2023 | FTX Trading Ltd. | $4,100.00 | | | | | $4,100.00 |
| Name on File<br>Address on File | 1028 | 2/28/2023 | FTX Trading Ltd. | $3,294.41 | | | | | $3,294.41 |
| Name on File<br>Address on File | 1029 | 2/27/2023 | FTX Trading Ltd. | $85,000.00 | | | | | $85,000.00 |
| Name on File<br>Address on File | 1030 | 2/27/2023 | FTX Trading Ltd. | | | $31,356.00 | | | $31,356.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1031 | 2/27/2023 | FTX Trading Ltd. | $997.60 | $3,350.00 | | | | $4,347.60 |
| Name on File<br>Address on File | 1032 | 2/27/2023 | FTX Trading Ltd. | $9,714.00 | | | | | $9,714.00 |
| Name on File<br>Address on File | 1033 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1034 | 2/27/2023 | FTX Trading Ltd. | $64,802.00 | | | | | $64,802.00 |
| Name on File<br>Address on File | 1035 | 2/27/2023 | FTX Trading Ltd. | $3,545.00 | | | | | $3,545.00 |
| Name on File<br>Address on File | 1036 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1037 | 2/27/2023 | FTX Trading Ltd. | $5,417.48 | | | | | $5,417.48 |
| Name on File<br>Address on File | 1038 | 2/27/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1039 | 2/27/2023 | FTX Trading Ltd. | $7,500.29 | | | | | $7,500.29 |
| Name on File<br>Address on File | 1040 | 2/27/2023 | FTX Trading Ltd. | $101,401.49 | | | | | $101,401.49 |
| Name on File<br>Address on File | 1041 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1042 | 2/27/2023 | FTX Switzerland GmbH | $2,019.78 | | | | | $2,019.78 |
| Name on File<br>Address on File | 1043 | 2/27/2023 | FTX Trading Ltd. | $4,227.70 | | | | | $4,227.70 |
| Name on File<br>Address on File | 1044 | 2/28/2023 | FTX Trading Ltd. | | | | $2,434.43 | | $2,434.43 |
| Name on File<br>Address on File | 1045 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1046 | 2/27/2023 | FTX Trading Ltd. | $86,483.00 | | | | | $86,483.00 |
| Name on File<br>Address on File | 1047 | 2/27/2023 | FTX Trading Ltd. | $62,000.00 | | | | | $62,000.00 |
| Name on File<br>Address on File | 1048 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1049 | 2/27/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 1050 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1051 | 3/1/2023 | FTX Trading Ltd. | $38,195.83 | | | | | $38,195.83 |
| Name on File<br>Address on File | 1052 | 3/1/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1053 | 3/1/2023 | FTX Trading Ltd. | | $1,953.00 | | $0.00 | | $1,953.00 |
| Name on File<br>Address on File | 1054 | 2/21/2023 | FTX Trading Ltd. | $264,016.00 | | | | | $264,016.00 |
| Name on File<br>Address on File | 1055 | 3/1/2023 | FTX Trading Ltd. | $2,480,919.64 | | | | | $2,480,919.64 |
| Tower Square Capital Limited as Transferee of Name on File<br>Address on File | 1056 | 3/1/2023 | FTX Trading Ltd. | $27,944.14 | | | | | $27,944.14 |
| GWEI Assets Limited as Transferee of Name on File<br>Address on File | 1057 | 3/1/2023 | FTX Trading Ltd. | $21,844.36 | | | | | $21,844.36 |
| Name on File<br>Address on File | 1058 | 3/1/2023 | FTX Trading Ltd. | $23,833.66 | | | | | $23,833.66 |
| HXRO Foundation as Transeree of Name on File<br>Address on File | 1059 | 3/1/2023 | FTX Trading Ltd. | $6,805.49 | | | | | $6,805.49 |
| Mempool Flying Club Ltd as Transferee of Name on File<br>Address on File | 1060 | 3/1/2023 | FTX Trading Ltd. | $122,221.04 | | | | | $122,221.04 |
| Mempool Flying Club Ltd as Transferee of Name on File<br>Address on File | 1061 | 3/1/2023 | FTX Trading Ltd. | $18,184.96 | | | | | $18,184.96 |
| Name on File<br>Address on File | 1062 | 3/1/2023 | FTX Trading Ltd. | $44,272.68 | | | | | $44,272.68 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1063 | 3/1/2023 | FTX Trading Ltd. | $18,702.51 | | | | | $18,702.51 |
| Mempool Flying Club Ltd as Transferee of Name on File<br>Address on File | 1064 | 3/1/2023 | FTX Trading Ltd. | $284,168.07 | | | | | $284,168.07 |
| Mempool Flying Club Ltd as Transferee of Name on File<br>Address on File | 1065 | 3/1/2023 | FTX Trading Ltd. | $287,061.24 | | | | | $287,061.24 |
| Name on File<br>Address on File | 1066 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1067 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1068 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1069 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Mempool Flying Club Ltd as Transferee of Name on File<br>Address on File | 1070 | 3/1/2023 | FTX Trading Ltd. | $15,523.53 | | | | | $15,523.53 |
| Name on File<br>Address on File | 1071 | 3/1/2023 | FTX Trading Ltd. | $180.84 | | | | | $180.84 |
| Name on File<br>Address on File | 1072 | 3/1/2023 | FTX Trading Ltd. | $190,070.32 | | | | | $190,070.32 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1073 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1074 | 3/2/2023 | FTX Trading Ltd. | $341,178.00 | | | | | $341,178.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1075 | 3/2/2023 | FTX Trading Ltd. | $94,171.84 | | | | | $94,171.84 |
| Name on File<br>Address on File | 1076 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1077 | 2/27/2023 | FTX Trading Ltd. | $2,333.10 | | | | | $2,333.10 |
| Name on File<br>Address on File | 1078 | 3/2/2023 | FTX Trading Ltd. | $5,148.58 | | | | | $5,148.58 |
| Name on File<br>Address on File | 1079 | 3/2/2023 | FTX Trading Ltd. | $60,864.44 | | | | | $60,864.44 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 1080 | 3/2/2023 | FTX Trading Ltd. | $31,638,123.09 | | | | | $31,638,123.09 |
| Name on File<br>Address on File | 1081 | 3/2/2023 | FTX Trading Ltd. | $58,596.00 | | | | | $58,596.00 |
| Name on File<br>Address on File | 1082 | 3/2/2023 | FTX Trading Ltd. | $152,892.89 | | | | | $152,892.89 |
| Name on File<br>Address on File | 1083 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1084 | 3/3/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 1085 | 3/3/2023 | FTX Trading Ltd. | $2,176,475.78 | | | | | $2,176,475.78 |
| Name on File<br>Address on File | 1086 | 3/3/2023 | FTX Trading Ltd. | $31,500.00 | | | | | $31,500.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 1087 | 3/3/2023 | FTX Trading Ltd. | $24,227.28 | | | | | $24,227.28 |
| Name on File<br>Address on File | 1088 | 3/6/2023 | FTX Trading Ltd. | $103,895.83 | | | | | $103,895.83 |
| Name on File<br>Address on File | 1089 | 3/6/2023 | FTX Trading Ltd. | $457.00 | | | | | $457.00 |
| Name on File<br>Address on File | 1090 | 3/6/2023 | FTX Trading Ltd. | $26,820.00 | | | | | $26,820.00 |
| Name on File<br>Address on File | 1091 | 3/6/2023 | FTX Hong Kong Ltd | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1092 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1093 | 3/6/2023 | FTX Trading Ltd. | $1,443.78 | | | | | $1,443.78 |
| Name on File<br>Address on File | 1094 | 3/6/2023 | FTX Crypto Services Ltd. | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1095 | 3/6/2023 | FTX Trading Ltd. | $556.00 | | | | | $556.00 |
| Arceau 507 II LLC as Transferee of Name on File<br>Address on File | 1096 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1097 | 3/3/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| Name on File<br>Address on File | 1098 | 3/6/2023 | FTX Trading Ltd. | $1,621.79 | | | | | $1,621.79 |
| Name on File<br>Address on File | 1099 | 3/6/2023 | FTX US Trading, Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1100 | 3/6/2023 | FTX Trading Ltd. | $2,065.00 | | | | | $2,065.00 |
| Name on File<br>Address on File | 1101 | 3/6/2023 | FTX Trading Ltd. | $8,657.30 | | | | | $8,657.30 |
| Name on File<br>Address on File | 1102 | 3/6/2023 | Alameda Research LLC | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1103 | 3/6/2023 | FTX Trading Ltd. | $145,000.00 | | | | | $145,000.00 |
| Name on File<br>Address on File | 1104 | 3/6/2023 | Alameda Research Holdings Inc. | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1105 | 3/6/2023 | FTX (Gibraltar) Ltd | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1106 | 3/6/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1107 | 3/6/2023 | Alameda Global Services Ltd. | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1108 | 3/6/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File<br>Address on File | 1109 | 3/6/2023 | FTX US Services, Inc. | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1110 | 3/6/2023 | FTX Trading Ltd. | $462,687.50 | | | | | $462,687.50 |
| Name on File<br>Address on File | 1111 | 3/6/2023 | FTX Trading Ltd. | $32,895.47 | | | | | $32,895.47 |
| Name on File<br>Address on File | 1112 | 3/6/2023 | Alameda Research (Bahamas) Ltd | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1113 | 3/6/2023 | FTX Trading Ltd. | $267,704.00 | | | | | $267,704.00 |
| Name on File<br>Address on File | 1114 | 3/3/2023 | FTX Trading Ltd. | $203,151.00 | | | | | $203,151.00 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1115 | 3/6/2023 | West Realm Shires Services Inc. | $48,565.21 | | | | | $48,565.21 |
| Name on File<br>Address on File | 1116 | 3/6/2023 | FTX Trading Ltd. | $24,500.00 | | | | | $24,500.00 |
| Name on File<br>Address on File | 1117 | 3/6/2023 | FTX Trading Ltd. | $13,953.66 | | | | | $13,953.66 |
| Name on File<br>Address on File | 1118 | 3/6/2023 | FTX Trading Ltd. | $1,046,723.47 | | | | | $1,046,723.47 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1119 | 3/6/2023 | FTX Trading Ltd. | $235.63 | | | | | $235.63 |
| Name on File<br>Address on File | 1120 | 3/6/2023 | FTX Trading Ltd. | $102,526.60 | | | | | $102,526.60 |
| Name on File<br>Address on File | 1121 | 3/3/2023 | FTX Trading Ltd. | $11,566.00 | | | | | $11,566.00 |
| Name on File<br>Address on File | 1122 | 3/6/2023 | FTX Property Holdings Ltd | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1123 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1124 | 3/6/2023 | Alameda Research Ltd | | | $500,000.00 | | | $500,000.00 |
| Name on File<br>Address on File | 1125 | 3/6/2023 | FTX Trading Ltd. | $114,539.28 | | | | | $114,539.28 |
| Name on File<br>Address on File | 1126 | 3/6/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 1127 | 3/6/2023 | FTX Trading Ltd. | $526,650.48 | | | | | $526,650.48 |
| Name on File<br>Address on File | 1128 | 3/6/2023 | FTX Trading Ltd. | $5,699,360.56 | | | | | $5,699,360.56 |
| Name on File<br>Address on File | 1129 | 3/6/2023 | FTX Trading Ltd. | $81,543.61 | | | | | $81,543.61 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1130 | 3/6/2023 | FTX Trading Ltd. | $93,557.68 | | | | | $93,557.68 |
| Name on File<br>Address on File | 1131 | 3/6/2023 | FTX Trading Ltd. | $143,791.57 | | | | | $143,791.57 |
| Name on File<br>Address on File | 1132 | 3/3/2023 | FTX US Trading, Inc. | $81,190.14 | | | | | $81,190.14 |
| Name on File<br>Address on File | 1133 | 3/3/2023 | FTX Trading Ltd. | $238,394.00 | | | | | $238,394.00 |
| Name on File<br>Address on File | 1134 | 3/3/2023 | FTX Trading Ltd. | $21,185.00 | | | | | $21,185.00 |
| Name on File<br>Address on File | 1135 | 3/3/2023 | FTX Trading Ltd. | | | $17,645.94 | | | $17,645.94 |
| Name on File<br>Address on File | 1136 | 3/3/2023 | FTX Trading Ltd. | $2,648,520.79 | | | | | $2,648,520.79 |
| Name on File<br>Address on File | 1137 | 3/6/2023 | FTX US Trading, Inc. | $2,001.59 | | | | | $2,001.59 |
| Ali Budiardjo, Nugroho, Reksodiputro<br>Graha CIMB Niaga<br>24th Floor<br>Jl. Jenderal Sudirman Kav. 58<br>Jakarta 12190<br>Indonesia | 1138 | 2/28/2023 | FTX Trading Ltd. | $38,387.66 | | | | | $38,387.66 |
| Name on File<br>Address on File | 1139 | 3/6/2023 | FTX Trading Ltd. | $16,596.50 | | | | | $16,596.50 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1140 | 3/7/2023 | FTX Trading Ltd. | $760.00 | | | | | $760.00 |
| Name on File<br>Address on File | 1141 | 3/7/2023 | FTX Trading Ltd. | $149,454.00 | | | | | $149,454.00 |
| Name on File<br>Address on File | 1142 | 3/7/2023 | FTX Trading Ltd. | $109,445.73 | | | | | $109,445.73 |
| Name on File<br>Address on File | 1143 | 3/7/2023 | FTX Trading Ltd. | $77,399.98 | | | | | $77,399.98 |
| Name on File<br>Address on File | 1144 | 3/7/2023 | FTX Trading Ltd. | $6,040.00 | | | | | $6,040.00 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1145 | 3/7/2023 | FTX Trading Ltd. | $456,041.83 | | | | | $456,041.83 |
| SPCP Institutional Group, LLC as Transferee of Name on File<br>Address on File | 1145 | 3/7/2023 | FTX Trading Ltd. | $86,014.58 | | | | | $86,014.58 |
| Name on File<br>Address on File | 1146 | 3/7/2023 | FTX Trading Ltd. | $275,000.00 | | | | | $275,000.00 |
| Name on File<br>Address on File | 1147 | 3/7/2023 | FTX US Trading, Inc. | $4,500.00 | | | | | $4,500.00 |
| Name on File<br>Address on File | 1148 | 3/6/2023 | FTX Trading Ltd. | | | $75,000.00 | | | $75,000.00 |
| Name on File<br>Address on File | 1149 | 3/7/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 1150 | 3/7/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Name on File<br>Address on File | 1151 | 3/7/2023 | FTX Trading Ltd. | $34,069.90 | | | | | $34,069.90 |
| Name on File<br>Address on File | 1152 | 3/7/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1153 | 3/8/2023 | Digital Custody Inc. | $1,201.59 | $3,412.54 | | | | $4,614.13 |
| Franchise Tax Board<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 1154 | 3/8/2023 | Hilltop Technology Services LLC | $68.00 | $813.93 | | | | $881.93 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1155 | 3/8/2023 | Alameda Research LLC | $250.00 | $825.21 | | | | $1,075.21 |
| Franchise Tax Board<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 1156 | 3/8/2023 | West Realm Shires Services Inc. | | $825.21 | | | | $825.21 |
| Name on File<br>Address on File | 1157 | 3/8/2023 | FTX Trading Ltd. | $9,307.26 | | | | | $9,307.26 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 1158 | 3/8/2023 | FTX Trading Ltd. | $49,108,825.68 | | | | | $49,108,825.68 |
| Name on File<br>Address on File | 1159 | 3/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1160 | 3/8/2023 | FTX Trading Ltd. | $77,361.00 | | | | | $77,361.00 |
| Name on File<br>Address on File | 1161 | 3/3/2023 | FTX Trading Ltd. | $3,051.00 | | | | | $3,051.00 |
| Name on File<br>Address on File | 1162 | 3/9/2023 | FTX Trading Ltd. | $399,388.67 | | | | | $399,388.67 |
| Name on File<br>Address on File | 1163 | 3/9/2023 | FTX Trading Ltd. | $29,000.00 | | | | | $29,000.00 |
| Name on File<br>Address on File | 1164 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1165 | 3/9/2023 | FTX Trading Ltd. | $139,035.95 | | | | | $139,035.95 |
| Name on File<br>Address on File | 1166 | 3/9/2023 | FTX Trading Ltd. | $27,864.35 | | | | | $27,864.35 |
| Name on File<br>Address on File | 1167 | 3/9/2023 | FTX Trading Ltd. | $11,361.34 | | | | | $11,361.34 |
| Name on File<br>Address on File | 1168 | 3/9/2023 | FTX Trading Ltd. | $146,123.25 | | | | | $146,123.25 |
| Name on File<br>Address on File | 1169 | 3/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 1170 | 3/9/2023 | FTX Trading Ltd. | $1,900.00 | | | | | $1,900.00 |
| Name on File<br>Address on File | 1171 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1172 | 3/9/2023 | Blockfolio, Inc. | $8,044.78 | | | | | $8,044.78 |
| Name on File<br>Address on File | 1173 | 3/9/2023 | FTX Trading Ltd. | $7,119.54 | | | | | $7,119.54 |
| Name on File<br>Address on File | 1174 | 3/9/2023 | FTX Trading Ltd. | $135.86 | | | | | $135.86 |
| Name on File<br>Address on File | 1175 | 3/9/2023 | FTX Trading Ltd. | $1,631.00 | | | | | $1,631.00 |
| Name on File<br>Address on File | 1176 | 3/9/2023 | FTX Trading Ltd. | $725.00 | | | | | $725.00 |
| Name on File<br>Address on File | 1177 | 3/9/2023 | FTX Trading Ltd. | $171,734.78 | | | | | $171,734.78 |
| Name on File<br>Address on File | 1178 | 3/9/2023 | FTX Trading Ltd. | $87,614.00 | | | | | $87,614.00 |
| Name on File<br>Address on File | 1179 | 3/9/2023 | FTX Trading Ltd. | $291.19 | | | | | $291.19 |
| Name on File<br>Address on File | 1180 | 3/9/2023 | FTX Trading Ltd. | $3,704.23 | | | | | $3,704.23 |
| Name on File<br>Address on File | 1181 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1182 | 3/9/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1183 | 3/9/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File<br>Address on File | 1184 | 3/9/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| Name on File<br>Address on File | 1185 | 3/9/2023 | FTX Trading Ltd. | $16,000.00 | | | | | $16,000.00 |
| Name on File<br>Address on File | 1186 | 3/9/2023 | FTX Trading Ltd. | $78,688.00 | | | | | $78,688.00 |
| Name on File<br>Address on File | 1187 | 3/13/2023 | FTX Trading Ltd. | $9,209.29 | | | | | $9,209.29 |
| Name on File<br>Address on File | 1188 | 3/13/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| Name on File<br>Address on File | 1189 | 3/13/2023 | FTX Trading Ltd. | $41,621.08 | | | | | $41,621.08 |
| Name on File<br>Address on File | 1190 | 3/13/2023 | FTX Trading Ltd. | $237,660.00 | | | | | $237,660.00 |
| Name on File<br>Address on File | 1191 | 3/13/2023 | FTX Trading Ltd. | $202,478,756.09 | | | | | $202,478,756.09 |
| Name on File<br>Address on File | 1192 | 3/13/2023 | FTX Trading Ltd. | $1,100.00 | | | | | $1,100.00 |
| Name on File<br>Address on File | 1193 | 3/13/2023 | FTX Trading Ltd. | $21,605.00 | | | | | $21,605.00 |
| Name on File<br>Address on File | 1194 | 3/13/2023 | FTX Trading Ltd. | $34,297.32 | | | | | $34,297.32 |
| Name on File<br>Address on File | 1195 | 3/13/2023 | FTX Trading Ltd. | $1,927.00 | | | | | $1,927.00 |
| Name on File<br>Address on File | 1196 | 3/13/2023 | FTX Trading Ltd. | $32,226.03 | | | | | $32,226.03 |
| Name on File<br>Address on File | 1197 | 3/13/2023 | FTX Trading Ltd. | $401,840.75 | | | | | $401,840.75 |
| Name on File<br>Address on File | 1198 | 3/13/2023 | FTX Trading Ltd. | $9,900.00 | | | | | $9,900.00 |
| Azure Tide Holdings PTE Ltd. as Transferee of Name on file<br>Address on File | 1199 | 3/13/2023 | FTX Trading Ltd. | $32,226.03 | | | | | $32,226.03 |
| Name on File<br>Address on File | 1200 | 3/13/2023 | FTX Trading Ltd. | $39,750.00 | | | | | $39,750.00 |
| Name on File<br>Address on File | 1201 | 3/13/2023 | FTX Trading Ltd. | $22,885.96 | | | | | $22,885.96 |
| Name on File<br>Address on File | 1202 | 3/13/2023 | FTX Trading Ltd. | | $4,500.00 | | | | $4,500.00 |
| Name on File<br>Address on File | 1203 | 3/13/2023 | FTX Trading Ltd. | $1.00 | | $9,959.00 | | | $9,960.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1204 | 3/13/2023 | FTX Trading Ltd. | $41,621.08 | | | | | $41,621.08 |
| Name on File<br>Address on File | 1205 | 3/13/2023 | FTX Trading Ltd. | $81,754.37 | | | | | $81,754.37 |
| Name on File<br>Address on File | 1206 | 3/13/2023 | FTX Trading Ltd. | $41,632.00 | | | | | $41,632.00 |
| Name on File<br>Address on File | 1207 | 3/13/2023 | FTX Europe AG | $150.00 | | | | | $150.00 |
| Name on File<br>Address on File | 1208 | 3/13/2023 | FTX Trading Ltd. | $35,146.08 | | | | | $35,146.08 |
| Name on File<br>Address on File | 1209 | 3/13/2023 | FTX Trading Ltd. | $4,394.58 | | | | | $4,394.58 |
| Name on File<br>Address on File | 1210 | 3/13/2023 | FTX Trading Ltd. | $22,115.79 | | | | | $22,115.79 |
| Name on File<br>Address on File | 1211 | 3/13/2023 | FTX Trading Ltd. | $42,000.00 | | | | | $42,000.00 |
| Name on File<br>Address on File | 1212 | 3/13/2023 | FTX US Trading, Inc. | $624,800.00 | | | | | $624,800.00 |
| Name on File<br>Address on File | 1213 | 3/13/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1214 | 3/13/2023 | FTX Trading Ltd. | $5,400.00 | | | | | $5,400.00 |
| Name on File<br>Address on File | 1215 | 3/13/2023 | FTX Trading Ltd. | $791,000.44 | | | | | $791,000.44 |
| Name on File<br>Address on File | 1216 | 3/13/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1217 | 3/13/2023 | FTX Trading Ltd. | | | $77,129.13 | | | $77,129.13 |
| Name on File<br>Address on File | 1218 | 3/13/2023 | FTX EU Ltd. | $6,795.14 | | | | | $6,795.14 |
| Name on File<br>Address on File | 1219 | 3/13/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 1220 | 3/13/2023 | FTX Trading Ltd. | $12,299.18 | | | | | $12,299.18 |
| Name on File<br>Address on File | 1221 | 3/13/2023 | FTX Trading Ltd. | | | $2,048,497.80 | | | $2,048,497.80 |
| Name on File<br>Address on File | 1222 | 3/13/2023 | FTX Trading Ltd. | $3,721.92 | | | | | $3,721.92 |
| Name on File<br>Address on File | 1223 | 3/13/2023 | FTX Trading Ltd. | $1,700.00 | | | | | $1,700.00 |
| Name on File<br>Address on File | 1224 | 3/13/2023 | FTX Trading Ltd. | $12,530.00 | | | | | $12,530.00 |
| Name on File<br>Address on File | 1225 | 3/13/2023 | FTX Trading Ltd. | $617,198.70 | | | | | $617,198.70 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 1226 | 3/13/2023 | FTX Trading Ltd. | $52,232.61 | | | | | $52,232.61 |
| Name on File<br>Address on File | 1227 | 3/13/2023 | FTX Trading Ltd. | $26,784.60 | | | | | $26,784.60 |
| Name on File<br>Address on File | 1228 | 3/13/2023 | FTX Trading Ltd. | $65,000.00 | | | | | $65,000.00 |
| Name on File<br>Address on File | 1229 | 3/13/2023 | FTX Trading Ltd. | $19,500.00 | | | | | $19,500.00 |
| Name on File<br>Address on File | 1230 | 3/13/2023 | FTX Trading Ltd. | $4,042.97 | | | | | $4,042.97 |
| Name on File<br>Address on File | 1231 | 3/14/2023 | FTX Trading Ltd. | $2,397.70 | | | | | $2,397.70 |
| Name on File<br>Address on File | 1232 | 3/14/2023 | FTX Trading Ltd. | $29,275.93 | | | | | $29,275.93 |
| Name on File<br>Address on File | 1233 | 3/14/2023 | FTX Trading Ltd. | $923.84 | | | | | $923.84 |
| Name on File<br>Address on File | 1234 | 3/14/2023 | FTX Trading Ltd. | $325.00 | | | | | $325.00 |
| Name on File<br>Address on File | 1235 | 3/13/2023 | FTX Trading Ltd. | $27,452.62 | | | | | $27,452.62 |
| Name on File<br>Address on File | 1236 | 3/15/2023 | FTX Trading Ltd. | $21,793.18 | | | | | $21,793.18 |
| Name on File<br>Address on File | 1237 | 3/15/2023 | FTX Trading Ltd. | $4,867.91 | | | | | $4,867.91 |
| Name on File<br>Address on File | 1238 | 3/15/2023 | FTX Trading Ltd. | $1,379,961.90 | | | | | $1,379,961.90 |
| Name on File<br>Address on File | 1239 | 3/15/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1240 | 3/15/2023 | FTX Trading Ltd. | $16,500.00 | | | | | $16,500.00 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1241 | 3/16/2023 | FTX Trading Ltd. | $2,989,382.14 | | | | | $2,989,382.14 |
| SPCP Institutional Group, LLC as Transferee of Name on File<br>Address on File | 1241 | 3/16/2023 | FTX Trading Ltd. | $553,127.45 | | | | | $553,127.45 |
| Name on File<br>Address on File | 1242 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1243 | 3/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1244 | 3/14/2023 | FTX Trading Ltd. | $31,506.00 | | | | | $31,506.00 |
| Name on File<br>Address on File | 1245 | 3/14/2023 | FTX Trading Ltd. | $370,549.00 | | | | | $370,549.00 |
| Name on File<br>Address on File | 1246 | 3/14/2023 | FTX Trading Ltd. | $173,856.30 | | | | | $173,856.30 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Azure Tide Holdings Pte Ltd as Transferee of Name on File<br>Address on File | 1247 | 3/14/2023 | FTX Trading Ltd. | $31,506.00 | | | | | $31,506.00 |
| Name on File<br>Address on File | 1248 | 3/14/2023 | FTX Trading Ltd. | $5,514.00 | $3,350.00 | | | | $8,864.00 |
| Name on File<br>Address on File | 1249 | 3/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1250 | 3/15/2023 | FTX Trading Ltd. | | | $109,000.00 | | | $109,000.00 |
| Name on File<br>Address on File | 1251 | 3/15/2023 | FTX Trading Ltd. | $5,211.00 | | | | | $5,211.00 |
| Name on File<br>Address on File | 1252 | 3/15/2023 | FTX Trading Ltd. | $877,813.18 | | | | | $877,813.18 |
| Name on File<br>Address on File | 1253 | 3/15/2023 | FTX Trading Ltd. | $10,359.00 | | | | | $10,359.00 |
| Name on File<br>Address on File | 1254 | 3/15/2023 | FTX Trading Ltd. | $282,705.18 | | | | | $282,705.18 |
| Name on File<br>Address on File | 1255 | 3/15/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1256 | 3/15/2023 | FTX Trading Ltd. | $47,954.80 | | | | | $47,954.80 |
| Name on File<br>Address on File | 1257 | 3/15/2023 | FTX Trading Ltd. | $16,914,434.00 | | | | | $16,914,434.00 |
| Name on File<br>Address on File | 1258 | 3/16/2023 | FTX Trading Ltd. | $93,526.83 | $15,000.00 | | | | $108,526.83 |
| Name on File<br>Address on File | 1259 | 3/16/2023 | FTX Trading Ltd. | $65,997.05 | | | | | $65,997.05 |
| Name on File<br>Address on File | 1260 | 3/16/2023 | FTX Switzerland GmbH | $61,100.00 | | | | | $61,100.00 |
| Name on File<br>Address on File | 1261 | 3/16/2023 | FTX Trading Ltd. | $61,100.00 | | | | | $61,100.00 |
| Name on File<br>Address on File | 1262 | 3/20/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File<br>Address on File | 1263 | 3/20/2023 | FTX Trading Ltd. | $7,600.00 | | | | | $7,600.00 |
| Name on File<br>Address on File | 1264 | 3/13/2023 | FTX Trading Ltd. | $18,500.00 | | | | | $18,500.00 |
| Name on File<br>Address on File | 1265 | 3/17/2023 | FTX Trading Ltd. | $1,054.30 | | | | | $1,054.30 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1266 | 3/17/2023 | FTX Trading Ltd. | $20,813.39 | | | | | $20,813.39 |
| SPCP Institutional Group, LLC as Transferee of Name on File<br>Address on File | 1266 | 3/17/2023 | FTX Trading Ltd. | $3,851.12 | | | | | $3,851.12 |
| Name on File<br>Address on File | 1267 | 3/20/2023 | FTX Trading Ltd. | $496,009.22 | | | | | $496,009.22 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1268 | 3/20/2023 | FTX Trading Ltd. | $555,569.64 | | | | | $555,569.64 |
| Name on File<br>Address on File | 1269 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1270 | 3/17/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1271 | 3/17/2023 | FTX Trading Ltd. | $153,507.92 | | | | | $153,507.92 |
| Name on File<br>Address on File | 1272 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1273 | 3/17/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1274 | 3/17/2023 | FTX Trading Ltd. | $8,803.06 | | | | | $8,803.06 |
| Name on File<br>Address on File | 1275 | 3/17/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File<br>Address on File | 1276 | 3/17/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File<br>Address on File | 1277 | 3/17/2023 | FTX Trading Ltd. | $41,137.33 | | | | | $41,137.33 |
| Name on File<br>Address on File | 1278 | 3/20/2023 | FTX Trading Ltd. | $36,500.00 | | | | | $36,500.00 |
| Name on File<br>Address on File | 1279 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1280 | 3/20/2023 | FTX Trading Ltd. | $16,168.99 | | | | | $16,168.99 |
| Name on File<br>Address on File | 1281 | 3/17/2023 | FTX Trading Ltd. | $7,990.00 | | | | | $7,990.00 |
| Name on File<br>Address on File | 1282 | 3/20/2023 | FTX Trading Ltd. | $600,000.00 | | | | | $600,000.00 |
| Comptroller of the Treasury<br>301 W Preston Street<br>Room #409<br>Baltimore, MD 21201 | 1283 | 3/17/2023 | Alameda Research LLC | $310.00 | $3,732.00 | | | | $4,042.00 |
| Name on File<br>Address on File | 1284 | 3/17/2023 | FTX Trading Ltd. | $44,268.00 | | | | | $44,268.00 |
| Name on File<br>Address on File | 1285 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1286 | 3/20/2023 | FTX Trading Ltd. | $2,400,000.00 | | | | | $2,400,000.00 |
| Name on File<br>Address on File | 1287 | 3/17/2023 | FTX Trading Ltd. | $48,308.92 | | | | | $48,308.92 |
| Name on File<br>Address on File | 1288 | 3/20/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1289 | 3/20/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1290 | 3/17/2023 | FTX Trading Ltd. | $7,474.63 | | | | | $7,474.63 |
| Name on File<br>Address on File | 1291 | 3/20/2023 | FTX Trading Ltd. | $1,137.76 | | | | | $1,137.76 |
| Name on File<br>Address on File | 1292 | 3/20/2023 | FTX Trading Ltd. | $21,081.92 | | | | | $21,081.92 |
| Name on File<br>Address on File | 1293 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1294 | 3/20/2023 | FTX Trading Ltd. | $37,152.67 | | | | | $37,152.67 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 19035<br>Springfield, IL 62794-9035 | 1295 | 3/20/2023 | Alameda Research LLC | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 1296 | 3/20/2023 | FTX Trading Ltd. | $147.45 | | | | | $147.45 |
| Name on File<br>Address on File | 1297 | 3/20/2023 | FTX Trading Ltd. | $9,105.58 | | | | | $9,105.58 |
| Name on File<br>Address on File | 1298 | 3/20/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File<br>Address on File | 1299 | 3/20/2023 | FTX Trading Ltd. | $60,848.03 | | | | | $60,848.03 |
| SHZ Aviation LLC as Transferee of Name on file<br>Address on File | 1300 | 3/21/2023 | FTX Trading Ltd. | $232,928.79 | | | | | $232,928.79 |
| Name on File<br>Address on File | 1301 | 3/20/2023 | FTX Trading Ltd. | $62,124.02 | | | | | $62,124.02 |
| Name on File<br>Address on File | 1302 | 3/20/2023 | FTX Trading Ltd. | $335,218.00 | | | | | $335,218.00 |
| Name on File<br>Address on File | 1303 | 3/20/2023 | FTX Trading Ltd. | $42,350.00 | | | | | $42,350.00 |
| Name on File<br>Address on File | 1304 | 3/20/2023 | FTX Trading Ltd. | $338,732.24 | | | | | $338,732.24 |
| Name on File<br>Address on File | 1305 | 3/20/2023 | FTX Trading Ltd. | | $300,000.00 | | $300,000.00 | | $600,000.00 |
| Name on File<br>Address on File | 1306 | 3/14/2023 | FTX Trading Ltd. | $17,691,320.09 | | | | | $17,691,320.09 |
| Name on File<br>Address on File | 1307 | 3/17/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1308 | 3/20/2023 | FTX Trading Ltd. | $2,136.00 | | | | | $2,136.00 |
| Name on File<br>Address on File | 1309 | 3/14/2023 | FTX Trading Ltd. | $8,452,700.46 | | | | | $8,452,700.46 |
| Name on File<br>Address on File | 1310 | 3/20/2023 | FTX Trading Ltd. | $2,900.00 | | | | | $2,900.00 |
| Name on File<br>Address on File | 1311 | 3/20/2023 | FTX Trading Ltd. | $62,652.12 | | | | | $62,652.12 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1312 | 3/20/2023 | FTX Trading Ltd. | $1,499,550.00 | | | | | $1,499,550.00 |
| Name on File Address on File | 1313 | 3/20/2023 | FTX Trading Ltd. | $862,106.00 | | | | | $862,106.00 |
| Name on File Address on File | 1314 | 3/20/2023 | FTX Trading Ltd. | $20,607.00 | | | | | $20,607.00 |
| Name on File Address on File | 1315 | 3/20/2023 | FTX Trading Ltd. | $799,680.03 | | | | | $799,680.03 |
| Name on File Address on File | 1316 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1317 | 3/21/2023 | FTX Trading Ltd. | $3,925.00 | | | | | $3,925.00 |
| Name on File Address on File | 1318 | 3/22/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 1319 | 3/20/2023 | FTX Trading Ltd. | $70,000.00 | | | | | $70,000.00 |
| Name on File Address on File | 1320 | 3/20/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 1321 | 3/22/2023 | FTX Trading Ltd. | $17,691,320.09 | | | | | $17,691,320.09 |
| Name on File Address on File | 1322 | 3/20/2023 | FTX Trading Ltd. | $12,008.00 | | | | | $12,008.00 |
| Name on File Address on File | 1323 | 3/22/2023 | FTX EU Ltd. | $3,978.53 | | | | | $3,978.53 |
| Name on File Address on File | 1324 | 3/22/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1325 | 3/22/2023 | FTX Trading Ltd. | $147.45 | | | | | $147.45 |
| Name on File Address on File | 1326 | 3/22/2023 | FTX Trading Ltd. | $60,183.00 | | | | | $60,183.00 |
| Name on File Address on File | 1327 | 3/22/2023 | FTX Trading Ltd. | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on File Address on File | 1328 | 3/23/2023 | FTX Trading Ltd. | $6,003.00 | | | | | $6,003.00 |
| Name on File Address on File | 1329 | 3/20/2023 | FTX Trading Ltd. | $8,527.10 | | | | | $8,527.10 |
| Name on File Address on File | 1330 | 3/22/2023 | FTX Trading Ltd. | | $29,515.00 | | | | $29,515.00 |
| Name on File Address on File | 1331 | 3/20/2023 | FTX Trading Ltd. | $877.31 | | | | | $877.31 |
| Name on File Address on File | 1332 | 3/22/2023 | FTX Trading Ltd. | $236,000.00 | | | | | $236,000.00 |
| Name on File Address on File | 1333 | 3/20/2023 | FTX Trading Ltd. | $16,535.00 | | | | | $16,535.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1334 | 3/21/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 1335 | 3/20/2023 | FTX Trading Ltd. | $0.13 | $16,489.00 | | | | $16,489.13 |
| Name on File Address on File | 1336 | 3/20/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 1337 | 3/24/2023 | FTX Trading Ltd. | $6,730.52 | | | | | $6,730.52 |
| Name on File Address on File | 1338 | 3/24/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 1339 | 3/22/2023 | FTX Trading Ltd. | $73,262.60 | | | | | $73,262.60 |
| Name on File Address on File | 1340 | 3/22/2023 | FTX Trading Ltd. | $96,233.58 | | | | | $96,233.58 |
| Name on File Address on File | 1341 | 3/20/2023 | FTX Trading Ltd. | $409,952.80 | | | | | $409,952.80 |
| Name on File Address on File | 1342 | 3/21/2023 | FTX Trading Ltd. | $110,000.00 | | | | | $110,000.00 |
| Name on File Address on File | 1343 | 3/22/2023 | FTX Trading Ltd. | $3,978.53 | | | | | $3,978.53 |
| Name on File Address on File | 1344 | 3/23/2023 | FTX Trading Ltd. | | | | $27,411.70 | | $27,411.70 |
| Name on File Address on File | 1345 | 3/27/2023 | FTX Trading Ltd. | $1,264.88 | | | | | $1,264.88 |
| Name on File Address on File | 1346 | 3/23/2023 | FTX Trading Ltd. | $67,000.00 | | | | | $67,000.00 |
| Name on File Address on File | 1347 | 3/27/2023 | FTX Trading Ltd. | $14,228.00 | | | | | $14,228.00 |
| Name on File Address on File | 1348 | 3/22/2023 | FTX Trading Ltd. | $14,000.00 | | | | | $14,000.00 |
| Name on File Address on File | 1349 | 3/20/2023 | FTX Trading Ltd. | $409,952.80 | | | | | $409,952.80 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1350 | 3/27/2023 | FTX Trading Ltd. | $10,764,441.36 | | | | | $10,764,441.36 |
| Name on File Address on File | 1351 | 3/27/2023 | FTX Trading Ltd. | $2,100,000.00 | | | | | $2,100,000.00 |
| Name on File Address on File | 1352 | 3/27/2023 | FTX Trading Ltd. | $292.36 | | | | | $292.36 |
| Name on File Address on File | 1353 | 3/27/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1354 | 3/21/2023 | FTX Trading Ltd. | $27,054.93 | | | | | $27,054.93 |
| Name on File Address on File | 1355 | 3/21/2023 | FTX Trading Ltd. | $7,964.99 | | | | | $7,964.99 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Master Investments XIV LLC as Transferee of Name on File<br>Address on File | 1356 | 3/27/2023 | FTX Trading Ltd. | $88,331.99 | | | | | $88,331.99 |
| Name on File<br>Address on File | 1357 | 3/27/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1358 | 3/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Master Investments XIV LLC  as Transferee of Name on File<br>Address on File | 1359 | 3/27/2023 | FTX Trading Ltd. | $35,548.20 | | | | | $35,548.20 |
| Name on File<br>Address on File | 1360 | 3/21/2023 | FTX Trading Ltd. | $353,751.34 | | | | | $353,751.34 |
| Name on File<br>Address on File | 1361 | 3/27/2023 | FTX Trading Ltd. | $1,628.14 | | | | | $1,628.14 |
| Name on File<br>Address on File | 1362 | 3/27/2023 | FTX Trading Ltd. | $200,715.60 | | | | | $200,715.60 |
| Name on File<br>Address on File | 1363 | 3/27/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 1364 | 3/20/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 1365 | 3/27/2023 | FTX Trading Ltd. | $129,000.00 | | | | | $129,000.00 |
| Name on File<br>Address on File | 1366 | 3/27/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1367 | 3/24/2023 | FTX Trading Ltd. | $6,500.00 | | | | | $6,500.00 |
| Name on File<br>Address on File | 1368 | 3/27/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 1369 | 3/24/2023 | FTX Trading Ltd. | $10,708,884.09 | | | | | $10,708,884.09 |
| Name on File<br>Address on File | 1370 | 3/22/2023 | FTX Trading Ltd. | $654,057.00 | | | | | $654,057.00 |
| Name on File<br>Address on File | 1371 | 3/24/2023 | FTX Trading Ltd. | $22,836.05 | | | | | $22,836.05 |
| DCP Master Investments XIV LLC  as Transferee of Name on File<br>Address on File | 1372 | 3/27/2023 | FTX Trading Ltd. | $604,551.04 | | | | | $604,551.04 |
| Name on File<br>Address on File | 1373 | 3/27/2023 | FTX US Trading, Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1374 | 3/20/2023 | FTX Trading Ltd. | $82,128.41 | | | | | $82,128.41 |
| Name on File<br>Address on File | 1375 | 3/20/2023 | FTX Trading Ltd. | $13,620,480.08 | | | | | $13,620,480.08 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 1376 | 3/20/2023 | FTX Trading Ltd. | $34,719.83 | | | | | $34,719.83 |
| Name on File<br>Address on File | 1377 | 3/27/2023 | FTX Trading Ltd. | $5,270.00 | | | | | $5,270.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1378 | 3/20/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 1379 | 3/24/2023 | FTX Trading Ltd. | $71,000.00 | | | | | $71,000.00 |
| Name on File<br>Address on File | 1380 | 3/27/2023 | FTX Trading Ltd. | $2,500.83 | | | | | $2,500.83 |
| Name on File<br>Address on File | 1381 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1382 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1383 | 3/20/2023 | FTX Trading Ltd. | $5,616.13 | | | | | $5,616.13 |
| Name on File<br>Address on File | 1384 | 3/23/2023 | FTX Trading Ltd. | $8,420.00 | | | | | $8,420.00 |
| Name on File<br>Address on File | 1385 | 3/20/2023 | FTX Trading Ltd. | $24,000.00 | | | | | $24,000.00 |
| Name on File<br>Address on File | 1386 | 3/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1387 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Master Investments XIV LLC as Transferee of Name on File<br>Address on File | 1388 | 3/27/2023 | FTX Trading Ltd. | $321,049.72 | | | | | $321,049.72 |
| Name on File<br>Address on File | 1389 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1390 | 3/20/2023 | FTX Trading Ltd. | $1,149,885.00 | | | | | $1,149,885.00 |
| DCP Master Investments XIV LLC as Transferee of Name on File<br>Address on File | 1391 | 3/27/2023 | FTX Trading Ltd. | $9,847,969.89 | | | | | $9,847,969.89 |
| Name on File<br>Address on File | 1392 | 3/21/2023 | FTX Trading Ltd. | $190,000.00 | | | | | $190,000.00 |
| Name on File<br>Address on File | 1393 | 3/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1394 | 3/22/2023 | FTX Trading Ltd. | $30,000,000.00 | | | | | $30,000,000.00 |
| Name on File<br>Address on File | 1395 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1396 | 3/23/2023 | FTX Trading Ltd. | $7,062.38 | | | | | $7,062.38 |
| Name on File<br>Address on File | 1397 | 3/23/2023 | FTX Trading Ltd. | $16,658.95 | | | | | $16,658.95 |
| Name on File<br>Address on File | 1398 | 3/27/2023 | FTX Trading Ltd. | $199,425.82 | | | | | $199,425.82 |
| Name on File<br>Address on File | 1399 | 3/27/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1400 | 3/27/2023 | FTX Trading Ltd. | $17,500.00 | | | | | $17,500.00 |
| Name on File<br>Address on File | 1401 | 3/22/2023 | FTX Trading Ltd. | $205,095.60 | | | | | $205,095.60 |
| DCP Master Investments XIV LLC as Transferee of Name on File<br>Address on File | 1402 | 3/27/2023 | FTX Trading Ltd. | $201,107.24 | | | | | $201,107.24 |
| Name on File<br>Address on File | 1403 | 3/27/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1404 | 3/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1405 | 3/31/2023 | FTX Trading Ltd. | $6,346.00 | | | | | $6,346.00 |
| Name on File<br>Address on File | 1406 | 3/28/2023 | FTX Trading Ltd. | $17,312.92 | | | | | $17,312.92 |
| Name on File<br>Address on File | 1407 | 3/29/2023 | FTX Trading Ltd. | $24,999.00 | | | | | $24,999.00 |
| Name on File<br>Address on File | 1408 | 3/28/2023 | FTX Trading Ltd. | $76,597.00 | | | | | $76,597.00 |
| Name on File<br>Address on File | 1409 | 3/28/2023 | FTX Trading Ltd. | $8,218.90 | | | | | $8,218.90 |
| SHZ Aviation LLC as Transferee of Name on file<br>Address on File | 1410 | 3/28/2023 | Alameda Research Ltd | $740,000.00 | | | | | $740,000.00 |
| Name on File<br>Address on File | 1411 | 3/28/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| Name on File<br>Address on File | 1412 | 3/28/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 1413 | 3/29/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 1414 | 3/28/2023 | FTX Trading Ltd. | | | $13,287,837.41 | | | $13,287,837.41 |
| Name on File<br>Address on File | 1415 | 3/28/2023 | FTX Trading Ltd. | $274,754.21 | | | | | $274,754.21 |
| Name on File<br>Address on File | 1416 | 3/29/2023 | FTX Trading Ltd. | $4,640.00 | | | | | $4,640.00 |
| Name on File<br>Address on File | 1417 | 3/29/2023 | FTX Trading Ltd. | $26,264.00 | | | | | $26,264.00 |
| Name on File<br>Address on File | 1418 | 3/29/2023 | FTX Trading Ltd. | $10,669,129.00 | | | | | $10,669,129.00 |
| Name on File<br>Address on File | 1419 | 3/29/2023 | FTX Trading Ltd. | $476,971.23 | | | | | $476,971.23 |
| Name on File<br>Address on File | 1420 | 3/29/2023 | FTX Trading Ltd. | $125,742.00 | | | | | $125,742.00 |
| Name on File<br>Address on File | 1421 | 3/29/2023 | FTX Trading Ltd. | $47,620.56 | | | | | $47,620.56 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1422 | 3/29/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| Name on File Address on File | 1423 | 3/29/2023 | FTX Trading Ltd. | $5,600.00 | | | | | $5,600.00 |
| Name on File Address on File | 1424 | 3/29/2023 | FTX Europe AG | $26,300.00 | | | | | $26,300.00 |
| Name on File Address on File | 1425 | 3/30/2023 | FTX Trading Ltd. | $7,018.00 | | | | | $7,018.00 |
| Name on File Address on File | 1426 | 3/30/2023 | FTX Trading Ltd. | $802.00 | $162,000.00 | | | | $162,802.00 |
| Name on File Address on File | 1427 | 3/30/2023 | FTX Trading Ltd. | $16,688.74 | | | | | $16,688.74 |
| Name on File Address on File | 1428 | 3/30/2023 | FTX Trading Ltd. | $933.00 | | | | | $933.00 |
| Name on File Address on File | 1429 | 3/30/2023 | FTX Trading Ltd. | $1,868,708.81 | | | | | $1,868,708.81 |
| Name on File Address on File | 1430 | 3/31/2023 | FTX Trading Ltd. | $939,341.88 | | | | | $939,341.88 |
| Name on File Address on File | 1431 | 3/30/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 1432 | 3/30/2023 | FTX Trading Ltd. | $5,307.00 | | | | | $5,307.00 |
| Name on File Address on File | 1433 | 3/30/2023 | FTX Trading Ltd. | $48,730.29 | | | | | $48,730.29 |
| Name on File Address on File | 1434 | 3/31/2023 | FTX Trading Ltd. | $800.00 | | | | | $800.00 |
| Name on File Address on File | 1435 | 3/31/2023 | FTX Trading Ltd. | $53,011.00 | | | | | $53,011.00 |
| Contrarian Funds, LLC as Transferee of Name on File Address on File | 1436 | 3/31/2023 | FTX Trading Ltd. | $1,460,622.26 | | | | | $1,460,622.26 |
| Name on File Address on File | 1437 | 3/31/2023 | FTX Trading Ltd. | $611,570.00 | | | | | $611,570.00 |
| Name on File Address on File | 1438 | 3/31/2023 | FTX Trading Ltd. | $92,984.87 | | | | | $92,984.87 |
| Name on File Address on File | 1439 | 4/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1440 | 3/30/2023 | FTX Trading Ltd. | $1,750.00 | | | | | $1,750.00 |
| Name on File Address on File | 1441 | 3/29/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 1442 | 3/31/2023 | FTX Trading Ltd. | $8,710.00 | | | | | $8,710.00 |
| Name on File Address on File | 1443 | 4/3/2023 | FTX Trading Ltd. | $19,679.97 | | | | | $19,679.97 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1444 | 3/31/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 1445 | 4/3/2023 | FTX Trading Ltd. | $117,390.86 | | | | | $117,390.86 |
| Name on File<br>Address on File | 1446 | 4/3/2023 | FTX Trading Ltd. | $35,002.42 | | | | | $35,002.42 |
| Claim docketed in error | 1447 | 3/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Treschow-Fritzoe AS as Transferee of Name on File<br>Address on File | 1448 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1449 | 4/3/2023 | FTX Trading Ltd. | $280,000.00 | | | | | $280,000.00 |
| Name on File<br>Address on File | 1450 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1451 | 4/3/2023 | FTX Trading Ltd. | $46,572.03 | $18,500.00 | | | | $65,072.03 |
| Name on File<br>Address on File | 1452 | 3/31/2023 | FTX Trading Ltd. | $17,514.65 | | | | | $17,514.65 |
| Name on File<br>Address on File | 1453 | 4/3/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File<br>Address on File | 1454 | 4/3/2023 | FTX Trading Ltd. | $13,514.90 | | | | | $13,514.90 |
| Name on File<br>Address on File | 1455 | 4/3/2023 | FTX Trading Ltd. | $28,910.00 | $48,300.00 | | | | $77,210.00 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1456 | 4/3/2023 | FTX Trading Ltd. | $882,586.76 | | | | | $882,586.76 |
| SPCP Institutional Group, LLC as Transferee of Name on File<br>Address on File | 1456 | 4/3/2023 | FTX Trading Ltd. | $166,465.68 | | | | | $166,465.68 |
| Name on File<br>Address on File | 1457 | 3/29/2023 | FTX Trading Ltd. | $166,132.00 | | | | | $166,132.00 |
| Name on File<br>Address on File | 1458 | 4/3/2023 | FTX Trading Ltd. | $6,042.72 | | | | | $6,042.72 |
| Name on File<br>Address on File | 1459 | 4/3/2023 | FTX Trading Ltd. | $1,645,038.64 | | | | | $1,645,038.64 |
| Name on File<br>Address on File | 1460 | 4/3/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File<br>Address on File | 1461 | 3/31/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File<br>Address on File | 1462 | 4/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1463 | 4/3/2023 | FTX Trading Ltd. | $27,084.00 | | | | | $27,084.00 |
| Name on File<br>Address on File | 1464 | 4/3/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| Name on File<br>Address on File | 1465 | 4/4/2023 | FTX Trading Ltd. | $314.45 | $18,500.00 | | | | $18,814.45 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1466 | 4/3/2023 | FTX Trading Ltd. | $71,067.00 | | | | | $71,067.00 |
| Name on File<br>Address on File | 1467 | 4/4/2023 | FTX Trading Ltd. | $36,800.00 | | | | | $36,800.00 |
| Name on File<br>Address on File | 1468 | 4/3/2023 | FTX Trading Ltd. | $24,672.66 | | | | | $24,672.66 |
| Name on File<br>Address on File | 1469 | 4/3/2023 | FTX Trading Ltd. | $14,760.00 | | | | | $14,760.00 |
| Name on File<br>Address on File | 1470 | 4/3/2023 | FTX Trading Ltd. | $44,500.00 | | | | | $44,500.00 |
| Name on File<br>Address on File | 1471 | 4/3/2023 | FTX Trading Ltd. | $2,200.00 | | | | | $2,200.00 |
| Name on File<br>Address on File | 1472 | 4/3/2023 | FTX Trading Ltd. | $1,050.31 | | | | | $1,050.31 |
| Name on File<br>Address on File | 1473 | 4/3/2023 | FTX Trading Ltd. | $9,377.82 | | | | | $9,377.82 |
| Name on File<br>Address on File | 1474 | 4/3/2023 | Ledger Holdings Inc. | $301.49 | | | | | $301.49 |
| Name on File<br>Address on File | 1475 | 4/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Azure Tide Holdings Pte Ltd as Transferee of Name on File<br>Address on File | 1476 | 4/3/2023 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| Name on File<br>Address on File | 1477 | 4/3/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File<br>Address on File | 1478 | 4/3/2023 | FTX Trading Ltd. | $9,440.00 | | | | | $9,440.00 |
| Name on File<br>Address on File | 1479 | 4/4/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Name on File<br>Address on File | 1480 | 4/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1481 | 4/3/2023 | FTX Trading Ltd. | $760.78 | | | | | $760.78 |
| Name on File<br>Address on File | 1482 | 4/3/2023 | FTX Trading Ltd. | $1,400.00 | | | | | $1,400.00 |
| Name on File<br>Address on File | 1483 | 4/3/2023 | FTX Trading Ltd. | $193,400.00 | | | | | $193,400.00 |
| Name on File<br>Address on File | 1484 | 4/4/2023 | FTX Trading Ltd. | $38,000.00 | | | | | $38,000.00 |
| Name on File<br>Address on File | 1485 | 3/31/2023 | FTX Trading Ltd. | $142,828.94 | | | | | $142,828.94 |
| Name on File<br>Address on File | 1486 | 4/5/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 1487 | 4/5/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1488 | 4/5/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File Address on File | 1489 | 4/5/2023 | FTX Trading Ltd. | $63,188.74 | | | | | $63,188.74 |
| Name on File Address on File | 1490 | 4/5/2023 | FTX Trading Ltd. | $275,000.00 | | | | | $275,000.00 |
| Name on File Address on File | 1491 | 4/5/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Name on File Address on File | 1492 | 4/5/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 1493 | 4/5/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1494 | 4/5/2023 | FTX Trading Ltd. | $14,000.00 | | $14,000.00 | | | $28,000.00 |
| Name on File Address on File | 1495 | 4/5/2023 | FTX Trading Ltd. | | $100.00 | | | | $100.00 |
| Name on File Address on File | 1496 | 4/5/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| Name on File Address on File | 1497 | 4/5/2023 | FTX Trading Ltd. | $256.00 | | | | | $256.00 |
| Name on File Address on File | 1498 | 4/5/2023 | FTX Trading Ltd. | $11,900.00 | | | | | $11,900.00 |
| Name on File Address on File | 1499 | 4/5/2023 | FTX Trading Ltd. | $19,000.00 | | | | | $19,000.00 |
| Name on File Address on File | 1500 | 4/5/2023 | FTX US Trading, Inc. | $5,481.65 | | | | | $5,481.65 |
| Name on File Address on File | 1501 | 4/5/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 1502 | 4/5/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| Name on File Address on File | 1503 | 4/5/2023 | FTX Trading Ltd. | | | | $256.21 | | $256.21 |
| Name on File Address on File | 1504 | 4/5/2023 | FTX Trading Ltd. | $173,860.00 | | | | | $173,860.00 |
| Name on File Address on File | 1505 | 4/6/2023 | FTX Trading Ltd. | $7,500.00 | | | | | $7,500.00 |
| Name on File Address on File | 1506 | 4/6/2023 | FTX Trading Ltd. | $15,657.49 | | | | | $15,657.49 |
| Name on File Address on File | 1507 | 4/6/2023 | FTX Trading Ltd. | $2,729.00 | | | | | $2,729.00 |
| SPCP Group, LLC as Transferee of Name on File Address on File | 1508 | 4/6/2023 | FTX Trading Ltd. | $82,447.90 | | | | | $82,447.90 |
| SPCP Institutional Group, LLC as Transferee of Name on File Address on File | 1508 | 4/6/2023 | FTX Trading Ltd. | $15,250.76 | | | | | $15,250.76 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1509 | 4/6/2023 | FTX Trading Ltd. | $46,738.00 | | | | | $46,738.00 |
| Name on File<br>Address on File | 1510 | 4/6/2023 | FTX Trading Ltd. | $4,296.58 | | | | | $4,296.58 |
| Name on File<br>Address on File | 1511 | 4/6/2023 | FTX Trading Ltd. | $1,684.73 | | | | | $1,684.73 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Name on File<br>Address on File | 1512 | 4/6/2023 | FTX Trading Ltd. | $3,392,530.26 | | | | | $3,392,530.26 |
| Name on File<br>Address on File | 1513 | 4/6/2023 | FTX Trading Ltd. | $1,312.00 | | | | | $1,312.00 |
| Name on File<br>Address on File | 1514 | 4/6/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| Name on File<br>Address on File | 1515 | 4/6/2023 | FTX Trading Ltd. | $9,047.00 | | | | | $9,047.00 |
| Name on File<br>Address on File | 1516 | 4/6/2023 | FTX Trading Ltd. | $294,950.00 | | | | | $294,950.00 |
| Name on File<br>Address on File | 1517 | 4/6/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 1518 | 4/6/2023 | FTX Trading Ltd. | $19,832.66 | | | | | $19,832.66 |
| Name on File<br>Address on File | 1519 | 4/6/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File<br>Address on File | 1520 | 4/7/2023 | FTX Trading Ltd. | $13,987.05 | | | | | $13,987.05 |
| Name on File<br>Address on File | 1521 | 4/7/2023 | FTX Trading Ltd. | $1,157.23 | | | | | $1,157.23 |
| Name on File<br>Address on File | 1522 | 4/7/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File<br>Address on File | 1523 | 4/7/2023 | FTX Trading Ltd. | $11,240.00 | | | | | $11,240.00 |
| Name on File<br>Address on File | 1524 | 4/7/2023 | FTX Trading Ltd. | $350.00 | | | | | $350.00 |
| Name on File<br>Address on File | 1525 | 4/7/2023 | FTX Trading Ltd. | $1,450.00 | | | | | $1,450.00 |
| Name on File<br>Address on File | 1526 | 4/7/2023 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| Green Healthy House, LLC.<br>9609 S. University Blvd #631274<br>Littleton, CO 80163 | 1527 | 4/7/2023 | Alameda Research Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC.<br>9609 S. University Blvd #631274<br>Littleton, CO 80163 | 1528 | 4/7/2023 | FTX Structured Products AG | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC.<br>9609 S. University Blvd #631274<br>Littleton, CO 80163 | 1529 | 4/7/2023 | FTX Services Solutions Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC.<br>9609 S. University Blvd #631274<br>Littleton, CO 80163 | 1530 | 4/7/2023 | FTX Products (Singapore) Pte Ltd | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1531 | 4/7/2023 | FTX Digital Holdings (Singapore) Pte Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1532 | 4/7/2023 | Alameda Research Pte Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1533 | 4/7/2023 | Alameda Research KK | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1534 | 4/7/2023 | FTX Hong Kong Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1535 | 4/7/2023 | FTX Equity Record Holdings Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1536 | 4/7/2023 | FTX Exchange FZE | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1537 | 4/7/2023 | Ledger Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 1538 | 4/7/2023 | FTX Trading Ltd. | $65,000.00 | | | | | $65,000.00 |
| Name on File Address on File | 1539 | 4/7/2023 | FTX Trading Ltd. | $10,152.58 | | | | | $10,152.58 |
| Name on File Address on File | 1540 | 4/7/2023 | FTX Trading Ltd. | $8,994.00 | | | | | $8,994.00 |
| Name on File Address on File | 1541 | 4/7/2023 | FTX Trading Ltd. | $14,129.00 | | | | | $14,129.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1542 | 4/7/2023 | Alameda Research Ltd | | $0.00 | $0.00 | | | $0.00 |
| Treschow-Fritzoe AS as Transferee of Name on File Address on File | 1543 | 4/7/2023 | FTX Trading Ltd. | $1,578,272.30 | | | | | $1,578,272.30 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1544 | 4/7/2023 | FTX Trading Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1545 | 4/7/2023 | Alameda Research (Bahamas) Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1546 | 4/7/2023 | Alameda Research LLC | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |
| Name on File Address on File | 1547 | 4/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1548 | 4/3/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| Name on File Address on File | 1549 | 4/11/2023 | FTX Trading Ltd. | $40,521.59 | | | | | $40,521.59 |
| Name on File Address on File | 1550 | 4/10/2023 | FTX Trading Ltd. | $10,935.37 | | | | | $10,935.37 |
| Name on File Address on File | 1551 | 4/10/2023 | FTX Trading Ltd. | $1,730.00 | | | | | $1,730.00 |
| Name on File Address on File | 1552 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1553 | 4/10/2023 | FTX Trading Ltd. | $9,650.00 | | | | | $9,650.00 |
| Name on File Address on File | 1554 | 4/10/2023 | FTX Trading Ltd. | $9,800.00 | | | | | $9,800.00 |
| Name on File Address on File | 1555 | 4/10/2023 | FTX Trading Ltd. | $1,011.83 | | | | | $1,011.83 |
| Name on File Address on File | 1556 | 4/10/2023 | FTX Trading Ltd. | $4,815.40 | | | | | $4,815.40 |
| Name on File Address on File | 1557 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1558 | 4/10/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 1559 | 4/10/2023 | West Realm Shires Services Inc. | $86.43 | | | | | $86.43 |
| Name on File Address on File | 1560 | 4/10/2023 | FTX Trading Ltd. | $1,000,878.68 | | | | | $1,000,878.68 |
| Name on File Address on File | 1561 | 4/10/2023 | FTX Trading Ltd. | $32,611.42 | | | | | $32,611.42 |
| Name on File Address on File | 1562 | 4/10/2023 | FTX Trading Ltd. | $10,383.14 | | | | | $10,383.14 |
| Name on File Address on File | 1563 | 4/10/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1564 | 4/10/2023 | FTX Trading Ltd. | $143,660.00 | | | | | $143,660.00 |
| Name on File Address on File | 1565 | 4/10/2023 | FTX Trading Ltd. | $10,048.00 | | | | | $10,048.00 |
| Name on File Address on File | 1566 | 4/11/2023 | FTX Trading Ltd. | $5,739.76 | | | | | $5,739.76 |
| Name on File Address on File | 1567 | 4/10/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 1568 | 4/10/2023 | FTX Trading Ltd. | $2,587.00 | | | | | $2,587.00 |
| Name on File Address on File | 1569 | 4/10/2023 | FTX US Trading, Inc. | $24,000.00 | | | | | $24,000.00 |
| Name on File Address on File | 1570 | 4/10/2023 | FTX Trading Ltd. | $1,292.00 | | | | | $1,292.00 |
| Name on File Address on File | 1571 | 4/10/2023 | FTX Trading Ltd. | $20,387.81 | | | | | $20,387.81 |
| Name on File Address on File | 1572 | 4/10/2023 | FTX Trading Ltd. | $113,775.00 | | | | | $113,775.00 |
| Name on File Address on File | 1573 | 4/10/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1574 | 4/10/2023 | FTX Trading Ltd. | $8,445.95 | | | | | $8,445.95 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1575 | 4/10/2023 | FTX Trading Ltd. | $486.50 | | | | | $486.50 |
| Name on File<br>Address on File | 1576 | 4/10/2023 | FTX Trading Ltd. | $230.80 | | | | | $230.80 |
| Name on File<br>Address on File | 1577 | 4/10/2023 | FTX Trading Ltd. | | | $21,020.00 | | | $21,020.00 |
| Name on File<br>Address on File | 1578 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1579 | 4/10/2023 | FTX Trading Ltd. | $133,000.00 | | | | | $133,000.00 |
| Name on File<br>Address on File | 1580 | 4/11/2023 | FTX Trading Ltd. | $1,050.00 | $13,350.00 | | | | $14,400.00 |
| Name on File<br>Address on File | 1581 | 4/11/2023 | FTX EU Ltd. | $178,236.23 | | | | | $178,236.23 |
| Name on File<br>Address on File | 1582 | 4/11/2023 | FTX Trading Ltd. | $178,236.23 | | | | | $178,236.23 |
| Name on File<br>Address on File | 1583 | 4/11/2023 | West Realm Shires Services Inc. | $13,343.94 | | | | | $13,343.94 |
| Name on File<br>Address on File | 1584 | 4/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1585 | 4/11/2023 | FTX Trading Ltd. | $29,650.52 | | | | | $29,650.52 |
| Name on File<br>Address on File | 1586 | 4/11/2023 | FTX Trading Ltd. | | | $5,084.68 | | | $5,084.68 |
| Name on File<br>Address on File | 1587 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1588 | 4/12/2023 | FTX Trading Ltd. | $3,449.00 | | | | | $3,449.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 1589 | 4/12/2023 | FTX Trading Ltd. | $68,618.39 | | | | | $68,618.39 |
| Name on File<br>Address on File | 1590 | 4/12/2023 | FTX Trading Ltd. | $88,480.43 | | | | | $88,480.43 |
| Name on File<br>Address on File | 1591 | 4/12/2023 | FTX Trading Ltd. | $617.92 | | | | | $617.92 |
| Name on File<br>Address on File | 1592 | 4/12/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 1593 | 4/12/2023 | FTX Trading Ltd. | $130.00 | | | | | $130.00 |
| Name on File<br>Address on File | 1594 | 4/12/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 1595 | 4/12/2023 | FTX Trading Ltd. | $24,067.62 | | | | | $24,067.62 |
| Name on File<br>Address on File | 1596 | 4/12/2023 | FTX Trading Ltd. | $5,921,140.17 | | | | | $5,921,140.17 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1596 | 4/12/2023 | FTX Trading Ltd. | $32,872,620.24 | | | | | $32,872,620.24 |
| Utah State Tax Commission<br>Attn: Bankruptcy Unit<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 | 1597 | 4/12/2023 | FTX Trading Ltd. | $21.66 | $216.98 | | | | $238.64 |
| Name on File<br>Address on File | 1598 | 4/12/2023 | FTX Trading Ltd. | $5,007.30 | | | | | $5,007.30 |
| Name on File<br>Address on File | 1599 | 4/12/2023 | FTX Trading Ltd. | | | $19,770,211.88 | | | $19,770,211.88 |
| Name on File<br>Address on File | 1600 | 4/12/2023 | FTX Trading Ltd. | $11,142.75 | | | | | $11,142.75 |
| Name on File<br>Address on File | 1601 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1602 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1603 | 4/12/2023 | FTX Trading Ltd. | $201,840.00 | | | | | $201,840.00 |
| Name on File<br>Address on File | 1604 | 4/13/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 1605 | 4/13/2023 | FTX Trading Ltd. | $1,859.17 | | | | | $1,859.17 |
| Name on File<br>Address on File | 1606 | 4/13/2023 | FTX Trading Ltd. | $691.34 | | | | | $691.34 |
| Chao-Hung, Yang<br>Address on File | 1607 | 4/13/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File<br>Address on File | 1608 | 4/13/2023 | FTX Trading Ltd. | $280,000.00 | | | | | $280,000.00 |
| Name on File<br>Address on File | 1609 | 4/14/2023 | FTX Trading Ltd. | $6,251.60 | | | | | $6,251.60 |
| Name on File<br>Address on File | 1610 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1611 | 4/13/2023 | FTX Trading Ltd. | $18,840.41 | | | | | $18,840.41 |
| Name on File<br>Address on File | 1612 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1613 | 4/13/2023 | FTX Trading Ltd. | $415,256.10 | | | | | $415,256.10 |
| Name on File<br>Address on File | 1614 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1615 | 4/14/2023 | FTX Trading Ltd. | $67,301.31 | | | | | $67,301.31 |
| Name on File<br>Address on File | 1616 | 4/14/2023 | FTX Trading Ltd. | $95.00 | | | | | $95.00 |
| Name on File<br>Address on File | 1617 | 4/14/2023 | FTX Trading Ltd. | $6,300.00 | | | | | $6,300.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1618 | 4/14/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1619 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1620 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 1621 | 4/13/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1622 | 4/17/2023 | West Realm Shires Services Inc. | $1,900.55 | | | | | $1,900.55 |
| Name on File Address on File | 1623 | 4/17/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Name on File Address on File | 1624 | 4/17/2023 | FTX Trading Ltd. | $2,400.00 | $3,000.00 | | | | $5,400.00 |
| Name on File Address on File | 1625 | 4/17/2023 | FTX Trading Ltd. | $66.34 | | | | | $66.34 |
| Name on File Address on File | 1626 | 4/17/2023 | FTX Trading Ltd. | $6,850.00 | | | | | $6,850.00 |
| Name on File Address on File | 1627 | 4/17/2023 | FTX Trading Ltd. | $145.94 | | | | | $145.94 |
| Name on File Address on File | 1628 | 4/17/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 1629 | 4/14/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 1630 | 4/17/2023 | FTX Trading Ltd. | $400.00 | | $0.00 | | | $400.00 |
| Name on File Address on File | 1631 | 4/13/2023 | FTX Trading Ltd. | $5,963.00 | | | | | $5,963.00 |
| Name on File Address on File | 1632 | 4/13/2023 | FTX Trading Ltd. | $1,711,410.80 | | | | | $1,711,410.80 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 1633 | 4/13/2023 | West Realm Shires Services Inc. | $288.47 | $1,205.95 | | | | $1,494.42 |
| Name on File Address on File | 1634 | 4/12/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1635 | 4/14/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Name on File Address on File | 1636 | 4/13/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1637 | 4/13/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1638 | 4/14/2023 | FTX Trading Ltd. | $34,972.72 | | | | | $34,972.72 |
| Name on File Address on File | 1639 | 4/14/2023 | FTX Trading Ltd. | $130,215.00 | | | | | $130,215.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1640 | 4/17/2023 | FTX Trading Ltd. | $264,463.24 | | | | | $264,463.24 |
| Name on File Address on File | 1641 | 4/17/2023 | FTX Trading Ltd. | $30.00 | | | | | $30.00 |
| Name on File Address on File | 1642 | 4/18/2023 | FTX Trading Ltd. | | $22,290.04 | | | | $22,290.04 |
| Name on File Address on File | 1643 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1644 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1645 | 4/17/2023 | FTX Trading Ltd. | $46,924.51 | | | | | $46,924.51 |
| Name on File Address on File | 1646 | 4/17/2023 | FTX Trading Ltd. | $614,417.81 | | | | | $614,417.81 |
| Name on File Address on File | 1647 | 4/17/2023 | FTX Trading Ltd. | $15,350.00 | | | | | $15,350.00 |
| Name on File Address on File | 1648 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1649 | 4/18/2023 | FTX Trading Ltd. | $22,920.00 | | | | | $22,920.00 |
| Name on File Address on File | 1650 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1651 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1652 | 4/17/2023 | FTX Trading Ltd. | $6,755.00 | | | | | $6,755.00 |
| Name on File Address on File | 1653 | 4/18/2023 | FTX Trading Ltd. | $30,291.74 | | | | | $30,291.74 |
| Name on File Address on File | 1654 | 4/18/2023 | FTX Trading Ltd. | $2,302,051.30 | | | | | $2,302,051.30 |
| Name on File Address on File | 1655 | 4/17/2023 | FTX Trading Ltd. | $80.10 | | | | | $80.10 |
| Name on File Address on File | 1656 | 4/17/2023 | FTX Trading Ltd. | $5,496.53 | | | | | $5,496.53 |
| Name on File Address on File | 1657 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1658 | 4/17/2023 | FTX Trading Ltd. | $243,297.23 | | | | | $243,297.23 |
| Name on File Address on File | 1659 | 4/17/2023 | FTX Trading Ltd. | $55,000.00 | | | | | $55,000.00 |
| Name on File Address on File | 1660 | 4/17/2023 | FTX Trading Ltd. | | | $11,952,557.37 | | | $11,952,557.37 |
| Name on File Address on File | 1661 | 4/17/2023 | FTX Trading Ltd. | $12,600.00 | | | | | $12,600.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1662 | 4/18/2023 | FTX Trading Ltd. | | $5,932.00 | | | | $5,932.00 |
| Name on File<br>Address on File | 1663 | 4/14/2023 | FTX Trading Ltd. | $10,900.00 | | | | | $10,900.00 |
| Name on File<br>Address on File | 1664 | 4/17/2023 | FTX Trading Ltd. | $3,900.00 | | | | | $3,900.00 |
| Name on File<br>Address on File | 1665 | 4/14/2023 | FTX Trading Ltd. | $166,531.17 | | | | | $166,531.17 |
| Name on File<br>Address on File | 1666 | 4/14/2023 | FTX Trading Ltd. | $10,500.00 | | | | | $10,500.00 |
| Name on File<br>Address on File | 1667 | 4/17/2023 | FTX Trading Ltd. | $20,032.93 | | | | | $20,032.93 |
| Name on File<br>Address on File | 1668 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1669 | 4/18/2023 | FTX US Trading, Inc. | $930,000.00 | | | | | $930,000.00 |
| Name on File<br>Address on File | 1670 | 4/20/2023 | FTX Trading Ltd. | $86,911.00 | | | | | $86,911.00 |
| Name on File<br>Address on File | 1671 | 4/20/2023 | FTX Trading Ltd. | $563,000.00 | | | | | $563,000.00 |
| Name on File<br>Address on File | 1672 | 4/19/2023 | FTX Trading Ltd. | $69.42 | | | | | $69.42 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 1673 | 4/19/2023 | FTX Trading Ltd. | $53,747.55 | | | | | $53,747.55 |
| Name on File<br>Address on File | 1674 | 4/19/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1675 | 4/20/2023 | FTX Trading Ltd. | $277,719.77 | | | | | $277,719.77 |
| Name on File<br>Address on File | 1676 | 4/19/2023 | FTX Trading Ltd. | $20,844.00 | | | | | $20,844.00 |
| Name on File<br>Address on File | 1677 | 4/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1678 | 4/19/2023 | FTX Trading Ltd. | $38,360.02 | | | | | $38,360.02 |
| Name on File<br>Address on File | 1679 | 4/20/2023 | FTX Trading Ltd. | $30,022.00 | | | | | $30,022.00 |
| Name on File<br>Address on File | 1680 | 4/20/2023 | FTX Trading Ltd. | $2,979.60 | | | | | $2,979.60 |
| Name on File<br>Address on File | 1681 | 4/20/2023 | FTX Trading Ltd. | $1,725.00 | | | | | $1,725.00 |
| Name on File<br>Address on File | 1682 | 4/20/2023 | FTX Trading Ltd. | | $25,000.00 | | | | $25,000.00 |
| Name on File<br>Address on File | 1683 | 4/20/2023 | FTX Trading Ltd. | $21,366.02 | | | | | $21,366.02 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1684 | 4/20/2023 | FTX Trading Ltd. | $11,155.40 | | | | | $11,155.40 |
| Name on File Address on File | 1685 | 4/20/2023 | FTX Trading Ltd. | $4,547.00 | | | | | $4,547.00 |
| Name on File Address on File | 1686 | 4/20/2023 | FTX Trading Ltd. | $3,981.00 | | | | | $3,981.00 |
| Rosenfield, Ian Address on File | 1687 | 4/20/2023 | FTX Trading Ltd. | $212,500.00 | | | | | $212,500.00 |
| Name on File Address on File | 1688 | 4/20/2023 | FTX Trading Ltd. | | $3,000.00 | | | | $3,000.00 |
| Name on File Address on File | 1689 | 4/20/2023 | FTX Trading Ltd. | $6,212.55 | | | | | $6,212.55 |
| Name on File Address on File | 1690 | 4/20/2023 | FTX Trading Ltd. | $6,830.20 | | | | | $6,830.20 |
| Name on File Address on File | 1691 | 4/20/2023 | FTX Trading Ltd. | $590.97 | | | | | $590.97 |
| Name on File Address on File | 1692 | 4/20/2023 | FTX Trading Ltd. | $27,767.70 | | | | | $27,767.70 |
| Name on File Address on File | 1693 | 4/21/2023 | FTX Trading Ltd. | $598,629.68 | | | | | $598,629.68 |
| Name on File Address on File | 1694 | 4/24/2023 | FTX Trading Ltd. | $1,869.85 | | | | | $1,869.85 |
| Name on File Address on File | 1695 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1696 | 4/24/2023 | FTX EU Ltd. | $4,494.06 | | | | | $4,494.06 |
| Name on File Address on File | 1697 | 4/24/2023 | FTX Trading Ltd. | $4,997.05 | | | | | $4,997.05 |
| Name on File Address on File | 1698 | 4/24/2023 | FTX Trading Ltd. | $37,304.68 | | | | | $37,304.68 |
| Name on File Address on File | 1699 | 4/24/2023 | FTX Trading Ltd. | $18,440.00 | | | | | $18,440.00 |
| Name on File Address on File | 1700 | 4/24/2023 | FTX Trading Ltd. | | | | $60,876.21 | | $60,876.21 |
| Name on File Address on File | 1701 | 4/24/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |
| Name on File Address on File | 1702 | 4/24/2023 | FTX Trading Ltd. | $412.98 | | | | | $412.98 |
| Name on File Address on File | 1703 | 4/24/2023 | FTX Trading Ltd. | | | $2,500.00 | | | $2,500.00 |
| Name on File Address on File | 1704 | 4/24/2023 | FTX EU Ltd. | $5,650.00 | | | | | $5,650.00 |
| Name on File Address on File | 1705 | 4/24/2023 | FTX Trading Ltd. | $351.66 | | | | | $351.66 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Employment Security Commission OESC — LEGAL DEPT. PO BOX 53039 OKLAHOMA CITY, OK 73152-3039 | 1706 | 4/24/2023 | West Realm Shires Services Inc. | | $1,192.48 | | | | $1,192.48 |
| Name on File Address on File | 1707 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1708 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1709 | 4/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1710 | 4/24/2023 | FTX Trading Ltd. | $97,360.20 | | | | | $97,360.20 |
| Contrarian Funds, LLC as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $12,732,333.16 | | | | | $12,732,333.16 |
| FC Cayman A, L.L.C. as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $9,000,000.00 | | | | | $9,000,000.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $7,000,000.00 | | | | | $7,000,000.00 |
| Turner's Place LLC as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $3,500,000.00 | | | | | $3,500,000.00 |
| Name on File Address on File | 1712 | 4/24/2023 | FTX Trading Ltd. | $7,552.00 | | | | | $7,552.00 |
| Name on File Address on File | 1713 | 4/24/2023 | FTX Trading Ltd. | $4,259,980.11 | | | | | $4,259,980.11 |
| Name on File Address on File | 1714 | 4/24/2023 | FTX Trading Ltd. | $9,873,629.87 | | | | | $9,873,629.87 |
| Name on File Address on File | 1715 | 4/25/2023 | FTX Trading Ltd. | $4,650.00 | $3,350.00 | | | | $8,000.00 |
| Blue Basin Ventures LLC as Transferee of Name on File Address on File | 1716 | 4/25/2023 | FTX Trading Ltd. | $139,815.92 | | | | | $139,815.92 |
| Name on File Address on File | 1717 | 4/25/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1718 | 4/25/2023 | FTX Trading Ltd. | $6,558.33 | | | | | $6,558.33 |
| Name on File Address on File | 1719 | 4/25/2023 | FTX Trading Ltd. | | $174,919.42 | | | | $174,919.42 |
| Name on File Address on File | 1720 | 4/25/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1721 | 4/25/2023 | FTX Trading Ltd. | $41,310.05 | | | | | $41,310.05 |
| Name on File Address on File | 1722 | 4/25/2023 | FTX Trading Ltd. | $1,004.62 | | | | | $1,004.62 |
| Name on File Address on File | 1723 | 4/25/2023 | FTX Trading Ltd. | $239,810.99 | | | | | $239,810.99 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1724 | 4/25/2023 | FTX Trading Ltd. | $5,087.10 | | | | | $5,087.10 |
| Name on File<br>Address on File | 1725 | 4/25/2023 | FTX Trading Ltd. | | $550.00 | | | | $550.00 |
| Name on File<br>Address on File | 1726 | 4/25/2023 | FTX Trading Ltd. | $24,000.00 | | | | | $24,000.00 |
| Name on File<br>Address on File | 1727 | 4/25/2023 | LiquidEX LLC | $9,453.10 | | | | | $9,453.10 |
| Name on File<br>Address on File | 1728 | 4/25/2023 | FTX Trading Ltd. | $5,810.44 | | | | | $5,810.44 |
| Name on File<br>Address on File | 1729 | 4/25/2023 | FTX Trading Ltd. | $12.08 | | | | | $12.08 |
| Name on File<br>Address on File | 1730 | 4/25/2023 | FTX Trading Ltd. | $165,355.16 | $178,957.00 | | | | $344,312.16 |
| Name on File<br>Address on File | 1731 | 4/25/2023 | FTX Trading Ltd. | $58,000.00 | | | | | $58,000.00 |
| Name on File<br>Address on File | 1732 | 4/25/2023 | FTX Trading Ltd. | $250.00 | | | | | $250.00 |
| Name on File<br>Address on File | 1733 | 4/25/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 1734 | 4/25/2023 | FTX Trading Ltd. | $14,400.00 | | | | | $14,400.00 |
| Name on File<br>Address on File | 1735 | 4/25/2023 | FTX Trading Ltd. | $1,800.00 | | | | | $1,800.00 |
| Name on File<br>Address on File | 1736 | 4/25/2023 | FTX Trading Ltd. | $361.12 | | | | | $361.12 |
| Name on File<br>Address on File | 1737 | 4/25/2023 | FTX Trading Ltd. | $1,850.00 | | | | | $1,850.00 |
| Name on File<br>Address on File | 1738 | 4/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1739 | 4/25/2023 | FTX Trading Ltd. | $14,323.16 | | | | | $14,323.16 |
| Name on File<br>Address on File | 1740 | 4/25/2023 | FTX Trading Ltd. | $11,013.86 | | | | | $11,013.86 |
| Name on File<br>Address on File | 1741 | 4/26/2023 | FTX Trading Ltd. | $39,798.63 | | | | | $39,798.63 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1742 | 4/26/2023 | FTX Trading Ltd. | $448,428.71 | | | | | $448,428.71 |
| SPCP Institutional Group, LLC as Transferee of Name on File<br>Address on File | 1742 | 4/26/2023 | FTX Trading Ltd. | $84,179.81 | | | | | $84,179.81 |
| Name on File<br>Address on File | 1743 | 4/26/2023 | FTX Trading Ltd. | $434,875.40 | | | | | $434,875.40 |
| Name on File<br>Address on File | 1744 | 4/26/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1745 | 4/26/2023 | FTX Trading Ltd. | $35,296.86 | | | | | $35,296.86 |
| Name on File<br>Address on File | 1746 | 4/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1747 | 4/27/2023 | Good Luck Games, LLC | | $6,400,000.00 | | | | $6,400,000.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1748 | 4/27/2023 | FTX Lend Inc. | | $7,717,500.00 | | | | $7,717,500.00 |
| Name on File<br>Address on File | 1749 | 4/26/2023 | FTX Trading Ltd. | $1,151.17 | | | | | $1,151.17 |
| Name on File<br>Address on File | 1750 | 4/26/2023 | FTX Trading Ltd. | $16,000.00 | | | | | $16,000.00 |
| Name on File<br>Address on File | 1751 | 4/27/2023 | FTX Trading Ltd. | $7,500.00 | | | | | $7,500.00 |
| Name on File<br>Address on File | 1752 | 4/27/2023 | FTX Trading Ltd. | $6,767.40 | | | | | $6,767.40 |
| Name on File<br>Address on File | 1753 | 4/27/2023 | FTX Trading Ltd. | $3,887.00 | | | | | $3,887.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1754 | 4/27/2023 | West Realm Shires Inc. | | $324,547,880.00 | | | | $324,547,880.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1755 | 4/27/2023 | West Realm Shires Services Inc. | $4,729.65 | $46,289,338.00 | | | | $46,294,067.65 |
| Name on File<br>Address on File | 1756 | 4/27/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1757 | 4/27/2023 | North Dimension Inc | $228.11 | $127,342,920.48 | | | | $127,343,148.59 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1758 | 4/27/2023 | North Wireless Dimension Inc. | | $7,717,500.00 | | | | $7,717,500.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1759 | 4/27/2023 | Blockfolio, Inc. | $115,140.21 | $137,636,976.53 | | | | $137,752,116.74 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1760 | 4/27/2023 | Paper Bird Inc | | $114,700,000.00 | | | | $114,700,000.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1761 | 4/27/2023 | Ledger Holdings Inc. | | $83,970,647.00 | | | | $83,970,647.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1762 | 4/27/2023 | Digital Custody Inc. | | $9,068,063.00 | | | | $9,068,063.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1763 | 4/27/2023 | FTX Trading Ltd. | | $39,860,668.00 | | | | $39,860,668.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1764 | 4/27/2023 | Alameda Research LLC | $107,380.33 | $7,929,688,734.04 | | | | $7,929,796,114.37 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1765 | 4/27/2023 | Alameda Research Ltd | | $84,370,520.00 | | | | $84,370,520.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1766 | 4/27/2023 | Alameda Research Holdings Inc. | | $2,010,408,750.00 | | | | $2,010,408,750.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury-Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1767 | 4/27/2023 | Clifton Bay Investments LLC | | $6,250,000.00 | | | | $6,250,000.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1768 | 4/27/2023 | West Realm Shires Financial Services Inc. | | $7,732,935.00 | | | | $7,732,935.00 |
| Name on File<br>Address on File | 1769 | 4/27/2023 | FTX Trading Ltd. | $21,807.87 | | | | | $21,807.87 |
| Name on File<br>Address on File | 1770 | 4/27/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 1771 | 4/27/2023 | FTX Trading Ltd. | $3,852,589.00 | | | | | $3,852,589.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 1772 | 4/27/2023 | Ledger Holdings Inc. | $427,760.83 | $1,584,802.55 | | | | $2,012,563.38 |
| Name on File<br>Address on File | 1773 | 4/28/2023 | FTX Trading Ltd. | $335,376.11 | | | | | $335,376.11 |
| Name on File<br>Address on File | 1774 | 4/28/2023 | FTX Trading Ltd. | $51,096.65 | | | | | $51,096.65 |
| Name on File<br>Address on File | 1775 | 4/28/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File<br>Address on File | 1776 | 4/28/2023 | FTX Trading Ltd. | $106,221.41 | | | | | $106,221.41 |
| Stacks Open Internet Foundation, Inc.<br>2500 Regency Parkway<br>Cary, NC 27518 | 1777 | 4/28/2023 | FTX Trading Ltd. | $65,000.00 | | | | | $65,000.00 |
| Name on File<br>Address on File | 1778 | 4/28/2023 | FTX Trading Ltd. | | | | $350.00 | | $350.00 |
| Name on File<br>Address on File | 1779 | 4/28/2023 | FTX Trading Ltd. | $775.54 | | | | | $775.54 |
| Name on File<br>Address on File | 1780 | 4/28/2023 | FTX Trading Ltd. | $1,020.60 | | | | | $1,020.60 |
| Name on File<br>Address on File | 1781 | 4/28/2023 | FTX Trading Ltd. | $317.50 | | | | | $317.50 |
| Name on File<br>Address on File | 1782 | 5/1/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1783 | 4/28/2023 | Alameda Research Ltd | | | | | $110,123,055.00 | $110,123,055.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road<br>Ste 204<br>Newark, DE 19711-5445 | 1784 | 4/28/2023 | North Wireless Dimension Inc. | | | | | $14,470,313.00 | $14,470,313.00 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1785 | 4/28/2023 | West Realm Shires Services Inc. | | | | | $19,411,134.15 | $19,411,134.15 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1786 | 4/28/2023 | FTX Trading Ltd. | | | | | $24,800,868.00 | $24,800,868.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury/Internal Revenue Service M James, Revenue Officer/Advisor 1352 MarrowsRoad, STE 204 Newark, DE 19711-5445 | 1787 | 4/28/2023 | Alameda TR Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service James Michael A 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1788 | 4/28/2023 | Alameda Research LLC | | | | | $20,428,722,723.00 | $20,428,722,723.00 |
| Department of the Treasury/Internal Revenue Service M. James, Revenue Officer/Advisor 1352 Marrows Road, Ste 204 Newark, DE 19711 | 1789 | 4/28/2023 | FTX Marketplace, Inc. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 1790 | 4/28/2023 | FTX Trading Ltd. | $6,898.18 | | | | | $6,898.18 |
| Department of the Treasury/Internal Revenue Service M. James, Revenue Officer/Advisor 1352 Marrows Road, Ste 204 Newark, DE 19711 | 1791 | 4/28/2023 | North Dimension Inc | | | | | $463,050,000.00 | $463,050,000.00 |
| Name on File Address on File | 1792 | 5/1/2023 | FTX Trading Ltd. | $11,355.00 | | | | | $11,355.00 |
| Name on File Address on File | 1793 | 5/1/2023 | FTX Trading Ltd. | $7,876.48 | | | | | $7,876.48 |
| Department of the Treasury/Internal Revenue Service M. James, Revenue Officer/Advisor 1352 Marrows Road, Ste 204 Newark, DE 19711 | 1794 | 4/28/2023 | FTX US Services, Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service M. James, Revenue Officer/Advisor 1352 Marrows Road, Ste 204 Newark, DE 19711 | 1795 | 4/28/2023 | Ledger Holdings Inc. | | | | | $165,590,410.00 | $165,590,410.00 |
| Name on File Address on File | 1796 | 5/1/2023 | FTX Trading Ltd. | $135.24 | | | | | $135.24 |
| Department of the Treasury/Internal Revenue Service M. James, Revenue Officer/Advisor 1352 Marrows Road, Ste 204 Newark, DE 19711 | 1797 | 4/28/2023 | FTX Lend Inc. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 1798 | 5/1/2023 | FTX Trading Ltd. | $130,473.63 | | | | | $130,473.63 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1799 | 4/28/2023 | FTX Ventures Ltd. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1800 | 4/28/2023 | Clifton Bay Investments LLC | | | | | $12,187,000.00 | $12,187,000.00 |
| Name on File Address on File | 1801 | 5/1/2023 | FTX Trading Ltd. | $7,876.49 | | | | | $7,876.49 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1802 | 4/28/2023 | Blockfolio, Inc. | | | | | $226,981,250.00 | $226,981,250.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1803 | 4/28/2023 | West Realm Shires Financial Services Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1804 | 4/28/2023 | Paper Bird Inc | | | | | $2,532,150,000.00 | $2,532,150,000.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1805 | 4/28/2023 | Pioneer Street Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1806 | 4/28/2023 | Alameda Research (Bahamas) Ltd | | | | | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1807 | 4/28/2023 | Hilltop Technology Services LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1808 | 4/28/2023 | FTX Property Holdings Ltd | | | | | $0.00 | $0.00 |
| Name on File Address on File | 1809 | 5/1/2023 | FTX Trading Ltd. | $103,499.22 | | | | | $103,499.22 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1810 | 4/28/2023 | Crypto Bahamas LLC | | | | | $0.00 | $0.00 |
| Name on File Address on File | 1811 | 5/1/2023 | FTX Trading Ltd. | $45,800.00 | | | | | $45,800.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1812 | 4/28/2023 | Hawaii Digital Assets Inc. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 1813 | 5/1/2023 | FTX Trading Ltd. | $116,700.00 | | | | | $116,700.00 |
| Name on File Address on File | 1814 | 5/1/2023 | FTX Trading Ltd. | $6,767.40 | | | | | $6,767.40 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1815 | 4/28/2023 | Island Bay Ventures Inc | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1816 | 4/28/2023 | FTX Digital Assets LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1817 | 4/28/2023 | FTX US Trading, Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1818 | 4/28/2023 | Good Luck Games, LLC | | | | | $11,350,000.00 | $11,350,000.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1819 | 4/28/2023 | Digital Custody Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1820 | 4/28/2023 | Alameda Research Holdings Inc. | | | | | $7,539,032,813.00 | $7,539,032,813.00 |
| Department of the Treasury/Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 1821 | 4/28/2023 | West Realm Shires Inc. | | | | | $1,133,062,345.00 | $1,133,062,345.00 |
| Name on File Address on File | 1822 | 5/1/2023 | FTX Trading Ltd. | $98,161.24 | | | | | $98,161.24 |
| Name on File Address on File | 1823 | 5/1/2023 | FTX Trading Ltd. | $1,222,771.68 | | | | | $1,222,771.68 |
| Name on File Address on File | 1824 | 5/1/2023 | FTX Trading Ltd. | $737,133.21 | | | | | $737,133.21 |
| Name on File Address on File | 1825 | 5/1/2023 | FTX Trading Ltd. | $52,000.00 | | | | | $52,000.00 |
| Name on File Address on File | 1826 | 5/1/2023 | FTX Trading Ltd. | $9,518.00 | | | | | $9,518.00 |
| Name on File Address on File | 1827 | 5/1/2023 | FTX Trading Ltd. | $450.00 | | | | | $450.00 |
| Name on File Address on File | 1828 | 5/2/2023 | FTX Trading Ltd. | $86,030.35 | | | | | $86,030.35 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1829 | 5/2/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1830 | 5/2/2023 | FTX Trading Ltd. | $1,429.45 | | | | | $1,429.45 |
| Name on File Address on File | 1831 | 5/2/2023 | FTX Trading Ltd. | $7,530,652.00 | | | | | $7,530,652.00 |
| Name on File Address on File | 1832 | 5/2/2023 | West Realm Shires Services Inc. | $45,633.81 | | | | | $45,633.81 |
| Name on File Address on File | 1833 | 5/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1834 | 4/26/2023 | FTX Trading Ltd. | $526.00 | | | | | $526.00 |
| Name on File Address on File | 1835 | 4/26/2023 | FTX Trading Ltd. | $1,778.47 | | | | | $1,778.47 |
| Name on File Address on File | 1836 | 5/3/2023 | FTX Trading Ltd. | $26,000.00 | | | | | $26,000.00 |
| Name on File Address on File | 1837 | 5/3/2023 | FTX Trading Ltd. | $10,152.59 | | | | | $10,152.59 |
| Name on File Address on File | 1838 | 5/3/2023 | FTX Trading Ltd. | | $30,252.60 | | | | $30,252.60 |
| Name on File Address on File | 1839 | 5/3/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1840 | 5/3/2023 | FTX Trading Ltd. | $18,250.00 | | | | | $18,250.00 |
| Name on File Address on File | 1841 | 5/3/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 1842 | 5/3/2023 | FTX Trading Ltd. | $5,150.50 | | | | | $5,150.50 |
| Name on File Address on File | 1843 | 5/4/2023 | FTX Trading Ltd. | $3,508.00 | | | | | $3,508.00 |
| Name on File Address on File | 1844 | 5/4/2023 | FTX Trading Ltd. | $7,858.84 | | | | | $7,858.84 |
| Name on File Address on File | 1845 | 5/4/2023 | FTX Trading Ltd. | $34,373.55 | $5,537.70 | | | | $39,911.25 |
| Name on File Address on File | 1846 | 5/4/2023 | FTX Trading Ltd. | $54,530.50 | | | | | $54,530.50 |
| Name on File Address on File | 1847 | 5/4/2023 | FTX Trading Ltd. | $209,009.50 | | | | | $209,009.50 |
| Name on File Address on File | 1848 | 5/5/2023 | FTX Trading Ltd. | $5,046.06 | | | | | $5,046.06 |
| Name on File Address on File | 1849 | 5/5/2023 | FTX Trading Ltd. | $365.00 | | | | | $365.00 |
| Name on File Address on File | 1850 | 5/5/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1851 | 5/8/2023 | FTX Trading Ltd. | $4,217,720.42 | | | | | $4,217,720.42 |
| Name on File<br>Address on File | 1852 | 5/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1853 | 5/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1854 | 5/8/2023 | FTX Trading Ltd. | $42,683.00 | | | | | $42,683.00 |
| Name on File<br>Address on File | 1855 | 5/8/2023 | FTX Trading Ltd. | $454,517.37 | $15,150.00 | | | | $469,667.37 |
| Name on File<br>Address on File | 1856 | 5/8/2023 | FTX Trading Ltd. | $30.00 | | | | | $30.00 |
| Name on File<br>Address on File | 1857 | 5/8/2023 | FTX Trading Ltd. | $41,679,168.00 | | | | | $41,679,168.00 |
| Name on File<br>Address on File | 1858 | 5/8/2023 | FTX Trading Ltd. | $2,239,180.19 | | | | | $2,239,180.19 |
| Name on File<br>Address on File | 1859 | 5/8/2023 | FTX Trading Ltd. | $4,001.56 | | | | | $4,001.56 |
| Name on File<br>Address on File | 1860 | 5/8/2023 | FTX Trading Ltd. | | | | $82,845.00 | | $82,845.00 |
| Name on File<br>Address on File | 1861 | 5/8/2023 | FTX Trading Ltd. | $51,000.00 | | | | | $51,000.00 |
| Name on File<br>Address on File | 1862 | 5/8/2023 | FTX Trading Ltd. | $2,981.26 | | | | | $2,981.26 |
| Name on File<br>Address on File | 1863 | 5/8/2023 | FTX Trading Ltd. | $32,516,545.00 | | | | | $32,516,545.00 |
| Name on File<br>Address on File | 1864 | 5/8/2023 | FTX Trading Ltd. | $850.00 | | | | | $850.00 |
| Name on File<br>Address on File | 1865 | 5/8/2023 | FTX Trading Ltd. | $7,618.00 | | | | | $7,618.00 |
| Name on File<br>Address on File | 1866 | 5/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1867 | 5/9/2023 | FTX Trading Ltd. | $5,450.00 | | | | | $5,450.00 |
| Name on File<br>Address on File | 1868 | 5/9/2023 | FTX Trading Ltd. | $2,964,271.73 | | | | | $2,964,271.73 |
| Name on File<br>Address on File | 1869 | 5/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1870 | 5/9/2023 | FTX Trading Ltd. | $120,902.38 | | | | | $120,902.38 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 1871 | 5/9/2023 | FTX Trading Ltd. | $90,657.59 | | | | | $90,657.59 |
| Name on File<br>Address on File | 1872 | 5/9/2023 | FTX Trading Ltd. | $8,600.00 | | | | | $8,600.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1873 | 5/9/2023 | FTX Trading Ltd. | $6,002.00 | | | | | $6,002.00 |
| Name on File<br>Address on File | 1874 | 5/9/2023 | FTX Trading Ltd. | $43,462.00 | | | | | $43,462.00 |
| Name on File<br>Address on File | 1875 | 5/9/2023 | FTX Trading Ltd. | $1,290,882.81 | | | | | $1,290,882.81 |
| Name on File<br>Address on File | 1876 | 5/9/2023 | FTX Trading Ltd. | $683,609.00 | | | | | $683,609.00 |
| Name on File<br>Address on File | 1877 | 5/9/2023 | FTX Trading Ltd. | $1,441.00 | | | | | $1,441.00 |
| Name on File<br>Address on File | 1878 | 5/10/2023 | FTX Trading Ltd. | $175,579.36 | | | | | $175,579.36 |
| Name on File<br>Address on File | 1879 | 5/10/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 1880 | 5/10/2023 | FTX Trading Ltd. | $27,135.00 | | | | | $27,135.00 |
| Blue Basin Ventures LLC as Transferee of Name on File<br>Address on File | 1881 | 5/10/2023 | FTX Trading Ltd. | $161,191.43 | | | | | $161,191.43 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | 1882 | 5/10/2023 | Alameda Research LLC | $135.25 | $1,339.64 | | | | $1,474.89 |
| Name on File<br>Address on File | 1883 | 5/10/2023 | FTX Trading Ltd. | $94,887.73 | | | | | $94,887.73 |
| Name on File<br>Address on File | 1884 | 5/10/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 1885 | 5/10/2023 | FTX Trading Ltd. | $340,850.38 | | | | | $340,850.38 |
| Name on File<br>Address on File | 1886 | 5/10/2023 | FTX Trading Ltd. | $146,772.85 | | | | | $146,772.85 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | 1887 | 5/10/2023 | West Realm Shires Services Inc. | | $113.01 | | | | $113.01 |
| WA State Department of Labor and Industries<br>PO Box 44171<br>Olympia, WA 98504 | 1888 | 5/10/2023 | Alameda Research LLC | | $54.84 | | | | $54.84 |
| Name on File<br>Address on File | 1889 | 5/11/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 1890 | 5/11/2023 | FTX Trading Ltd. | $30,107.01 | | | | | $30,107.01 |
| Name on File<br>Address on File | 1891 | 5/11/2023 | FTX Trading Ltd. | $1,825.97 | | | | | $1,825.97 |
| Name on File<br>Address on File | 1892 | 5/11/2023 | FTX Trading Ltd. | | $3,278.00 | | | | $3,278.00 |
| Name on File<br>Address on File | 1893 | 5/11/2023 | FTX Trading Ltd. | $54,082.41 | | | | | $54,082.41 |
| Name on File<br>Address on File | 1894 | 5/12/2023 | FTX Trading Ltd. | $0.97 | $25,000.00 | | $25,000.00 | | $50,000.97 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1895 | 5/12/2023 | West Realm Shires Services Inc. | $2,981.66 | | | | | $2,981.66 |
| Name on File<br>Address on File | 1896 | 5/12/2023 | FTX Trading Ltd. | $397,683.55 | | | | | $397,683.55 |
| Name on File<br>Address on File | 1897 | 5/15/2023 | FTX Trading Ltd. | $107,212.00 | | | | | $107,212.00 |
| Name on File<br>Address on File | 1898 | 5/15/2023 | FTX Trading Ltd. | $30,059.00 | | | | | $30,059.00 |
| Name on File<br>Address on File | 1899 | 5/15/2023 | FTX Trading Ltd. | $41,383.38 | | | | | $41,383.38 |
| Name on File<br>Address on File | 1900 | 5/15/2023 | FTX Trading Ltd. | $130,215.00 | | | | | $130,215.00 |
| Name on File<br>Address on File | 1901 | 5/15/2023 | FTX Trading Ltd. | $22,218.75 | | | | | $22,218.75 |
| Name on File<br>Address on File | 1902 | 5/15/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Name on File<br>Address on File | 1903 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1904 | 5/15/2023 | FTX Trading Ltd. | $7,208.00 | | | | | $7,208.00 |
| Name on File<br>Address on File | 1905 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1906 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1907 | 5/15/2023 | FTX Trading Ltd. | | $3,100.00 | | | | $3,100.00 |
| Name on File<br>Address on File | 1908 | 5/15/2023 | FTX Trading Ltd. | $85,854.02 | | | | | $85,854.02 |
| Name on File<br>Address on File | 1909 | 5/15/2023 | FTX Trading Ltd. | $5,338.53 | | | | | $5,338.53 |
| Name on File<br>Address on File | 1910 | 5/15/2023 | FTX Trading Ltd. | $4,274,302.50 | | | | | $4,274,302.50 |
| Name on File<br>Address on File | 1911 | 5/15/2023 | FTX Trading Ltd. | $1,295.28 | | | | | $1,295.28 |
| Name on File<br>Address on File | 1912 | 5/15/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1913 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 1914 | 5/15/2023 | FTX Trading Ltd. | $12,314,145.52 | | | | | $12,314,145.52 |
| Name on File<br>Address on File | 1915 | 5/16/2023 | FTX Trading Ltd. | $750,000.00 | | | | | $750,000.00 |
| Name on File<br>Address on File | 1916 | 5/16/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1917 | 5/16/2023 | FTX Trading Ltd. | $15,450.00 | | | | | $15,450.00 |
| Name on File<br>Address on File | 1918 | 5/16/2023 | FTX Trading Ltd. | $7,627.00 | | | | | $7,627.00 |
| Name on File<br>Address on File | 1919 | 5/16/2023 | FTX Trading Ltd. | $1,800.00 | | | | | $1,800.00 |
| Name on File<br>Address on File | 1920 | 5/16/2023 | FTX Trading Ltd. | $515,252.08 | | | | | $515,252.08 |
| Name on File<br>Address on File | 1921 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1922 | 5/16/2023 | FTX Trading Ltd. | $5,940.00 | | | | | $5,940.00 |
| Name on File<br>Address on File | 1923 | 5/16/2023 | FTX Trading Ltd. | $3,388.34 | | | | | $3,388.34 |
| Name on File<br>Address on File | 1924 | 5/16/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1925 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1926 | 5/16/2023 | FTX Trading Ltd. | $498.75 | | | | | $498.75 |
| Name on File<br>Address on File | 1927 | 5/15/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File<br>Address on File | 1928 | 5/16/2023 | FTX Trading Ltd. | $10,570.10 | | | | | $10,570.10 |
| Name on File<br>Address on File | 1929 | 5/17/2023 | FTX Trading Ltd. | $4,295,150.78 | | | | | $4,295,150.78 |
| Name on File<br>Address on File | 1930 | 5/17/2023 | FTX Trading Ltd. | $2,739.93 | | | | | $2,739.93 |
| Name on File<br>Address on File | 1931 | 5/17/2023 | West Realm Shires Services Inc. | $39,000.00 | $30,000.00 | | | | $69,000.00 |
| Name on File<br>Address on File | 1932 | 5/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1933 | 5/19/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1934 | 5/18/2023 | FTX Trading Ltd. | $72,592.87 | | | | | $72,592.87 |
| Emailage Corp.<br>Mark Moedritzer - Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 1935 | 5/19/2023 | FTX Trading Ltd. | $46,666.60 | | | | | $46,666.60 |
| Name on File<br>Address on File | 1936 | 5/19/2023 | FTX Trading Ltd. | $4,088.91 | | | | | $4,088.91 |
| Emailage Corp.<br>Shook, Hardy & Bacon L.L.P.<br>Mark Moedritzer<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 1937 | 5/19/2023 | West Realm Shires Services Inc. | $13,200.00 | | | | | $13,200.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1938 | 5/19/2023 | FTX Trading Ltd. | $3,404.29 | | | | | $3,404.29 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 1939 | 5/18/2023 | FTX Trading Ltd. | $13,387,129.39 | | | | | $13,387,129.39 |
| Phaidon International (US) Inc.<br>711 Third Ave, 3rd Floor<br>New York, NY 10017 | 1940 | 5/19/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File<br>Address on File | 1941 | 5/19/2023 | FTX Trading Ltd. | $4,089.36 | | | | | $4,089.36 |
| Name on File<br>Address on File | 1942 | 5/19/2023 | FTX Trading Ltd. | $599,808.99 | | | | | $599,808.99 |
| Name on File<br>Address on File | 1943 | 5/22/2023 | West Realm Shires Services Inc. | $41,728.80 | | | | | $41,728.80 |
| Name on File<br>Address on File | 1944 | 5/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1945 | 5/22/2023 | FTX Trading Ltd. | $550.00 | | | | | $550.00 |
| Name on File<br>Address on File | 1946 | 5/22/2023 | FTX Trading Ltd. | $908.00 | | | | | $908.00 |
| Name on File<br>Address on File | 1947 | 5/22/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 1948 | 5/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1949 | 5/22/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 1950 | 5/22/2023 | FTX Trading Ltd. | $1,795.40 | | | | | $1,795.40 |
| Name on File<br>Address on File | 1951 | 5/23/2023 | FTX Trading Ltd. | $601,541.03 | | | | | $601,541.03 |
| Name on File<br>Address on File | 1952 | 5/23/2023 | FTX Trading Ltd. | $261,173.00 | | | | | $261,173.00 |
| Name on File<br>Address on File | 1953 | 5/23/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File<br>Address on File | 1954 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1955 | 5/23/2023 | FTX Trading Ltd. | $592,000.00 | | | | | $592,000.00 |
| Name on File<br>Address on File | 1956 | 5/23/2023 | FTX Trading Ltd. | $11,230.14 | | | | | $11,230.14 |
| Name on File<br>Address on File | 1957 | 5/23/2023 | FTX Trading Ltd. | $130,000.00 | | | | | $130,000.00 |
| Name on File<br>Address on File | 1958 | 5/23/2023 | FTX Trading Ltd. | $250,946.04 | | | | | $250,946.04 |
| Name on File<br>Address on File | 1959 | 5/23/2023 | FTX Trading Ltd. | $1,051,277.00 | | | | | $1,051,277.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1960 | 5/23/2023 | FTX Trading Ltd. | $2,381,218.88 | | | | | $2,381,218.88 |
| Name on File<br>Address on File | 1961 | 5/23/2023 | FTX Trading Ltd. | $379.80 | | | | | $379.80 |
| Name on File<br>Address on File | 1962 | 5/23/2023 | FTX Trading Ltd. | $14,052.00 | | | | | $14,052.00 |
| Inca Digital Inc.<br>255 East Flagler Street #218<br>Miami, FL 33131 | 1963 | 5/23/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Name on File<br>Address on File | 1964 | 5/23/2023 | FTX Trading Ltd. | $9,600.00 | | | | | $9,600.00 |
| Name on File<br>Address on File | 1965 | 5/23/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 1966 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1967 | 5/23/2023 | FTX Trading Ltd. | $64,355.49 | | | | | $64,355.49 |
| Name on File<br>Address on File | 1968 | 5/23/2023 | FTX Trading Ltd. | $121,000.00 | | | | | $121,000.00 |
| Name on File<br>Address on File | 1969 | 5/23/2023 | FTX Trading Ltd. | $84,208.22 | | | | | $84,208.22 |
| Name on File<br>Address on File | 1970 | 5/23/2023 | FTX Trading Ltd. | $334,300.00 | | | | | $334,300.00 |
| Name on File<br>Address on File | 1971 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1972 | 5/23/2023 | FTX Trading Ltd. | $2,675,289.31 | | | | | $2,675,289.31 |
| Name on File<br>Address on File | 1973 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1974 | 5/23/2023 | FTX Trading Ltd. | $365,374.00 | | | | | $365,374.00 |
| Name on File<br>Address on File | 1975 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1976 | 5/23/2023 | FTX Trading Ltd. | $319,406.00 | | | | | $319,406.00 |
| Name on File<br>Address on File | 1977 | 5/23/2023 | FTX Trading Ltd. | $101,175.00 | | | | | $101,175.00 |
| Diamond Family Investments LLC as Transferee of Name on File<br>Address on File | 1978 | 5/24/2023 | FTX Trading Ltd. | $545,863.29 | | | | | $545,863.29 |
| Name on File<br>Address on File | 1979 | 5/25/2023 | FTX Trading Ltd. | $990.00 | | | | | $990.00 |
| Gibson, Dunn & Crutcher LLP<br>Attn: Michael Herrick<br>333 South Grand Ave.<br>Los Angeles, CA 90071 | 1980 | 5/25/2023 | FTX Trading Ltd. | $57,476.50 | | | | | $57,476.50 |
| Name on File<br>Address on File | 1981 | 5/25/2023 | FTX Trading Ltd. | $1,269,016.63 | | | | | $1,269,016.63 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1982 | 5/25/2023 | FTX Trading Ltd. | $163,736.29 | | | | | $163,736.29 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 1983 | 5/25/2023 | FTX Trading Ltd. | $15,374.00 | | | | | $15,374.00 |
| Name on File<br>Address on File | 1984 | 5/26/2023 | FTX Trading Ltd. | | $1,891.83 | | | | $1,891.83 |
| Claim docketed in error | 1985 | 6/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 1986 | 5/26/2023 | FTX Trading Ltd. | $1,485,000.00 | $15,000.00 | | | | $1,500,000.00 |
| Name on File<br>Address on File | 1987 | 5/26/2023 | FTX Trading Ltd. | $11,955.20 | | | | | $11,955.20 |
| New York City Department of Finance<br>375 Pearl Street<br>27th Floor<br>New York, NY 10038 | 1988 | 5/30/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| New York City Department of Finance<br>375 Pearl Street, 27th Floor<br>New York, NY 10038 | 1989 | 5/30/2023 | Ledger Holdings Inc. | | $28,003.46 | | | | $28,003.46 |
| Name on File<br>Address on File | 1990 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1991 | 5/30/2023 | FTX Trading Ltd. | $541,785.07 | | | | | $541,785.07 |
| Name on File<br>Address on File | 1992 | 5/30/2023 | FTX Trading Ltd. | $1,543,115.03 | | | | | $1,543,115.03 |
| Name on File<br>Address on File | 1993 | 5/30/2023 | FTX Trading Ltd. | $2,380.00 | | | | | $2,380.00 |
| Name on File<br>Address on File | 1994 | 5/30/2023 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| DCP Master Investments XVI LLC as Transferee of Name on File<br>Address on File | 1995 | 5/30/2023 | FTX Trading Ltd. | $397,866.43 | | | | | $397,866.43 |
| DCP Master Investments XVI LLC as Transferee of Name on File<br>Address on File | 1996 | 5/30/2023 | FTX Trading Ltd. | $2,318,191.44 | | | | | $2,318,191.44 |
| Name on File<br>Address on File | 1997 | 5/30/2023 | FTX Trading Ltd. | | $36,871.00 | | $36,871.00 | | $73,742.00 |
| J Digital 6 Cayman Ltd. as Transferee of Name on File<br>Address on File | 1998 | 5/31/2023 | FTX Trading Ltd. | $12,979,273.35 | | | | | $12,979,273.35 |
| Name on File<br>Address on File | 1999 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2000 | 5/31/2023 | FTX Trading Ltd. | $9,254.00 | | | | | $9,254.00 |
| Name on File<br>Address on File | 2001 | 5/31/2023 | FTX Trading Ltd. | $25,006.70 | | | | | $25,006.70 |
| Name on File<br>Address on File | 2002 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2003 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2004 | 6/1/2023 | FTX Trading Ltd. | $134,939.48 | | | | | $134,939.48 |
| Name on File<br>Address on File | 2005 | 5/31/2023 | FTX Trading Ltd. | $7,319.19 | | | | | $7,319.19 |
| Name on File<br>Address on File | 2006 | 6/1/2023 | FTX Trading Ltd. | $45,483.80 | | | | | $45,483.80 |
| Name on File<br>Address on File | 2007 | 6/1/2023 | FTX Trading Ltd. | $14,714.47 | | | | | $14,714.47 |
| Name on File<br>Address on File | 2008 | 6/1/2023 | FTX Trading Ltd. | $3,150.00 | | | | | $3,150.00 |
| Name on File<br>Address on File | 2009 | 6/2/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File<br>Address on File | 2010 | 6/2/2023 | FTX Trading Ltd. | $8,464.05 | | | | | $8,464.05 |
| Name on File<br>Address on File | 2011 | 6/5/2023 | FTX Trading Ltd. | $134,939.48 | | | | | $134,939.48 |
| Name on File<br>Address on File | 2012 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2013 | 6/5/2023 | FTX Trading Ltd. | $1,063.39 | | | | | $1,063.39 |
| Name on File<br>Address on File | 2014 | 6/5/2023 | FTX Trading Ltd. | $4,478.91 | | | | | $4,478.91 |
| Name on File<br>Address on File | 2015 | 6/5/2023 | West Realm Shires Services Inc. | $120,000.00 | | | | | $120,000.00 |
| Name on File<br>Address on File | 2016 | 6/8/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| Name on File<br>Address on File | 2017 | 6/8/2023 | FTX Trading Ltd. | $73,229.51 | | | | | $73,229.51 |
| Name on File<br>Address on File | 2018 | 5/23/2023 | FTX Trading Ltd. | $708,137.78 | | | | | $708,137.78 |
| Name on File<br>Address on File | 2019 | 6/6/2023 | FTX Trading Ltd. | $160.00 | | | | | $160.00 |
| Name on File<br>Address on File | 2020 | 6/6/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 2021 | 6/6/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Employment Development Department<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 2022 | 6/6/2023 | West Realm Shires Services Inc. | | $1,014.76 | | | | $1,014.76 |
| Name on File<br>Address on File | 2023 | 6/6/2023 | FTX Trading Ltd. | $33,813.80 | | | | | $33,813.80 |
| Name on File<br>Address on File | 2024 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2025 | 6/6/2023 | FTX Trading Ltd. | $50,802.00 | | | | | $50,802.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2026 | 6/7/2023 | FTX Trading Ltd. | $707.91 | | | | | $707.91 |
| Name on File Address on File | 2027 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2028 | 6/7/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 2029 | 6/7/2023 | FTX Trading Ltd. | $8,800.00 | | | | | $8,800.00 |
| SPCP Group LLC as Transferee of Name on File Address on File | 2030 | 6/7/2023 | FTX Trading Ltd. | $1,759,074.73 | | | | | $1,759,074.73 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 2031 | 6/8/2023 | FTX Trading Ltd. | $145,780.14 | | | | | $145,780.14 |
| Name on File Address on File | 2032 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Janeway Bills, Nicole Address on File | 2033 | 6/6/2023 | West Realm Shires Services Inc. | $856.43 | $15,150.00 | | | | $16,006.43 |
| Name on File Address on File | 2034 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2035 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2036 | 6/7/2023 | FTX Trading Ltd. | $1,132,597.59 | | | | | $1,132,597.59 |
| Name on File Address on File | 2037 | 6/8/2023 | FTX Trading Ltd. | $9,632.75 | | | | | $9,632.75 |
| Name on File Address on File | 2038 | 6/7/2023 | FTX Trading Ltd. | $116,102.00 | | | | | $116,102.00 |
| Name on File Address on File | 2039 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2040 | 6/12/2023 | FTX Trading Ltd. | $6,322.24 | | | | | $6,322.24 |
| Name on File Address on File | 2041 | 6/12/2023 | FTX Trading Ltd. | $42,964.00 | | | | | $42,964.00 |
| Name on File Address on File | 2042 | 6/12/2023 | FTX Trading Ltd. | $220,000.00 | | | | | $220,000.00 |
| Name on File Address on File | 2043 | 6/12/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 2044 | 6/12/2023 | FTX Trading Ltd. | $2,366,616.71 | | | | | $2,366,616.71 |
| Name on File Address on File | 2045 | 6/12/2023 | FTX Trading Ltd. | $32,634.58 | | | | | $32,634.58 |
| Name on File Address on File | 2046 | 6/9/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 2047 | 6/8/2023 | FTX Trading Ltd. | $8,004.56 | | | | | $8,004.56 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2048 | 6/13/2023 | FTX Trading Ltd. | $3,151,923.00 | | | | | $3,151,923.00 |
| Name on File<br>Address on File | 2049 | 6/13/2023 | FTX Trading Ltd. | $13,551,973.51 | | | | | $13,551,973.51 |
| Name on File<br>Address on File | 2050 | 6/13/2023 | FTX Trading Ltd. | $1,138,017.82 | | | | | $1,138,017.82 |
| Name on File<br>Address on File | 2051 | 6/7/2023 | FTX Trading Ltd. | $30,869.56 | | | | | $30,869.56 |
| Name on File<br>Address on File | 2052 | 6/14/2023 | FTX Trading Ltd. | | | $75,000.00 | | | $75,000.00 |
| Trident Service Solutions LLC<br>3322 S. Memorial Pkwy<br>Suite 504<br>Huntsville, AL 35801 | 2053 | 6/16/2023 | FTX Trading Ltd. | | | | $67,805.94 | | $67,805.94 |
| Name on File<br>Address on File | 2054 | 6/14/2023 | FTX Trading Ltd. | $3,345,783.00 | | | | | $3,345,783.00 |
| Name on File<br>Address on File | 2055 | 6/15/2023 | FTX Trading Ltd. | $530,388.76 | | | | | $530,388.76 |
| Name on File<br>Address on File | 2056 | 6/1/2023 | FTX Trading Ltd. | $64,087.65 | | | | | $64,087.65 |
| Name on File<br>Address on File | 2057 | 6/14/2023 | FTX Trading Ltd. | $92,366.47 | | | | | $92,366.47 |
| Name on File<br>Address on File | 2058 | 6/14/2023 | FTX Trading Ltd. | $12,000.00 | | | | | $12,000.00 |
| Name on File<br>Address on File | 2059 | 6/15/2023 | FTX Trading Ltd. | $3,666.26 | | | | | $3,666.26 |
| Name on File<br>Address on File | 2060 | 6/16/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 2061 | 6/14/2023 | FTX Trading Ltd. | $1,625.00 | | | | | $1,625.00 |
| Azure Tide Holdings Pte Ltd as Transferee of Name on File<br>Address on File | 2062 | 6/16/2023 | FTX Trading Ltd. | $1,510,638.27 | | | | | $1,510,638.27 |
| Name on File<br>Address on File | 2063 | 6/14/2023 | FTX Trading Ltd. | $609,887.00 | | | | | $609,887.00 |
| Manticore Securities As<br>TOWER B1- 607<br>40395 - SHEIKH RASHID BIN SAEED AL MAKTOUM ST<br>AJMAN<br>UNITED ARAB EMIRATES | 2064 | 6/1/2023 | FTX Trading Ltd. | $5,000,000.00 | | | | | $5,000,000.00 |
| Name on File<br>Address on File | 2065 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2066 | 6/5/2023 | FTX Europe AG | $1,090.00 | | | | | $1,090.00 |
| Donaldson, David J.<br>Address on File | 2067 | 6/5/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File<br>Address on File | 2068 | 6/5/2023 | FTX Trading Ltd. | | | | | $2,607.90 | $2,607.90 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2069 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2070 | 6/7/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 2071 | 6/8/2023 | FTX Trading Ltd. | $73,229.51 | | | | | $73,229.51 |
| Name on File<br>Address on File | 2072 | 6/9/2023 | FTX Trading Ltd. | $300,000.00 | | | | | $300,000.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 2073 | 6/16/2023 | West Realm Shires Services Inc. | $38,612.50 | | | | | $38,612.50 |
| Name on File<br>Address on File | 2074 | 6/20/2023 | FTX Trading Ltd. | $1,624,553.00 | | | | | $1,624,553.00 |
| Name on File<br>Address on File | 2075 | 6/19/2023 | FTX Trading Ltd. | $166,675.69 | | | | | $166,675.69 |
| Name on File<br>Address on File | 2076 | 6/19/2023 | FTX Trading Ltd. | $85,744.00 | | | | | $85,744.00 |
| TikTok Inc.<br>5800 Bristol Pkwy, Suite 100<br>Culver City, CA 90230 | 2077 | 6/20/2023 | FTX Trading Ltd. | $11,125.84 | | | | | $11,125.84 |
| Name on File<br>Address on File | 2078 | 6/20/2023 | FTX Trading Ltd. | $4,400.00 | | | | | $4,400.00 |
| Name on File<br>Address on File | 2079 | 6/20/2023 | FTX Trading Ltd. | $7,299.91 | | | | | $7,299.91 |
| New Alliance Insurance Agency, Inc.<br>250 Ponce de Leon Avenue Suite 405<br>San Juan, PR 00918 | 2080 | 6/20/2023 | FTX Trading Ltd. | $9,900.00 | | | | | $9,900.00 |
| Name on File<br>Address on File | 2081 | 6/19/2023 | FTX Trading Ltd. | $906,821.00 | | | | | $906,821.00 |
| LIEBI, MARTIN<br>Address on File | 2082 | 6/20/2023 | FTX Europe AG | | $3,089,103.35 | | | | $3,089,103.35 |
| Name on File<br>Address on File | 2083 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2084 | 6/19/2023 | FTX Trading Ltd. | $1,933,617.77 | | | | | $1,933,617.77 |
| Name on File<br>Address on File | 2085 | 6/19/2023 | FTX Trading Ltd. | $175,753.67 | | | | | $175,753.67 |
| Name on File<br>Address on File | 2086 | 6/19/2023 | FTX Trading Ltd. | $1,167,892.00 | | | | | $1,167,892.00 |
| Name on File<br>Address on File | 2087 | 6/19/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File<br>Address on File | 2088 | 6/20/2023 | FTX Trading Ltd. | $8,500.00 | | | | | $8,500.00 |
| Name on File<br>Address on File | 2089 | 6/22/2023 | FTX Trading Ltd. | $17,473.00 | | | | | $17,473.00 |
| Canoy, Dario<br>Address on File | 2090 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2091 | 6/20/2023 | FTX Trading Ltd. | $1,624,553.00 | | | | | $1,624,553.00 |
| Name on File<br>Address on File | 2092 | 5/23/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern , PA 19355-0701 | 2093 | 5/24/2023 | Alameda Research LLC | $435,158.80 | | | | | $435,158.80 |
| Name on File<br>Address on File | 2094 | 5/24/2023 | FTX Trading Ltd. | $250.00 | | | | | $250.00 |
| Name on File<br>Address on File | 2095 | 5/24/2023 | FTX Trading Ltd. | | $10,956.00 | | | | $10,956.00 |
| American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern , PA 19355-0701 | 2096 | 5/24/2023 | West Realm Shires Services Inc. | $759,871.50 | | | | | $759,871.50 |
| Name on File<br>Address on File | 2097 | 5/24/2023 | FTX Trading Ltd. | $38,812.00 | | | | | $38,812.00 |
| Name on File<br>Address on File | 2098 | 5/24/2023 | FTX Trading Ltd. | $1,120.00 | | | | | $1,120.00 |
| Name on File<br>Address on File | 2099 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2100 | 5/24/2023 | FTX Trading Ltd. | | $13,152.00 | | | | $13,152.00 |
| Name on File<br>Address on File | 2101 | 6/22/2023 | FTX Trading Ltd. | $7,400.00 | | | | | $7,400.00 |
| Wong, Ashley Nga Yau<br>Address on File | 2102 | 5/25/2023 | FTX Trading Ltd. | $52,378.81 | | | | | $52,378.81 |
| Name on File<br>Address on File | 2103 | 6/22/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 2104 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2105 | 5/25/2023 | FTX Trading Ltd. | $2,380.45 | | | | | $2,380.45 |
| Name on File<br>Address on File | 2106 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2107 | 5/25/2023 | FTX Trading Ltd. | $99.78 | | | | | $99.78 |
| Name on File<br>Address on File | 2108 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2109 | 5/25/2023 | FTX Trading Ltd. | $19,341.58 | | | | | $19,341.58 |
| Name on File<br>Address on File | 2110 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2111 | 6/23/2023 | FTX Trading Ltd. | $293.58 | | | | | $293.58 |
| Name on File<br>Address on File | 2112 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2113 | 5/24/2023 | FTX Trading Ltd. | $3,799.92 | | | | | $3,799.92 |
| Name on File<br>Address on File | 2114 | 6/23/2023 | FTX Trading Ltd. | $2,282,391.00 | | | | | $2,282,391.00 |
| Name on File<br>Address on File | 2115 | 5/25/2023 | West Realm Shires Services Inc. | | $500,000.00 | | | | $500,000.00 |
| Name on File<br>Address on File | 2116 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2117 | 6/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2118 | 5/26/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Shimoyama, Koichiro<br>Address on File | 2119 | 6/22/2023 | Paper Bird Inc | $23,685.00 | | | | | $23,685.00 |
| Name on File<br>Address on File | 2120 | 6/4/2023 | FTX Crypto Services Ltd. | $1,782.57 | | | | | $1,782.57 |
| Chan, Kam Yee<br>Address on File | 2121 | 5/24/2023 | Alameda Research Ltd | $1,077,329.34 | | | | | $1,077,329.34 |
| Name on File<br>Address on File | 2122 | 5/24/2023 | FTX Trading Ltd. | $72,067.88 | | | | | $72,067.88 |
| Apollo Capital Opportunities Fund Ltd<br>c/o Bolder Corporate Services (Cayman) Limited 3-212 Governors Square<br>23 Lime Tree Bay Ave<br>PO Box 30746 SMB<br>Grand Cayman KY1-1203<br>Cayman Islands | 2123 | 5/26/2023 | Alameda Research Ltd | $3,038,475.00 | | | | | $3,038,475.00 |
| Name on File<br>Address on File | 2124 | 6/5/2023 | FTX US Trading, Inc. | $9,003.91 | | | | | $9,003.91 |
| Name on File<br>Address on File | 2125 | 5/25/2023 | FTX Trading Ltd. | $332.46 | | | | | $332.46 |
| Name on File<br>Address on File | 2126 | 6/19/2023 | FTX Trading Ltd. | $225,930.13 | | | | | $225,930.13 |
| Name on File<br>Address on File | 2127 | 5/24/2023 | FTX Trading Ltd. | $130,006.15 | | | | | $130,006.15 |
| Name on File<br>Address on File | 2128 | 6/6/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File<br>Address on File | 2129 | 6/20/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Michael Meyers Public Relations<br>85478 Giorno Court<br>Indio, CA 92203 | 2130 | 5/25/2023 | West Realm Shires Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 2131 | 6/22/2023 | FTX Trading Ltd. | $218,004.58 | $15,150.00 | | | | $233,154.58 |
| Name on File<br>Address on File | 2132 | 6/15/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Wong, Ashley Nga Yau<br>Address on File | 2133 | 5/25/2023 | FTX US Trading, Inc. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Google LLC<br>White and Williams LLP<br>c/o James Vandermark<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103-7395 | 2134 | 6/23/2023 | FTX Trading Ltd. | $681,946.05 | | | | | $681,946.05 |
| Name on File<br>Address on File | 2135 | 5/27/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 2136 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2137 | 5/25/2023 | FTX Trading Ltd. | $68,107.54 | | | | | $68,107.54 |
| Name on File<br>Address on File | 2138 | 5/26/2023 | FTX Trading Ltd. | $245,703.44 | | | | | $245,703.44 |
| Name on File<br>Address on File | 2139 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2140 | 5/27/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 2141 | 5/30/2023 | FTX Trading Ltd. | $69.72 | | | | | $69.72 |
| Name on File<br>Address on File | 2142 | 6/22/2023 | West Realm Shires Services Inc. | $8,000.00 | | | | | $8,000.00 |
| Name on File<br>Address on File | 2143 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2144 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2145 | 6/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2146 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2147 | 6/23/2023 | FTX Trading Ltd. | $265,000.00 | | | | | $265,000.00 |
| Name on File<br>Address on File | 2148 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2149 | 6/5/2023 | FTX Trading Ltd. | $5,681.37 | | | | | $5,681.37 |
| Name on File<br>Address on File | 2150 | 5/27/2023 | FTX US Services, Inc. | $60,000.00 | | | | | $60,000.00 |
| Name on File<br>Address on File | 2151 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2152 | 5/25/2023 | FTX Trading Ltd. | $255,493.00 | | | | | $255,493.00 |
| Name on File<br>Address on File | 2153 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2154 | 5/25/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2155 | 5/25/2023 | West Realm Shires Services Inc. | $8,471.00 | | | | | $8,471.00 |
| Name on File<br>Address on File | 2156 | 5/29/2023 | FTX US Trading, Inc. | $676.45 | | | | | $676.45 |
| Name on File<br>Address on File | 2157 | 5/25/2023 | FTX Trading Ltd. | $10.00 | | | | | $10.00 |
| Name on File<br>Address on File | 2158 | 5/25/2023 | FTX EU Ltd. | $19,341.58 | | | | | $19,341.58 |
| Name on File<br>Address on File | 2159 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2160 | 5/25/2023 | FTX EU Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 2161 | 5/31/2023 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| Name on File<br>Address on File | 2162 | 5/25/2023 | West Realm Shires Services Inc. | $5,604.75 | | | | | $5,604.75 |
| Name on File<br>Address on File | 2163 | 5/25/2023 | FTX Trading Ltd. | $12,800.00 | | | | | $12,800.00 |
| Name on File<br>Address on File | 2164 | 5/25/2023 | FTX Trading Ltd. | $11,156.66 | | | | | $11,156.66 |
| Name on File<br>Address on File | 2165 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2166 | 5/25/2023 | FTX Europe AG | $19,341.58 | | | | | $19,341.58 |
| Name on File<br>Address on File | 2167 | 5/25/2023 | FTX Switzerland GmbH | $19,341.58 | | | | | $19,341.58 |
| Name on File<br>Address on File | 2168 | 5/25/2023 | FTX Trading GmbH | $19,341.58 | | | | | $19,341.58 |
| Name on File<br>Address on File | 2169 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2170 | 5/25/2023 | FTX Trading Ltd. | $638.64 | | | | | $638.64 |
| Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147 | 2171 | 5/25/2023 | FTX Trading Ltd. | $450,029.42 | | | | | $450,029.42 |
| Name on File<br>Address on File | 2172 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2173 | 5/25/2023 | FTX Trading Ltd. | $138,781.70 | | | | | $138,781.70 |
| Name on File<br>Address on File | 2174 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2175 | 5/25/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File<br>Address on File | 2176 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2177 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2178 | 6/20/2023 | FTX Trading Ltd. | | | $2,520.84 | | | $2,520.84 |
| SuperGenius Industries LLC<br>6021 SE Milwaukie Ave<br>Portland, OR 97202 | 2179 | 5/25/2023 | Good Luck Games, LLC | $26,250.00 | | | | | $26,250.00 |
| Name on File<br>Address on File | 2180 | 5/25/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2181 | 6/2/2023 | FTX Trading Ltd. | $2,610.00 | | | | | $2,610.00 |
| Name on File<br>Address on File | 2182 | 5/29/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Meta Platforms, Inc.<br>McMahon Serepca LLP<br>c/o David Serepca, Esq.<br>1900 South Norfolk Street, Suite #350<br>San Mateo, CA 94403 | 2183 | 5/25/2023 | West Realm Shires Services Inc. | $1,066,858.98 | | | | | $1,066,858.98 |
| Name on File<br>Address on File | 2184 | 5/25/2023 | FTX US Trading, Inc. | $5,000.00 | | | | | $5,000.00 |
| Loza & Loza, LLP<br>305 N. Second Ave. #127<br>Upland, CA 91786-6064 | 2185 | 6/6/2023 | Blockfolio, Inc. | $897.74 | | | | | $897.74 |
| Name on File<br>Address on File | 2186 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2187 | 5/25/2023 | FTX Trading Ltd. | $69,010.09 | | | | | $69,010.09 |
| Chen, Yiling<br>Address on File | 2188 | 5/25/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2189 | 5/26/2023 | FTX Trading Ltd. | $29,587.80 | | | | | $29,587.80 |
| Name on File<br>Address on File | 2190 | 5/26/2023 | FTX Trading Ltd. | $39.73 | | | | | $39.73 |
| Name on File<br>Address on File | 2191 | 6/21/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File<br>Address on File | 2192 | 5/27/2023 | Blockfolio, Inc. | $869.00 | | | | | $869.00 |
| Name on File<br>Address on File | 2193 | 5/26/2023 | FTX EMEA Ltd. | $4.00 | | | | | $4.00 |
| Name on File<br>Address on File | 2194 | 5/27/2023 | FTX Trading Ltd. | $300.00 | | | | | $300.00 |
| Name on File<br>Address on File | 2195 | 5/31/2023 | FTX Trading Ltd. | $200.75 | | | | | $200.75 |
| Name on File<br>Address on File | 2196 | 5/26/2023 | FTX Trading Ltd. | $29,500.00 | | | | | $29,500.00 |
| Name on File<br>Address on File | 2197 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2198 | 5/27/2023 | FTX Trading Ltd. | $7,552.71 | | | | | $7,552.71 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2199 | 5/26/2023 | FTX Trading Ltd. | $217,130.30 | | | | | $217,130.30 |
| Name on File<br>Address on File | 2200 | 5/26/2023 | FTX Trading Ltd. | $25,421.71 | | | | | $25,421.71 |
| Name on File<br>Address on File | 2201 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2202 | 5/28/2023 | FTX Canada Inc | $1,200.00 | | | | | $1,200.00 |
| Name on File<br>Address on File | 2203 | 5/26/2023 | FTX Trading Ltd. | $217,130.29 | | | | | $217,130.29 |
| Name on File<br>Address on File | 2204 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2205 | 6/1/2023 | FTX Trading Ltd. | $7,422.61 | | | | | $7,422.61 |
| Name on File<br>Address on File | 2206 | 6/14/2023 | FTX Trading Ltd. | | $75,000.00 | | | | $75,000.00 |
| Name on File<br>Address on File | 2207 | 5/26/2023 | FTX Trading Ltd. | $99,620.46 | | | | | $99,620.46 |
| Name on File<br>Address on File | 2208 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2209 | 5/26/2023 | FTX Trading Ltd. | $11,315.19 | | | | | $11,315.19 |
| Name on File<br>Address on File | 2210 | 5/26/2023 | FTX Trading Ltd. | $6,416.51 | | | | | $6,416.51 |
| Name on File<br>Address on File | 2211 | 6/6/2023 | FTX US Trading, Inc. | $1,500.00 | | | | | $1,500.00 |
| Name on File<br>Address on File | 2212 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2213 | 6/8/2023 | FTX Trading Ltd. | $30.00 | | | | | $30.00 |
| Name on File<br>Address on File | 2214 | 5/26/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2215 | 6/4/2023 | FTX Trading Ltd. | $7,167.07 | | | | | $7,167.07 |
| Name on File<br>Address on File | 2216 | 5/26/2023 | FTX Trading Ltd. | $1,520.00 | | | | | $1,520.00 |
| Name on File<br>Address on File | 2217 | 5/30/2023 | FTX Trading Ltd. | $7.17 | | | | | $7.17 |
| Name on File<br>Address on File | 2218 | 5/26/2023 | FTX Trading Ltd. | $257,987.14 | | | | | $257,987.14 |
| Name on File<br>Address on File | 2219 | 6/14/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 2220 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2221 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2222 | 5/26/2023 | FTX Trading Ltd. | $29,075.73 | | | | | $29,075.73 |
| Name on File<br>Address on File | 2223 | 6/15/2023 | FTX Canada Inc | $300.00 | | | | | $300.00 |
| Name on File<br>Address on File | 2224 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2225 | 5/26/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File<br>Address on File | 2226 | 5/26/2023 | FTX Trading Ltd. | $500.00 | $1,000.00 | $500.00 | $500.00 | | $2,500.00 |
| Name on File<br>Address on File | 2227 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2228 | 6/8/2023 | FTX Trading Ltd. | $2,690.00 | | | | | $2,690.00 |
| Name on File<br>Address on File | 2229 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2230 | 5/27/2023 | FTX US Trading, Inc. | $500.00 | | | | | $500.00 |
| Name on File<br>Address on File | 2231 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2232 | 6/2/2023 | FTX Trading Ltd. | $126,500.00 | | | | | $126,500.00 |
| Name on File<br>Address on File | 2233 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lewis Silkin LLP<br>Arbor<br>255 Blackfriars Road<br>London SE1 AX<br>United Kingdom | 2234 | 6/15/2023 | FTX Europe AG | $8,199.00 | | | | | $8,199.00 |
| Name on File<br>Address on File | 2235 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2236 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2237 | 6/16/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File<br>Address on File | 2238 | 5/27/2023 | FTX Trading Ltd. | $3.17 | | | | | $3.17 |
| Name on File<br>Address on File | 2239 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2240 | 6/15/2023 | FTX Trading Ltd. | $24,221.45 | | | | | $24,221.45 |
| Name on File<br>Address on File | 2241 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2242 | 5/27/2023 | FTX Trading Ltd. | $40,718.57 | | | | | $40,718.57 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2243 | 5/27/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Name on File Address on File | 2244 | 6/5/2023 | FTX Trading Ltd. | $13,429.22 | | | | | $13,429.22 |
| Name on File Address on File | 2245 | 5/27/2023 | Alameda Research LLC | $60,000.00 | | | | | $60,000.00 |
| Name on File Address on File | 2246 | 5/28/2023 | FTX Trading Ltd. | $11,013.86 | | | | | $11,013.86 |
| Name on File Address on File | 2247 | 6/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2248 | 5/30/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 2249 | 5/28/2023 | FTX Trading Ltd. | $31.01 | | | | | $31.01 |
| Name on File Address on File | 2250 | 5/27/2023 | FTX Trading Ltd. | $869.44 | | | | | $869.44 |
| Name on File Address on File | 2251 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2252 | 6/19/2023 | FTX Trading Ltd. | $14,359.00 | | | | | $14,359.00 |
| Name on File Address on File | 2253 | 6/15/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 2254 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2255 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2256 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2257 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2258 | 5/28/2023 | West Realm Shires Services Inc. | $43,672.51 | | | | | $43,672.51 |
| Name on File Address on File | 2259 | 6/7/2023 | FTX Trading Ltd. | $2,832.25 | | | | | $2,832.25 |
| Name on File Address on File | 2260 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2261 | 5/28/2023 | FTX Trading Ltd. | $122.35 | | | | | $122.35 |
| Name on File Address on File | 2262 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2263 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2264 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2265 | 6/5/2023 | FTX US Services, Inc. | $8,000.00 | | | | | $8,000.00 |
| Name on File<br>Address on File | 2266 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2267 | 6/5/2023 | West Realm Shires Services Inc. | $5,000.42 | | | | | $5,000.42 |
| Name on File<br>Address on File | 2268 | 5/28/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File<br>Address on File | 2269 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2270 | 6/9/2023 | FTX Trading Ltd. | $106,754.00 | | | | | $106,754.00 |
| Name on File<br>Address on File | 2271 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2272 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2273 | 5/28/2023 | FTX Trading Ltd. | $109,968.68 | | | | | $109,968.68 |
| Name on File<br>Address on File | 2274 | 6/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2275 | 5/28/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File<br>Address on File | 2276 | 5/28/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 2277 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2278 | 6/14/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on File<br>Address on File | 2279 | 5/28/2023 | FTX Trading Ltd. | $2,200.00 | | | | | $2,200.00 |
| Fortis Advisors LLC, as the representative of the Minority Stockholders of Blockfolio, Inc.<br>Okeefe & Associates Law Corporation, P.C.<br>26 Executive Park<br>Suite 250<br>Irvine, CA 92614 | 2280 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2281 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2282 | 6/5/2023 | FTX Trading Ltd. | $786.52 | | | | | $786.52 |
| Name on File<br>Address on File | 2283 | 6/6/2023 | Blockfolio, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Name on File<br>Address on File | 2284 | 5/28/2023 | FTX Trading Ltd. | $2,010.65 | | | | | $2,010.65 |
| Name on File<br>Address on File | 2285 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2286 | 5/28/2023 | FTX Trading Ltd. | $190.00 | | | | | $190.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2287 | 5/28/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2288 | 5/29/2023 | FTX Hong Kong Ltd | $210,000.00 | | | | | $210,000.00 |
| Name on File<br>Address on File | 2289 | 6/6/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 2290 | 5/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2291 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2292 | 5/29/2023 | FTX Trading Ltd. | $15,568.79 | | | | | $15,568.79 |
| Name on File<br>Address on File | 2293 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 2294 | 7/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 2295 | 6/7/2023 | FTX Trading Ltd. | $569,936.00 | | | | | $569,936.00 |
| Name on File<br>Address on File | 2296 | 5/29/2023 | FTX Trading Ltd. | $6,635.00 | | | | | $6,635.00 |
| Name on File<br>Address on File | 2297 | 6/3/2023 | FTX Trading Ltd. | $14,054.00 | | | | | $14,054.00 |
| Name on File<br>Address on File | 2298 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2299 | 5/29/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 2300 | 6/11/2023 | Quoine Pte Ltd | $51,677.00 | | | | | $51,677.00 |
| Name on File<br>Address on File | 2301 | 5/29/2023 | FTX Trading Ltd. | $205.01 | | | | | $205.01 |
| Name on File<br>Address on File | 2302 | 5/29/2023 | FTX Trading Ltd. | $2,700.00 | | | | | $2,700.00 |
| Name on File<br>Address on File | 2303 | 5/29/2023 | FTX Trading Ltd. | $8,400.00 | | | | | $8,400.00 |
| Name on File<br>Address on File | 2304 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2305 | 6/6/2023 | FTX Trading Ltd. | $22,500.00 | | | | | $22,500.00 |
| Name on File<br>Address on File | 2306 | 5/29/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 2307 | 5/29/2023 | FTX Trading Ltd. | $1,090.00 | | | | | $1,090.00 |
| Name on File<br>Address on File | 2308 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2309 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2310 | 5/29/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |
| Name on File<br>Address on File | 2311 | 5/31/2023 | FTX Switzerland GmbH | | $35,000.00 | | | | $35,000.00 |
| Name on File<br>Address on File | 2312 | 6/11/2023 | West Realm Shires Services Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| Name on File<br>Address on File | 2313 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Mashinsky, Alex<br>Address on File | 2314 | 6/25/2023 | Alameda Research Ltd | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Name on File<br>Address on File | 2315 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2316 | 5/31/2023 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| Name on File<br>Address on File | 2317 | 6/25/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Claude, Amahirwe Jean<br>Address on File | 2318 | 6/12/2023 | FTX Trading Ltd. | $913.00 | | | | | $913.00 |
| Name on File<br>Address on File | 2319 | 5/29/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| Scott, George Shamond<br>Address on File | 2320 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2321 | 6/5/2023 | FTX Trading Ltd. | $25,421.71 | | | | | $25,421.71 |
| Name on File<br>Address on File | 2322 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2323 | 5/29/2023 | FTX Trading Ltd. | $205,510.09 | | | | | $205,510.09 |
| Prospera Law, LLP<br>1901 Avenue of the Stars, Suite 480<br>Los Angeles, CA 90067 | 2324 | 5/30/2023 | FTX Ventures Ltd. | $96,601.00 | | | | | $96,601.00 |
| Name on File<br>Address on File | 2325 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2326 | 6/12/2023 | FTX Trading Ltd. | $7,336.13 | | | | | $7,336.13 |
| Name on File<br>Address on File | 2327 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2328 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2329 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2330 | 6/12/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Morrison & Foerster LLP<br>425 Market Street<br>San Francisco, CA 94105 | 2331 | 6/12/2023 | West Realm Shires Services Inc. | $61,465.70 | | | | | $61,465.70 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2332 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2333 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2334 | 5/30/2023 | FTX Trading Ltd. | $4,024.56 | | | | | $4,024.56 |
| Name on File<br>Address on File | 2335 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2336 | 5/30/2023 | Alameda Research Holdings Inc. | | | | $0.00 | | $0.00 |
| Name on File<br>Address on File | 2337 | 6/7/2023 | Quoine Pte Ltd | $76,059.47 | | | | | $76,059.47 |
| Name on File<br>Address on File | 2338 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2339 | 5/30/2023 | FTX Trading Ltd. | $15,866.87 | | | | | $15,866.87 |
| Name on File<br>Address on File | 2340 | 5/30/2023 | FTX Trading Ltd. | $6,087,089.00 | | | | | $6,087,089.00 |
| Name on File<br>Address on File | 2341 | 6/10/2023 | FTX Trading Ltd. | $9,899.92 | | | | | $9,899.92 |
| Name on File<br>Address on File | 2342 | 5/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2343 | 5/30/2023 | FTX Trading Ltd. | $1,635.68 | | | | | $1,635.68 |
| Name on File<br>Address on File | 2344 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2345 | 5/30/2023 | FTX Trading Ltd. | $1.00 | | | | | $1.00 |
| Name on File<br>Address on File | 2346 | 5/30/2023 | FTX Trading Ltd. | | $14,787.79 | | | | $14,787.79 |
| Lil Eats Pop Up & Catering<br>9 Ruby Ave<br>Cable Beach<br>New Providence The Bahamas<br>Nassau CB12668<br>The Bahamas | 2347 | 5/30/2023 | FTX Digital Assets LLC | | | | | $29,050.00 | $29,050.00 |
| Name on File<br>Address on File | 2348 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2349 | 5/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Diamond Sports Sun, LLC (formerly known as Fox Sports Sun, LLC)<br>500 E. Broward Blvd., Suite 1300<br>Ft. Lauderdale, FL 33394 | 2350 | 6/22/2023 | West Realm Shires Services Inc. | $108,752.00 | | | | | $108,752.00 |
| Shimoyama, Koichiro<br>Address on File | 2351 | 6/22/2023 | West Realm Shires Inc. | $11,425.00 | | | | | $11,425.00 |
| Name on File<br>Address on File | 2352 | 6/12/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2353 | 6/14/2023 | FTX Trading Ltd. | $550.00 | | | | | $550.00 |
| Name on File<br>Address on File | 2354 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2355 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Malavong ep Drigny, Estelle Vandara<br>Address on File | 2356 | 6/1/2023 | Quoine Vietnam Co. Ltd | | $3,826.88 | | | | $3,826.88 |
| Name on File<br>Address on File | 2357 | 6/20/2023 | FTX Trading Ltd. | $328,665.50 | | | | | $328,665.50 |
| Name on File<br>Address on File | 2358 | 6/2/2023 | FTX Trading Ltd. | $1,060.00 | $3,940.00 | | | | $5,000.00 |
| Name on File<br>Address on File | 2359 | 5/30/2023 | FTX US Trading, Inc. | $6,894.28 | | | | | $6,894.28 |
| Insight Direct USA, Inc.<br>Attn: Michael L. Walker<br>2701 E. Insight Way<br>Chandler, AZ 85286 | 2360 | 6/5/2023 | West Realm Shires Inc. | $2,701.26 | | | | | $2,701.26 |
| Name on File<br>Address on File | 2361 | 6/8/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| Name on File<br>Address on File | 2362 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| APES Galago LP I<br>190 Elgin Avenue, George Town<br>Grand Cayman KY1-9008<br>Cayman Islands | 2363 | 5/31/2023 | FTX Trading Ltd. | $2,000,000.00 | | | | | $2,000,000.00 |
| Cecchettini, Fabrizio<br>Address on File | 2364 | 6/9/2023 | West Realm Shires Services Inc. | | $15,000.00 | | | | $15,000.00 |
| Name on File<br>Address on File | 2365 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2366 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2367 | 5/31/2023 | West Realm Shires Services Inc. | | $5,000.00 | $5,000.00 | | | $10,000.00 |
| Name on File<br>Address on File | 2368 | 6/12/2023 | FTX Trading Ltd. | $256,031.47 | | | | | $256,031.47 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2369 | 6/20/2023 | Goodman Investments Ltd. | | $30.00 | | | | $30.00 |
| Name on File<br>Address on File | 2370 | 5/31/2023 | FTX Trading Ltd. | $49,310.04 | | | | | $49,310.04 |
| Name on File<br>Address on File | 2371 | 5/31/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 2372 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2373 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2374 | 6/10/2023 | FTX Trading Ltd. | $10,038.22 | | | | | $10,038.22 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2375 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Race Capital I, L.P.<br>437 Lytton Avenue<br>Suite 100<br>Palo Alto, CA 94301 | 2376 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| APES GALAGO LP I<br>190 ELGIN AVENUE, GEORGE TOWN<br>GRAND CAYMAN KY1-9008<br>CAYMAN ISLANDS | 2377 | 5/31/2023 | West Realm Shires Inc. | $117,836.00 | | | | | $117,836.00 |
| Name on File<br>Address on File | 2378 | 6/7/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File<br>Address on File | 2379 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2380 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2381 | 6/13/2023 | FTX Trading Ltd. | $3,783.00 | | | | | $3,783.00 |
| Name on File<br>Address on File | 2382 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2383 | 6/21/2023 | FTX Trading Ltd. | $14,774.20 | | | | | $14,774.20 |
| Name on File<br>Address on File | 2384 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2385 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2386 | 6/21/2023 | FTX Trading Ltd. | $104.02 | | | | | $104.02 |
| Name on File<br>Address on File | 2387 | 5/31/2023 | FTX Trading Ltd. | $81,000.00 | | | | | $81,000.00 |
| Name on File<br>Address on File | 2388 | 6/1/2023 | FTX US Trading, Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 2389 | 6/15/2023 | West Realm Shires Services Inc. | $0.37 | | | | | $0.37 |
| Name on File<br>Address on File | 2390 | 6/15/2023 | West Realm Shires Services Inc. | $235.17 | | | | | $235.17 |
| Name on File<br>Address on File | 2391 | 6/2/2023 | West Realm Shires Services Inc. | $1,091,976.98 | | | | | $1,091,976.98 |
| Name on File<br>Address on File | 2392 | 6/15/2023 | West Realm Shires Services Inc. | $3,895.75 | | | | | $3,895.75 |
| Name on File<br>Address on File | 2393 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2394 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2395 | 6/15/2023 | West Realm Shires Services Inc. | $315.68 | | | | | $315.68 |
| Name on File<br>Address on File | 2396 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2397 | 6/15/2023 | West Realm Shires Services Inc. | $3,032.01 | | | | | $3,032.01 |
| Name on File Address on File | 2398 | 6/15/2023 | West Realm Shires Services Inc. | $409.24 | | | | | $409.24 |
| Name on File Address on File | 2399 | 6/12/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 2400 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2401 | 6/15/2023 | West Realm Shires Services Inc. | $309.21 | | | | | $309.21 |
| Name on File Address on File | 2402 | 6/15/2023 | West Realm Shires Services Inc. | $3.31 | | | | | $3.31 |
| Name on File Address on File | 2403 | 6/2/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2404 | 6/15/2023 | West Realm Shires Services Inc. | $134.78 | | | | | $134.78 |
| Name on File Address on File | 2405 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2406 | 6/15/2023 | West Realm Shires Services Inc. | $135.90 | | | | | $135.90 |
| Name on File Address on File | 2407 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2408 | 6/15/2023 | West Realm Shires Services Inc. | $175.75 | | | | | $175.75 |
| Name on File Address on File | 2409 | 6/15/2023 | West Realm Shires Services Inc. | $127.26 | | | | | $127.26 |
| Name on File Address on File | 2410 | 6/4/2023 | FTX Trading Ltd. | $3,777.42 | | | | | $3,777.42 |
| Name on File Address on File | 2411 | 6/15/2023 | West Realm Shires Services Inc. | $34.88 | | | | | $34.88 |
| Name on File Address on File | 2412 | 6/15/2023 | West Realm Shires Services Inc. | $90.14 | | | | | $90.14 |
| Name on File Address on File | 2413 | 6/15/2023 | West Realm Shires Services Inc. | $267.87 | | | | | $267.87 |
| Name on File Address on File | 2414 | 6/15/2023 | West Realm Shires Services Inc. | $140.98 | | | | | $140.98 |
| Name on File Address on File | 2415 | 6/15/2023 | West Realm Shires Services Inc. | $6.38 | | | | | $6.38 |
| Name on File Address on File | 2416 | 6/15/2023 | West Realm Shires Services Inc. | $282.29 | | | | | $282.29 |
| Name on File Address on File | 2417 | 6/15/2023 | West Realm Shires Services Inc. | $912.25 | | | | | $912.25 |
| Name on File Address on File | 2418 | 6/15/2023 | West Realm Shires Services Inc. | $12.47 | | | | | $12.47 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2419 | 6/15/2023 | West Realm Shires Services Inc. | $111.10 | | | | | $111.10 |
| Name on File Address on File | 2420 | 6/15/2023 | West Realm Shires Services Inc. | $372.27 | | | | | $372.27 |
| Name on File Address on File | 2421 | 6/15/2023 | West Realm Shires Services Inc. | $143.21 | | | | | $143.21 |
| Name on File Address on File | 2422 | 6/15/2023 | West Realm Shires Services Inc. | $203.44 | | | | | $203.44 |
| Name on File Address on File | 2423 | 6/15/2023 | West Realm Shires Services Inc. | $1,251.91 | | | | | $1,251.91 |
| Name on File Address on File | 2424 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2425 | 6/15/2023 | West Realm Shires Services Inc. | $124.50 | | | | | $124.50 |
| Name on File Address on File | 2426 | 6/15/2023 | West Realm Shires Services Inc. | $3.75 | | | | | $3.75 |
| Name on File Address on File | 2427 | 6/15/2023 | West Realm Shires Services Inc. | $5,005.25 | | | | | $5,005.25 |
| Name on File Address on File | 2428 | 6/15/2023 | West Realm Shires Services Inc. | $81.15 | | | | | $81.15 |
| Name on File Address on File | 2429 | 6/15/2023 | West Realm Shires Services Inc. | $0.68 | | | | | $0.68 |
| Name on File Address on File | 2430 | 6/15/2023 | West Realm Shires Services Inc. | $0.01 | | | | | $0.01 |
| Name on File Address on File | 2431 | 6/15/2023 | West Realm Shires Services Inc. | $607.13 | | | | | $607.13 |
| Name on File Address on File | 2432 | 6/15/2023 | West Realm Shires Services Inc. | $1,109.74 | | | | | $1,109.74 |
| Name on File Address on File | 2433 | 6/15/2023 | West Realm Shires Services Inc. | $93.21 | | | | | $93.21 |
| Name on File Address on File | 2434 | 6/15/2023 | West Realm Shires Services Inc. | $188.94 | | | | | $188.94 |
| Name on File Address on File | 2435 | 6/15/2023 | West Realm Shires Services Inc. | $0.04 | | | | | $0.04 |
| Name on File Address on File | 2436 | 6/15/2023 | West Realm Shires Services Inc. | $0.18 | | | | | $0.18 |
| Name on File Address on File | 2437 | 6/15/2023 | West Realm Shires Services Inc. | $1,364.88 | | | | | $1,364.88 |
| Name on File Address on File | 2438 | 6/15/2023 | West Realm Shires Services Inc. | $248.71 | | | | | $248.71 |
| Name on File Address on File | 2439 | 6/15/2023 | West Realm Shires Services Inc. | $144.43 | | | | | $144.43 |
| Name on File Address on File | 2440 | 6/15/2023 | West Realm Shires Services Inc. | $50.94 | | | | | $50.94 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2441 | 6/15/2023 | West Realm Shires Services Inc. | $21.28 | | | | | $21.28 |
| Name on File<br>Address on File | 2442 | 6/15/2023 | West Realm Shires Services Inc. | $8.44 | | | | | $8.44 |
| Name on File<br>Address on File | 2443 | 6/15/2023 | West Realm Shires Services Inc. | $0.01 | | | | | $0.01 |
| Name on File<br>Address on File | 2444 | 6/15/2023 | West Realm Shires Services Inc. | $271.75 | | | | | $271.75 |
| Name on File<br>Address on File | 2445 | 6/15/2023 | West Realm Shires Services Inc. | $941.75 | | | | | $941.75 |
| Name on File<br>Address on File | 2446 | 6/15/2023 | West Realm Shires Services Inc. | $210.48 | | | | | $210.48 |
| Name on File<br>Address on File | 2447 | 6/15/2023 | West Realm Shires Services Inc. | $864.73 | | | | | $864.73 |
| Name on File<br>Address on File | 2448 | 6/15/2023 | West Realm Shires Services Inc. | $77.86 | | | | | $77.86 |
| Name on File<br>Address on File | 2449 | 6/15/2023 | West Realm Shires Services Inc. | $393.38 | | | | | $393.38 |
| Name on File<br>Address on File | 2450 | 6/15/2023 | West Realm Shires Services Inc. | $0.96 | | | | | $0.96 |
| Name on File<br>Address on File | 2451 | 6/15/2023 | West Realm Shires Services Inc. | $52.00 | | | | | $52.00 |
| Name on File<br>Address on File | 2452 | 6/15/2023 | West Realm Shires Services Inc. | $117.19 | | | | | $117.19 |
| Name on File<br>Address on File | 2453 | 6/15/2023 | West Realm Shires Services Inc. | $82.11 | | | | | $82.11 |
| Name on File<br>Address on File | 2454 | 6/15/2023 | West Realm Shires Services Inc. | $503.62 | | | | | $503.62 |
| Name on File<br>Address on File | 2455 | 6/15/2023 | West Realm Shires Services Inc. | $687.18 | | | | | $687.18 |
| Name on File<br>Address on File | 2456 | 6/15/2023 | West Realm Shires Services Inc. | $449.74 | | | | | $449.74 |
| Name on File<br>Address on File | 2457 | 6/15/2023 | West Realm Shires Services Inc. | $9.78 | | | | | $9.78 |
| Name on File<br>Address on File | 2458 | 6/15/2023 | West Realm Shires Services Inc. | $17.76 | | | | | $17.76 |
| Name on File<br>Address on File | 2459 | 6/15/2023 | West Realm Shires Services Inc. | $709.35 | | | | | $709.35 |
| Name on File<br>Address on File | 2460 | 6/15/2023 | West Realm Shires Services Inc. | $369.14 | | | | | $369.14 |
| Name on File<br>Address on File | 2461 | 6/15/2023 | West Realm Shires Services Inc. | $163.65 | | | | | $163.65 |
| Name on File<br>Address on File | 2462 | 6/15/2023 | West Realm Shires Services Inc. | $8.58 | | | | | $8.58 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2463 | 6/15/2023 | West Realm Shires Services Inc. | $38.42 | | | | | $38.42 |
| Name on File Address on File | 2464 | 6/15/2023 | West Realm Shires Services Inc. | $0.19 | | | | | $0.19 |
| Name on File Address on File | 2465 | 6/15/2023 | West Realm Shires Services Inc. | $12.16 | | | | | $12.16 |
| Name on File Address on File | 2466 | 6/15/2023 | West Realm Shires Services Inc. | $6.33 | | | | | $6.33 |
| Name on File Address on File | 2467 | 6/15/2023 | West Realm Shires Services Inc. | $0.15 | | | | | $0.15 |
| Name on File Address on File | 2468 | 6/15/2023 | West Realm Shires Services Inc. | $0.02 | | | | | $0.02 |
| Name on File Address on File | 2469 | 6/15/2023 | West Realm Shires Services Inc. | $35.72 | | | | | $35.72 |
| Name on File Address on File | 2470 | 6/15/2023 | West Realm Shires Services Inc. | $2.02 | | | | | $2.02 |
| Name on File Address on File | 2471 | 6/15/2023 | West Realm Shires Services Inc. | $902.00 | | | | | $902.00 |
| Name on File Address on File | 2472 | 6/15/2023 | West Realm Shires Services Inc. | $16.34 | | | | | $16.34 |
| Name on File Address on File | 2473 | 6/15/2023 | West Realm Shires Services Inc. | $39.65 | | | | | $39.65 |
| Name on File Address on File | 2474 | 6/15/2023 | West Realm Shires Services Inc. | $0.05 | | | | | $0.05 |
| Name on File Address on File | 2475 | 6/15/2023 | West Realm Shires Services Inc. | $11,914.44 | | | | | $11,914.44 |
| Name on File Address on File | 2476 | 6/15/2023 | West Realm Shires Services Inc. | $165.62 | | | | | $165.62 |
| Name on File Address on File | 2477 | 6/15/2023 | West Realm Shires Services Inc. | $51.24 | | | | | $51.24 |
| Name on File Address on File | 2478 | 6/15/2023 | West Realm Shires Services Inc. | $14.97 | | | | | $14.97 |
| Name on File Address on File | 2479 | 6/15/2023 | West Realm Shires Services Inc. | $19.01 | | | | | $19.01 |
| Name on File Address on File | 2480 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2481 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2482 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2483 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2484 | 6/1/2023 | FTX Trading Ltd. | $3,123.60 | | | | | $3,123.60 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Theatre Projects Consultants, Inc.<br>47 Water Street<br>Norwalk, CT 06854 | 2485 | 6/1/2023 | FTX Trading Ltd. | $348,100.00 | | | $156,208.00 | | $504,308.00 |
| Name on File<br>Address on File | 2486 | 6/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2487 | 6/1/2023 | FTX Crypto Services Ltd. | $25,874.90 | | | | | $25,874.90 |
| Name on File<br>Address on File | 2488 | 6/2/2023 | FTX Trading Ltd. | $79,867.85 | | | | | $79,867.85 |
| Name on File<br>Address on File | 2489 | 6/2/2023 | FTX Trading Ltd. | $9,580.00 | | | | | $9,580.00 |
| Private Entrepreneur (PE) Tulinov Roman Vladimirovich<br>Shahumyan 2 STR./H/28 Malatia-Sebastia<br>2/11 Armenak Armenakyan STR<br>Yerevan 0068<br>Armenia | 2490 | 6/2/2023 | West Realm Shires Services Inc. | $34,275.00 | | | | | $34,275.00 |
| Idaho State Tax Commission<br>PO Box 36<br>Boise, ID 83722 | 2491 | 6/2/2023 | West Realm Shires Inc. | | $24.42 | | | | $24.42 |
| Name on File<br>Address on File | 2492 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2493 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2494 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2495 | 6/2/2023 | West Realm Shires Services Inc. | $48,087.78 | | | | | $48,087.78 |
| Name on File<br>Address on File | 2496 | 6/2/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 2497 | 6/13/2023 | FTX Trading Ltd. | $572,000.00 | | | | | $572,000.00 |
| Name on File<br>Address on File | 2498 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2499 | 6/6/2023 | FTX Trading Ltd. | | | | $65,000.00 | | $65,000.00 |
| Name on File<br>Address on File | 2500 | 6/3/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on File<br>Address on File | 2501 | 6/9/2023 | FTX US Trading, Inc. | $1,971.95 | | | | | $1,971.95 |
| Name on File<br>Address on File | 2502 | 6/11/2023 | FTX Trading Ltd. | $85.42 | | | | | $85.42 |
| AdEx Network OÜ<br>Narva mnt 5, Kesklinna<br>Tallinn, Harju 10117<br>Estonia | 2503 | 6/27/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2504 | 6/3/2023 | FTX Trading Ltd. | | | | $1,300.00 | | $1,300.00 |
| Name on File<br>Address on File | 2505 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2506 | 6/6/2023 | FTX Trading Ltd. | | $7,500.00 | | | | $7,500.00 |
| Name on File Address on File | 2507 | 6/3/2023 | FTX Trading Ltd. | $257,838.76 | | | | | $257,838.76 |
| Name on File Address on File | 2508 | 6/6/2023 | FTX Trading Ltd. | $1,615.00 | | | | | $1,615.00 |
| Name on File Address on File | 2509 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2510 | 6/6/2023 | FTX Trading Ltd. | $876.62 | | | | | $876.62 |
| Name on File Address on File | 2511 | 6/15/2023 | West Realm Shires Services Inc. | $100.11 | | | | | $100.11 |
| Name on File Address on File | 2512 | 6/15/2023 | West Realm Shires Services Inc. | $33.13 | | | | | $33.13 |
| Name on File Address on File | 2513 | 6/15/2023 | West Realm Shires Services Inc. | $25.42 | | | | | $25.42 |
| Name on File Address on File | 2514 | 6/15/2023 | West Realm Shires Services Inc. | $5.26 | | | | | $5.26 |
| Name on File Address on File | 2515 | 6/15/2023 | West Realm Shires Services Inc. | $206.63 | | | | | $206.63 |
| Name on File Address on File | 2516 | 6/15/2023 | West Realm Shires Services Inc. | $9.02 | | | | | $9.02 |
| Name on File Address on File | 2517 | 6/15/2023 | West Realm Shires Services Inc. | $163.37 | | | | | $163.37 |
| Name on File Address on File | 2518 | 6/15/2023 | West Realm Shires Services Inc. | $56.75 | | | | | $56.75 |
| Name on File Address on File | 2519 | 6/15/2023 | West Realm Shires Services Inc. | $263.71 | | | | | $263.71 |
| Name on File Address on File | 2520 | 6/15/2023 | West Realm Shires Services Inc. | $131.69 | | | | | $131.69 |
| Name on File Address on File | 2521 | 6/15/2023 | West Realm Shires Services Inc. | $8.84 | | | | | $8.84 |
| Name on File Address on File | 2522 | 6/15/2023 | West Realm Shires Services Inc. | $102.39 | | | | | $102.39 |
| Name on File Address on File | 2523 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2524 | 6/26/2023 | FTX Trading Ltd. | $2,546.54 | $36,000.00 | | | | $38,546.54 |
| Name on File Address on File | 2525 | 6/26/2023 | FTX Trading Ltd. | $801,782.00 | | | | | $801,782.00 |
| Name on File Address on File | 2526 | 6/26/2023 | FTX Trading Ltd. | $74,730.77 | | | | | $74,730.77 |
| Name on File Address on File | 2527 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2528 | 6/15/2023 | West Realm Shires Services Inc. | $61.94 | | | | | $61.94 |
| Name on File Address on File | 2529 | 6/15/2023 | West Realm Shires Services Inc. | $409.35 | | | | | $409.35 |
| Name on File Address on File | 2530 | 6/26/2023 | FTX Trading Ltd. | $1,659,144.39 | | | | | $1,659,144.39 |
| Name on File Address on File | 2531 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2532 | 6/15/2023 | West Realm Shires Services Inc. | $114.66 | | | | | $114.66 |
| Name on File Address on File | 2533 | 6/15/2023 | West Realm Shires Services Inc. | $8.19 | | | | | $8.19 |
| Name on File Address on File | 2534 | 6/26/2023 | FTX Trading Ltd. | $203,630.00 | | | | | $203,630.00 |
| Name on File Address on File | 2535 | 6/15/2023 | West Realm Shires Services Inc. | $547.69 | | | | | $547.69 |
| Name on File Address on File | 2536 | 6/15/2023 | West Realm Shires Services Inc. | $121.41 | | | | | $121.41 |
| Name on File Address on File | 2537 | 6/15/2023 | West Realm Shires Services Inc. | $72.03 | | | | | $72.03 |
| Name on File Address on File | 2538 | 6/3/2023 | Alameda Research Holdings Inc. | $624,678.00 | | | | | $624,678.00 |
| Name on File Address on File | 2539 | 6/26/2023 | FTX Trading Ltd. | $261,317.63 | | | | | $261,317.63 |
| Name on File Address on File | 2540 | 6/3/2023 | FTX Trading Ltd. | $2,915.10 | | | | | $2,915.10 |
| Name on File Address on File | 2541 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2542 | 6/3/2023 | FTX Trading Ltd. | $1,199.68 | | | | | $1,199.68 |
| Name on File Address on File | 2543 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2544 | 6/26/2023 | FTX Trading Ltd. | | $15,150.00 | $34,214.54 | | | $49,364.54 |
| Name on File Address on File | 2545 | 6/4/2023 | FTX Trading Ltd. | $12.70 | | | | | $12.70 |
| Name on File Address on File | 2546 | 6/26/2023 | FTX Trading Ltd. | $52.00 | | | | | $52.00 |
| Name on File Address on File | 2547 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2548 | 6/4/2023 | FTX Trading Ltd. | $121,000.00 | $2,000.00 | | | | $123,000.00 |
| Name on File Address on File | 2549 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2550 | 6/15/2023 | West Realm Shires Services Inc. | $215.51 | | | | | $215.51 |
| Name on File<br>Address on File | 2551 | 6/15/2023 | West Realm Shires Services Inc. | $10.19 | | | | | $10.19 |
| Name on File<br>Address on File | 2552 | 6/15/2023 | West Realm Shires Services Inc. | $0.53 | | | | | $0.53 |
| Name on File<br>Address on File | 2553 | 6/15/2023 | West Realm Shires Services Inc. | $192.26 | | | | | $192.26 |
| Name on File<br>Address on File | 2554 | 6/15/2023 | West Realm Shires Services Inc. | $10.27 | | | | | $10.27 |
| Name on File<br>Address on File | 2555 | 6/15/2023 | West Realm Shires Services Inc. | $108.09 | | | | | $108.09 |
| Name on File<br>Address on File | 2556 | 6/15/2023 | West Realm Shires Services Inc. | $0.72 | | | | | $0.72 |
| Name on File<br>Address on File | 2557 | 6/15/2023 | West Realm Shires Services Inc. | $7.45 | | | | | $7.45 |
| Name on File<br>Address on File | 2558 | 6/15/2023 | West Realm Shires Services Inc. | $8.54 | | | | | $8.54 |
| Name on File<br>Address on File | 2559 | 6/15/2023 | West Realm Shires Services Inc. | $31.22 | | | | | $31.22 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2560 | 6/20/2023 | Goodman Investments Ltd. | | $25.00 | | | | $25.00 |
| PHILIP DE PICCIOTTO REVOCABLE TRUST<br>1110 SAVILE LANE<br>MCLEAN, VA 02201 | 2561 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2562 | 6/20/2023 | Goodman Investments Ltd. | | $25.00 | | | | $25.00 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2563 | 6/20/2023 | Goodman Investments Ltd. | | $30.00 | | | | $30.00 |
| Phillip O. Sanders Jr. (Horus Security Consulting LLC)<br>6501 Agave Ct<br>Bryan, TX 77808 | 2564 | 6/16/2023 | Alameda Research LLC | $1,600.00 | | | | | $1,600.00 |
| Name on File<br>Address on File | 2565 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2566 | 6/4/2023 | FTX Trading Ltd. | $27,000.00 | | | | | $27,000.00 |
| Name on File<br>Address on File | 2567 | 6/4/2023 | FTX Trading Ltd. | $1,287.23 | | | | | $1,287.23 |
| Name on File<br>Address on File | 2568 | 6/5/2023 | FTX Trading Ltd. | $9,580.00 | | | | | $9,580.00 |
| Name on File<br>Address on File | 2569 | 6/5/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 2570 | 6/23/2023 | FTX EU Ltd. | $1,987.13 | | | | | $1,987.13 |
| Bündchen, Gisele Caroline<br>SCS Financial Services, LLC<br>888 Boylston Street, Suite 1010<br>Boston, MA 02199 | 2571 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | | | | | | | | | $0.00 |
| | 2572 | 6/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bundchen, Gisele Caroline<br>SCS Financial Services, LLC<br>C/o Gisele Caroline Bundchen<br>888 Boylston Street<br>Suite 1010<br>Boston, MA 02199 | 2573 | 6/23/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on File<br>Address on File | 2574 | 6/5/2023 | FTX Trading Ltd. | $31,281.42 | | | | | $31,281.42 |
| Name on File<br>Address on File | 2575 | 6/23/2023 | FTX Trading Ltd. | $18,369.87 | | | | | $18,369.87 |
| Name on File<br>Address on File | 2576 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2577 | 6/23/2023 | FTX US Trading, Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 2578 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2579 | 6/26/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2580 | 6/26/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2581 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2582 | 6/27/2023 | FTX Trading Ltd. | $5,577.00 | | | | | $5,577.00 |
| Name on File<br>Address on File | 2583 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2584 | 6/7/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2585 | 6/23/2023 | FTX US Trading, Inc. | $37,500.00 | | | | | $37,500.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2586 | 6/26/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2587 | 6/26/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2588 | 6/26/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2589 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2590 | 6/23/2023 | FTX Trading Ltd. | $10,570.10 | | | | | $10,570.10 |
| Name on File<br>Address on File | 2591 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Eventus Systems, Inc.<br>823 S. Congress Ave, Box 1964<br>Austin, TX 78701 | 2592 | 6/23/2023 | West Realm Shires Services Inc. | | | | | $378,000.00 | $378,000.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2593 | 6/26/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2594 | 6/26/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2595 | 6/26/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2596 | 6/26/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2597 | 6/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2598 | 6/26/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2599 | 6/26/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2600 | 6/26/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2601 | 6/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2602 | 6/26/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2603 | 6/26/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2604 | 6/26/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2605 | 6/26/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2606 | 6/26/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2607 | 6/26/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2608 | 6/26/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2609 | 6/26/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2610 | 6/26/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2611 | 6/26/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2612 | 6/26/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2613 | 6/26/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2614 | 6/26/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2615 | 6/26/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2616 | 6/26/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2617 | 6/26/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2618 | 6/26/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2619 | 6/26/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2620 | 6/26/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2621 | 6/26/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2622 | 6/26/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2623 | 6/26/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2624 | 6/26/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2625 | 6/26/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2626 | 6/26/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2627 | 6/26/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2628 | 6/26/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2629 | 6/26/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2630 | 6/26/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2631 | 6/26/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2632 | 6/26/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2633 | 6/26/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2634 | 6/26/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2635 | 6/26/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2636 | 6/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2637 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2638 | 6/26/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2639 | 6/26/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2640 | 6/26/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2641 | 6/26/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2642 | 6/26/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2643 | 6/26/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2644 | 6/26/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2645 | 6/26/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2646 | 6/26/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2647 | 6/26/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2648 | 6/26/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2649 | 6/26/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Latte Larry Inc.<br>Level Four Business Management LLC<br>c/o Latte Larry Inc.<br>11812 San Vicente Blvd.<br>4th Floor<br>Los Angeles, CA 90049 | 2650 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2651 | 6/26/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2652 | 6/26/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2653 | 6/26/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2654 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2655 | 6/27/2023 | FTX Trading Ltd. | $5,338.53 | | | | | $5,338.53 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2656 | 6/26/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2657 | 6/26/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2658 | 6/26/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2659 | 6/26/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2660 | 6/26/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2661 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2662 | 6/26/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2663 | 6/26/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2664 | 6/26/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2665 | 6/26/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2666 | 6/26/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2667 | 6/26/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| TEB Capital Management, Inc.<br>SCS Financial Services<br>888 Boylston Street<br>Suite 1010<br>Boston, MA 02199 | 2668 | 6/27/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2669 | 6/26/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2670 | 6/26/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2671 | 6/27/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $4,915.80 | | | | | $4,915.80 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2672 | 6/26/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2673 | 6/26/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Kephas Corporation dba DAAG Technology Services DAAG Technology Services c/o Stephen Stephens 2001 Timber Creek Rd Ste 108 Flower Mound, TX 75028 | 2674 | 6/26/2023 | FTX Europe AG | $238,120.53 | | | | | $238,120.53 |
| David, Lawrence Gene Address on File | 2675 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2676 | 6/26/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Latte Larry Inc. Level Four Business Management LLC c/o Latte Larry Inc. 11812 San Vicente Blvd. 4th Floor Los Angeles, CA 90049 | 2677 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2678 | 6/26/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2679 | 6/26/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2680 | 6/26/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2681 | 6/26/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2682 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2683 | 6/26/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2684 | 6/26/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Sun, Cheuk Ying (Josephine)<br>Address on File | 2685 | 6/26/2023 | West Realm Shires Services Inc. | $300,000.00 | | | | | $300,000.00 |
| David, Lawrence Gene<br>Level Four Business Management LLC<br>11812 San Vicente Blvd.<br>4th Floor<br>Los Angeles, CA 90049 | 2686 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2687 | 6/26/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Brady Jr., Thomas Edward Patrick<br>SCS Financial Services c/o Thomas<br>Edward Patrick Brady Jr.<br>888 Boylston Street<br>Suite 1010<br>Boston, MA 02199 | 2688 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2689 | 6/26/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2690 | 6/26/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2691 | 6/26/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2692 | 6/26/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2693 | 6/26/2023 | FTX Trading Ltd. | $249,994.09 | | | | | $249,994.09 |
| Name on File Address on File | 2694 | 6/26/2023 | FTX Trading Ltd. | $2,282,391.00 | | | | | $2,282,391.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2695 | 6/26/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2696 | 6/26/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2697 | 6/26/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2698 | 6/26/2023 | FTX Trading Ltd. | $3,430.09 | | | | | $3,430.09 |
| Name on File Address on File | 2699 | 6/27/2023 | FTX EU Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2700 | 6/26/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| TEB Capital Management, Inc. SCS Financial Services 888 Boylston Street Suite 1010 Boston, MA 02199 | 2701 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Name on File Address on File | 2702 | 6/27/2023 | FTX Certificates GmbH | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2703 | 6/27/2023 | Alameda Research KK | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2704 | 6/27/2023 | FTX Trading Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2705 | 6/27/2023 | FTX Structured Products AG | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2706 | 6/27/2023 | FTX Zuma Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2707 | 6/27/2023 | Alameda Global Services Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2708 | 6/27/2023 | FTX Exchange FZE | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2709 | 6/27/2023 | Ledger Holdings Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2710 | 6/27/2023 | Alameda Research (Bahamas) Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2711 | 6/27/2023 | West Realm Shires Financial Services Inc. | $4,915.80 | | | | | $4,915.80 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2712 | 6/27/2023 | FTX Europe AG | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2713 | 6/5/2023 | FTX Trading Ltd. | $30,012.00 | | | | | $30,012.00 |
| Name on File<br>Address on File | 2714 | 6/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2715 | 6/5/2023 | FTX Trading Ltd. | $11,737.57 | | | | | $11,737.57 |
| Name on File<br>Address on File | 2716 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2717 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2718 | 6/5/2023 | FTX Trading Ltd. | $149.14 | | | | | $149.14 |
| Name on File<br>Address on File | 2719 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2720 | 6/5/2023 | West Realm Shires Services Inc. | $874.00 | | | | | $874.00 |
| Name on File<br>Address on File | 2721 | 6/5/2023 | FTX Trading Ltd. | $1,414,130.93 | | | | | $1,414,130.93 |
| Name on File<br>Address on File | 2722 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2723 | 6/5/2023 | FTX Trading Ltd. | $13,000.00 | | | | | $13,000.00 |
| Name on File<br>Address on File | 2724 | 6/5/2023 | FTX Trading Ltd. | $5,297,487.81 | | | | | $5,297,487.81 |
| Name on File<br>Address on File | 2725 | 6/5/2023 | FTX Trading Ltd. | $6,002.30 | | | | | $6,002.30 |
| Name on File<br>Address on File | 2726 | 6/5/2023 | FTX Trading Ltd. | $11,710.00 | | | | | $11,710.00 |
| Name on File<br>Address on File | 2727 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2728 | 6/5/2023 | FTX Trading Ltd. | $644.00 | | | | | $644.00 |
| Name on File<br>Address on File | 2729 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2730 | 6/6/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 2731 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2732 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2733 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2734 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2735 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2736 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| CCJK Technologies CO., Ltd.<br>RM 714B, KINGONE BUILDING<br>NO.20 NORTH OF NANHAI AVENUE<br>NANHAI DISTRICT<br>FOSHAN 528234<br>CHINA | 2737 | 6/6/2023 | FTX Trading Ltd. | $3,258.90 | | | | | $3,258.90 |
| Name on File<br>Address on File | 2738 | 6/6/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File<br>Address on File | 2739 | 6/10/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 2740 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2741 | 6/7/2023 | FTX Trading Ltd. | $14,790.46 | | | | | $14,790.46 |
| Name on File<br>Address on File | 2742 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2743 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2744 | 6/7/2023 | Alameda Research LLC | $28,350.00 | | | | | $28,350.00 |
| Name on File<br>Address on File | 2745 | 6/7/2023 | FTX Trading Ltd. | $7,956,766.00 | | | | | $7,956,766.00 |
| Name on File<br>Address on File | 2746 | 6/7/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2747 | 6/11/2023 | FTX Trading Ltd. | $931,893.52 | | | | | $931,893.52 |
| Name on File<br>Address on File | 2748 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2749 | 6/7/2023 | FTX US Trading, Inc. | $2,439.00 | | | | | $2,439.00 |
| Name on File<br>Address on File | 2750 | 6/11/2023 | FTX Trading Ltd. | $6,684.84 | | | | | $6,684.84 |
| Name on File<br>Address on File | 2751 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2752 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2753 | 6/8/2023 | FTX Trading Ltd. | $36,510.00 | | | | | $36,510.00 |
| Name on File<br>Address on File | 2754 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2755 | 6/8/2023 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| Name on File<br>Address on File | 2756 | 6/8/2023 | FTX Trading Ltd. | $150.00 | | | | | $150.00 |
| Name on File<br>Address on File | 2757 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2758 | 6/8/2023 | West Realm Shires Services Inc. | $20,154.54 | | | | | $20,154.54 |
| Name on File<br>Address on File | 2759 | 6/8/2023 | FTX Trading Ltd. | $1,050.00 | | | | | $1,050.00 |
| Name on File<br>Address on File | 2760 | 6/8/2023 | FTX Trading Ltd. | $700.00 | | | | | $700.00 |
| Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 2761 | 6/8/2023 | West Realm Shires Services Inc. | $296.17 | $816.65 | | | | $1,112.82 |
| Name on File<br>Address on File | 2762 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2763 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2764 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2765 | 6/12/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 2766 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2767 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2768 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2769 | 6/9/2023 | FTX Trading Ltd. | $6,152.92 | | | | | $6,152.92 |
| Name on File<br>Address on File | 2770 | 6/28/2023 | FTX Trading Ltd. | $93,350.23 | | | | | $93,350.23 |
| Name on File<br>Address on File | 2771 | 6/19/2023 | FTX Europe AG | $1,200.00 | | | | | $1,200.00 |
| Name on File<br>Address on File | 2772 | 6/9/2023 | FTX Trading Ltd. | $18,120.00 | | | | | $18,120.00 |
| Name on File<br>Address on File | 2773 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2774 | 6/16/2023 | FTX Trading Ltd. | $7,544.00 | | | | | $7,544.00 |
| Name on File<br>Address on File | 2775 | 6/11/2023 | FTX Trading Ltd. | $1,600.00 | | | | | $1,600.00 |
| SensorTower Inc<br>2261 Market Street #4331<br>San Francisco, CA 94114 | 2776 | 6/9/2023 | West Realm Shires Services Inc. | $40,000.00 | | | | | $40,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2777 | 6/28/2023 | FTX Trading Ltd. | $54,000.00 | | | | | $54,000.00 |
| Name on File Address on File | 2778 | 6/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2779 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2780 | 6/17/2023 | FTX Trading Ltd. | $1,687.05 | | | | | $1,687.05 |
| Name on File Address on File | 2781 | 6/28/2023 | FTX Trading Ltd. | $192.77 | | | | | $192.77 |
| Name on File Address on File | 2782 | 6/13/2023 | FTX Digital Assets LLC | $12,740.00 | | | | | $12,740.00 |
| Name on File Address on File | 2783 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2784 | 6/14/2023 | FTX Trading Ltd. | $1,776.00 | | | | | $1,776.00 |
| Name on File Address on File | 2785 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2786 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2787 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2788 | 6/28/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 2789 | 6/16/2023 | FTX US Trading, Inc. | $1.12 | | | | | $1.12 |
| Name on File Address on File | 2790 | 6/28/2023 | FTX Trading Ltd. | $4,600.13 | | | | | $4,600.13 |
| Name on File Address on File | 2791 | 6/28/2023 | FTX Trading Ltd. | $284,076.92 | | | | | $284,076.92 |
| Name on File Address on File | 2792 | 6/13/2023 | FTX Trading Ltd. | $194.14 | | | | | $194.14 |
| Name on File Address on File | 2793 | 6/28/2023 | FTX EU Ltd. | | $3,350.00 | $3,875.00 | $950.00 | | $8,175.00 |
| Name on File Address on File | 2794 | 6/28/2023 | FTX Trading Ltd. | | | $2,844.77 | | | $2,844.77 |
| Name on File Address on File | 2795 | 6/28/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 2796 | 6/28/2023 | FTX Trading Ltd. | $24,407.10 | | | | | $24,407.10 |
| Name on File Address on File | 2797 | 6/28/2023 | FTX EU Ltd. | $334,133.00 | | | | | $334,133.00 |
| Name on File Address on File | 2798 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2799 | 6/13/2023 | FTX Trading Ltd. | $228,773.15 | | | | | $228,773.15 |
| Name on File Address on File | 2800 | 6/28/2023 | FTX Trading Ltd. | $95,589.47 | | | | | $95,589.47 |
| Name on File Address on File | 2801 | 6/10/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2802 | 6/10/2023 | FTX Trading Ltd. | $7,627.00 | | | | | $7,627.00 |
| Name on File Address on File | 2803 | 6/13/2023 | West Realm Shires Services Inc. | $2,001.59 | | | | | $2,001.59 |
| Name on File Address on File | 2804 | 6/10/2023 | FTX Trading Ltd. | $1,474.17 | | | | | $1,474.17 |
| Name on File Address on File | 2805 | 6/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2806 | 6/10/2023 | FTX Trading Ltd. | $21,719.00 | | | | | $21,719.00 |
| Name on File Address on File | 2807 | 6/12/2023 | FTX Trading Ltd. | $55,659.75 | | | | | $55,659.75 |
| Name on File Address on File | 2808 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2809 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2810 | 6/10/2023 | FTX Trading Ltd. | $567.59 | | | | | $567.59 |
| Name on File Address on File | 2811 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2812 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| CRIPCO PTE. LTD. 38 BEACH ROAD #17-12 SOUTH BEACH TOWER SINGAPORE 189767 SINGAPORE | 2813 | 6/27/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2814 | 6/27/2023 | FTX Digital Assets LLC | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2815 | 6/14/2023 | FTX Trading Ltd. | $542.99 | | | | | $542.99 |
| Name on File Address on File | 2816 | 6/14/2023 | FTX US Trading, Inc. | $9,548.12 | | | | | $9,548.12 |
| Name on File Address on File | 2817 | 6/12/2023 | FTX Trading Ltd. | $5,267.59 | | | | | $5,267.59 |
| Name on File Address on File | 2818 | 6/10/2023 | FTX Trading Ltd. | $2,020.36 | | | | | $2,020.36 |
| Name on File Address on File | 2819 | 6/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2820 | 6/11/2023 | FTX Trading Ltd. | $151,298.50 | | | | | $151,298.50 |
| Name on File<br>Address on File | 2821 | 6/11/2023 | FTX Trading Ltd. | $1,610.00 | | | | | $1,610.00 |
| Name on File<br>Address on File | 2822 | 6/11/2023 | Quoine Pte Ltd | $16,938.98 | | | | | $16,938.98 |
| Name on File<br>Address on File | 2823 | 6/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2824 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2825 | 6/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2826 | 6/11/2023 | West Realm Shires Services Inc. | $197,400.00 | | | | | $197,400.00 |
| Name on File<br>Address on File | 2827 | 6/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2828 | 6/14/2023 | FTX Trading Ltd. | $1,351,004.68 | | | | | $1,351,004.68 |
| Name on File<br>Address on File | 2829 | 6/11/2023 | FTX Trading Ltd. | $5,011.80 | | | | | $5,011.80 |
| Name on File<br>Address on File | 2830 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2831 | 6/14/2023 | FTX Trading Ltd. | $10,805,800.00 | | | | | $10,805,800.00 |
| Name on File<br>Address on File | 2832 | 6/12/2023 | FTX Trading Ltd. | $70,000.00 | | | | | $70,000.00 |
| Name on File<br>Address on File | 2833 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2834 | 6/14/2023 | FTX Trading Ltd. | $38,453.30 | | | | | $38,453.30 |
| WUN, SIU MING<br>Address on File | 2835 | 6/12/2023 | Alameda Research Ltd | | | | $316,913.70 | | $316,913.70 |
| Name on File<br>Address on File | 2836 | 6/12/2023 | FTX Trading Ltd. | $300.00 | | | | | $300.00 |
| Name on File<br>Address on File | 2837 | 6/12/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Duane Morris LLP<br>Attn: Sommer L. Ross, Esq.<br>1201 N. Market Street, Suite 501<br>Wilmington, DE 19807 | 2838 | 6/12/2023 | West Realm Shires Services Inc. | $51,103.00 | | | | | $51,103.00 |
| Name on File<br>Address on File | 2839 | 6/12/2023 | FTX Trading Ltd. | $5,050.00 | | | | | $5,050.00 |
| BH Trading Ltd.<br>c/o Christopher K.S. Wong<br>ArentFox Schiff LLP<br>555 West Fifth Street, 48th Fl.<br>Los Angeles, CA 90013 | 2840 | 6/12/2023 | FTX Trading Ltd. | $3,622,632.81 | | | | $69,000.00 | $3,691,632.81 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2841 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2842 | 6/13/2023 | FTX Trading Ltd. | $1,269,016.63 | | | | | $1,269,016.63 |
| YANG, XINYU<br>Address on File | 2843 | 6/13/2023 | FTX Trading Ltd. | $249,897.09 | | | | | $249,897.09 |
| YANG, XINYU<br>904 sims ave, Parc Esta<br>#04-26<br>408968<br>Singapore | 2844 | 6/13/2023 | West Realm Shires Inc. | $14,414.20 | | | | | $14,414.20 |
| Name on File<br>Address on File | 2845 | 6/13/2023 | FTX Trading Ltd. | $80.00 | | | | | $80.00 |
| Name on File<br>Address on File | 2846 | 6/13/2023 | FTX Trading Ltd. | $99,985.05 | | | | | $99,985.05 |
| Name on File<br>Address on File | 2847 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2848 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2849 | 6/13/2023 | FTX Trading Ltd. | | $2,055.00 | | $0.00 | | $2,055.00 |
| Name on File<br>Address on File | 2850 | 6/13/2023 | FTX Trading Ltd. | $3,000.00 | $27,000.00 | | | | $30,000.00 |
| Name on File<br>Address on File | 2851 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2852 | 6/14/2023 | FTX Trading Ltd. | $64,124.20 | | | | | $64,124.20 |
| Name on File<br>Address on File | 2853 | 6/14/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2854 | 6/14/2023 | FTX Trading Ltd. | $284,850.00 | $15,150.00 | | | | $300,000.00 |
| Name on File<br>Address on File | 2855 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2856 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2857 | 6/14/2023 | FTX Trading Ltd. | $249,897.09 | | | | | $249,897.09 |
| Name on File<br>Address on File | 2858 | 6/14/2023 | West Realm Shires Inc. | $14,414.20 | | | | | $14,414.20 |
| Name on File<br>Address on File | 2859 | 6/14/2023 | FTX Trading Ltd. | $920.72 | | | | | $920.72 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 2860 | 6/14/2023 | FTX Trading Ltd. | $23,561,586.37 | | | | | $23,561,586.37 |
| Name on File<br>Address on File | 2861 | 6/14/2023 | FTX Trading Ltd. | $95,142.29 | | | | | $95,142.29 |
| Name on File<br>Address on File | 2862 | 6/14/2023 | FTX Trading Ltd. | $6,778,398.00 | | | | | $6,778,398.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2863 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2864 | 6/14/2023 | FTX Trading Ltd. | $5,062.30 | | | | | $5,062.30 |
| Name on File<br>Address on File | 2865 | 6/14/2023 | FTX EU Ltd. | $25,622.00 | | | | | $25,622.00 |
| Name on File<br>Address on File | 2866 | 6/14/2023 | Blockfolio, Inc. | $11,000.00 | | | | | $11,000.00 |
| Name on File<br>Address on File | 2867 | 6/14/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File<br>Address on File | 2868 | 6/15/2023 | FTX Trading Ltd. | $260,376.34 | | | | | $260,376.34 |
| Name on File<br>Address on File | 2869 | 6/15/2023 | Alameda Research Ltd | $145,439.46 | | | | | $145,439.46 |
| Webster, Kenisha<br>Address on File | 2870 | 6/15/2023 | FTX US Trading, Inc. | $75.00 | | | | | $75.00 |
| Name on File<br>Address on File | 2871 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cecchettini, Fabrizio<br>Address on File | 2872 | 6/26/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Name on File<br>Address on File | 2873 | 6/23/2023 | FTX Trading Ltd. | $11,228,700.00 | | | | | $11,228,700.00 |
| Name on File<br>Address on File | 2874 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2875 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2876 | 6/26/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2877 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2878 | 6/15/2023 | FTX Trading Ltd. | | | $5,000.00 | $0.00 | | $5,000.00 |
| Name on File<br>Address on File | 2879 | 6/15/2023 | FTX Trading Ltd. | $88,666.00 | | | | | $88,666.00 |
| Name on File<br>Address on File | 2880 | 6/15/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| CHAN, (MICHELLE), HO SZE<br>Address on File | 2881 | 6/15/2023 | FTX Services Solutions Ltd. | | $2,722.00 | | | | $2,722.00 |
| Name on File<br>Address on File | 2882 | 6/15/2023 | FTX Trading Ltd. | $700,000.00 | | | | | $700,000.00 |
| Name on File<br>Address on File | 2883 | 6/15/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1100 15th St NW Tenant LLC<br>Attn: Matt Ballard, Esq.<br>Legal Department, WeWork<br>12 E 49th Street, 3rd Floor<br>New York, NY 10017 | 2884 | 6/15/2023 | West Realm Shires Inc. | $31,920.00 | | | | | $31,920.00 |
| 1700 Lincoln Street Tenant LLC<br>Attn: Matt Ballard, Esq.<br>Legal Department, WeWork<br>12 E 49th Street, 3rd Floor<br>New York, NY 10017 | 2885 | 6/15/2023 | West Realm Shires Inc. | $21,248.00 | | | | | $21,248.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive, Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2886 | 6/15/2023 | Alameda Aus Pty Ltd | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2887 | 6/15/2023 | Alameda Global Services Ltd. | $280,250.00 | | | | | $280,250.00 |
| 1525 11th Ave Tenant LLC<br>Attn: Matt Ballard, Esq.<br>Legal Department, WeWork<br>12 E 49th Street, 3rd Floor<br>New York, NY 10017 | 2888 | 6/15/2023 | West Realm Shires Inc. | $35,560.00 | | | | | $35,560.00 |
| Name on File<br>Address on File | 2889 | 6/28/2023 | FTX Trading Ltd. | | $10,405.13 | | | | $10,405.13 |
| Brady Jr., Thomas Edward Patrick<br>SCS Financial Services<br>888 Boylston Street, Suite 1010<br>Boston, MA 02199 | 2890 | 6/27/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2891 | 6/27/2023 | Alameda Research LLC | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2892 | 6/28/2023 | Alameda TR Systems S. de R. L. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2893 | 6/27/2023 | Alameda Research Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2894 | 6/28/2023 | FTX Japan Services KK | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2895 | 6/20/2023 | FTX Trading Ltd. | | $70,000.00 | | | | $70,000.00 |
| Name on File<br>Address on File | 2896 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2897 | 6/28/2023 | Alameda TR Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2898 | 6/28/2023 | FTX (Gibraltar) Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2899 | 6/28/2023 | West Realm Shires Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2900 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2901 | 6/22/2023 | FTX Trading Ltd. | $45,382.00 | | | | | $45,382.00 |
| Mfro Inc<br>8-7 Daikanyamacho<br>6F Daiwadaikanyama Building<br>Shibuya-Ku, Tokyo 150-0034<br>Japan | 2902 | 6/27/2023 | FTX Japan K.K. | $913,000.00 | | | | | $913,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2903 | 6/27/2023 | FTX Canada Inc | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2904 | 6/16/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 2905 | 6/27/2023 | FTX Trading Ltd. | $197,177.00 | | | | | $197,177.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2906 | 6/15/2023 | Alameda Research (Bahamas) Ltd | $280,250.00 | | | | | $280,250.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2907 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Shindledecker, Craig<br>Chad S. Caby, Esq.<br>1601 19th Street, Suite 1000<br>Denver, CO 80202 | 2908 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2909 | 6/28/2023 | Alameda Research Pte Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2910 | 6/15/2023 | FTX Trading Ltd. | $3,560,374.02 | | | | | $3,560,374.02 |
| Name on File<br>Address on File | 2911 | 6/28/2023 | FTX Trading GmbH | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2912 | 6/28/2023 | Alameda Research Yankari Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2913 | 6/16/2023 | FTX Trading Ltd. | $2,186.19 | | | | | $2,186.19 |
| Name on File<br>Address on File | 2914 | 6/26/2023 | FTX Trading Ltd. | $294,012.82 | | | | | $294,012.82 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2915 | 6/15/2023 | Alameda Research KK | $280,250.00 | | | | | $280,250.00 |
| Name on File<br>Address on File | 2916 | 6/28/2023 | FTX US Services, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2917 | 6/27/2023 | FTX Trading Ltd. | $85,854.02 | | | | | $85,854.02 |
| Name on File<br>Address on File | 2918 | 6/27/2023 | FTX Products (Singapore) Pte Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2919 | 6/28/2023 | FTX Marketplace, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2920 | 6/28/2023 | FTX Europe AG | $2,500.00 | | | | | $2,500.00 |
| Name on File<br>Address on File | 2921 | 6/28/2023 | FTX Switzerland GmbH | $4,915.80 | | | | | $4,915.80 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey  GU24 8BD<br>United Kingdom | 2922 | 6/15/2023 | Alameda Research LLC | $280,250.00 | | | | | $280,250.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2923 | 6/27/2023 | FTX Lend Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2924 | 6/28/2023 | FTX Japan Holdings K.K. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2925 | 6/27/2023 | FTX Equity Record Holdings Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2926 | 6/16/2023 | West Realm Shires Services Inc. | $600.00 | | | | | $600.00 |
| Name on File<br>Address on File | 2927 | 6/27/2023 | FTX Services Solutions Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2928 | 6/27/2023 | Blockfolio, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2929 | 6/27/2023 | Alameda Research Holdings Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2930 | 6/27/2023 | FTX Crypto Services Ltd. | $4,915.80 | | | | | $4,915.80 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2931 | 6/15/2023 | Alameda Research Holdings Inc. | $280,250.00 | | | | | $280,250.00 |
| Name on File<br>Address on File | 2932 | 6/27/2023 | FTX Hong Kong Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2933 | 6/27/2023 | West Realm Shires Services Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2934 | 6/27/2023 | FTX EMEA Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2935 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Oroboros FTX I LLC<br>Address on File | 2936 | 6/15/2023 | Alameda Research Ltd | $280,250.00 | | | | | $280,250.00 |
| Name on File<br>Address on File | 2937 | 6/27/2023 | FTX Property Holdings Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2938 | 6/27/2023 | FTX Japan K.K. | $4,915.80 | | | | | $4,915.80 |
| Camp, Stanton<br>Chad S. Caby, Esq.<br>1601 19th Street, Suite 1000<br>Denver, CO 80202 | 2939 | 6/28/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 2940 | 6/28/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2941 | 6/15/2023 | Alameda Research Yankari Ltd | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2942 | 6/15/2023 | Alameda TR Ltd | $280,250.00 | | | | | $280,250.00 |
| Name on File<br>Address on File | 2943 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2944 | 6/17/2023 | FTX Trading Ltd. | $191,513.12 | | | | | $191,513.12 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey  GU24 8BD<br>United Kingdom | 2945 | 6/15/2023 | Alameda TR Systems S. de R. L. | $280,250.00 | | | | | $280,250.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2946 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Boryenace,  Adam<br>Chad S. Caby, Esq.<br>1601 19th Street, Suite 1000<br>Denver, CO 80202 | 2947 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2948 | 6/18/2023 | FTX Trading Ltd. | $260,000.00 | | | | | $260,000.00 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey  GU24 8BD<br>United Kingdom | 2949 | 6/15/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2950 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2951 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2952 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| O'Neal, Shaquille<br>ABG-Shaq, LLC<br>c/o Authentic Brands Group<br>Attn: Legal Department<br>1411 Broadway<br>New York, NY 10018 | 2953 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on File<br>Address on File | 2954 | 6/27/2023 | Alameda Aus Pty Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 2955 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2956 | 6/17/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2957 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2958 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2959 | 6/15/2023 | FTX Trading Ltd. | $14,671.43 | | | | | $14,671.43 |
| Name on File<br>Address on File | 2960 | 6/15/2023 | FTX Trading Ltd. | $464.00 | | | | | $464.00 |
| Name on File<br>Address on File | 2961 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2962 | 6/29/2023 | FTX Trading Ltd. | $99,895.25 | | | | | $99,895.25 |
| Name on File<br>Address on File | 2963 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2964 | 6/15/2023 | FTX Trading Ltd. | $217,330.00 | $24,500.00 | | | | $241,830.00 |
| Name on File<br>Address on File | 2965 | 6/29/2023 | FTX Trading Ltd. | $18,282.55 | | | | | $18,282.55 |
| Name on File<br>Address on File | 2966 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2967 | 6/15/2023 | West Realm Shires Services Inc. | $2,620.26 | | | | | $2,620.26 |
| Name on File<br>Address on File | 2968 | 6/17/2023 | West Realm Shires Services Inc. | $1,204.02 | | | | | $1,204.02 |
| Name on File<br>Address on File | 2969 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| McGee, Michael<br>Chad S. Caby, Esq.<br>1601 19th Street<br>Suite 1000<br>Denver, CO 80202 | 2970 | 6/28/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 2971 | 6/23/2023 | West Realm Shires Services Inc. | $265,000.00 | | | | | $265,000.00 |
| Name on File<br>Address on File | 2972 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2973 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Millar, Tim<br>Chad S. Caby, Esq.<br>1601 19th Street, Suite 1000<br>Denver, CO 80202 | 2974 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2975 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2976 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2977 | 6/16/2023 | FTX Trading Ltd. | $154,867.81 | | | | | $154,867.81 |
| Name on File<br>Address on File | 2978 | 6/16/2023 | FTX Trading Ltd. | $605.82 | | | | | $605.82 |
| Name on File<br>Address on File | 2979 | 6/16/2023 | FTX Hong Kong Ltd | $154,867.81 | | | | | $154,867.81 |
| Name on File<br>Address on File | 2980 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2981 | 6/16/2023 | North Dimension Inc | $154,867.81 | | | | | $154,867.81 |
| Name on File<br>Address on File | 2982 | 6/16/2023 | FTX Trading Ltd. | | | $36.75 | | | $36.75 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2983 | 6/18/2023 | FTX Trading Ltd. | $46,636.13 | | | | | $46,636.13 |
| Name on File<br>Address on File | 2984 | 6/16/2023 | FTX Trading Ltd. | $5.28 | | | | | $5.28 |
| Name on File<br>Address on File | 2985 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2986 | 6/16/2023 | FTX Trading Ltd. | $3,100.00 | | | | | $3,100.00 |
| Name on File<br>Address on File | 2987 | 6/16/2023 | FTX Trading Ltd. | $28,000.00 | | | | | $28,000.00 |
| Name on File<br>Address on File | 2988 | 6/16/2023 | West Realm Shires Services Inc. | $4,000.00 | | | | | $4,000.00 |
| Name on File<br>Address on File | 2989 | 6/28/2023 | FTX Trading Ltd. | | $3,350.00 | | | | $3,350.00 |
| Markou, Joshua<br>Address on File | 2990 | 6/16/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Markou, Joshua<br>Address on File | 2991 | 6/16/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Markou, Joshua<br>Address on File | 2992 | 6/16/2023 | Pioneer Street Inc. | $100,000.00 | | | | | $100,000.00 |
| Markou, Joshua<br>Address on File | 2993 | 6/16/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 2994 | 6/16/2023 | FTX Trading Ltd. | $8,137.00 | | | | | $8,137.00 |
| Name on File<br>Address on File | 2995 | 6/16/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2996 | 6/17/2023 | FTX Trading Ltd. | $7,125.00 | | | | | $7,125.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2997 | 6/29/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2998 | 6/17/2023 | FTX Trading Ltd. | | $3,400.00 | | | | $3,400.00 |
| Name on File<br>Address on File | 2999 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lawler, Tana<br>Chad S. Caby, Esq.<br>1601 19th Street, Ste. 1000<br>Denver, CO 80202 | 3000 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3001 | 6/17/2023 | FTX Trading Ltd. | $457.00 | | | | | $457.00 |
| Name on File<br>Address on File | 3002 | 6/27/2023 | Cottonwood Grove Ltd | $15,136,000.00 | | | | | $15,136,000.00 |
| Boerner, Lindsey<br>Chad S. Caby, Esq.<br>1601 19th Street, Suite 1000<br>Denver, CO 80202 | 3003 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3004 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3005 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3006 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3007 | 6/17/2023 | FTX Trading Ltd. | $72,000.00 | | | | | $72,000.00 |
| Name on File<br>Address on File | 3008 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3009 | 6/17/2023 | FTX Trading Ltd. | $18,282.55 | | | | | $18,282.55 |
| Name on File<br>Address on File | 3010 | 6/18/2023 | FTX Trading Ltd. | $6,403.19 | | | | | $6,403.19 |
| Name on File<br>Address on File | 3011 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3012 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3013 | 6/28/2023 | FTX Trading Ltd. | $1,995.45 | | | | | $1,995.45 |
| Name on File<br>Address on File | 3014 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3015 | 6/19/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 3016 | 6/18/2023 | FTX Trading Ltd. | $292.57 | | | | | $292.57 |
| Lau, Peter<br>c/o Holland & Knight LLP,<br>Attn: Morris D. Weiss<br>100 Congress Ave., Suite 1800<br>Austin, TX 78701 | 3017 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3018 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3019 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3020 | 6/18/2023 | FTX Trading Ltd. | $996.43 | | | | | $996.43 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3021 | 6/29/2023 | Deep Creek Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3022 | 6/19/2023 | FTX Trading Ltd. | $1,150.00 | | | | | $1,150.00 |
| Name on File<br>Address on File | 3023 | 6/18/2023 | FTX Trading Ltd. | $45,496.00 | | | | | $45,496.00 |
| Name on File<br>Address on File | 3024 | 6/29/2023 | FTX Trading Ltd. | $13,476.30 | | | | | $13,476.30 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3025 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| MOJITO MARKETS S.A Care of: Jacque Law LLC 61 Robinson Road #14-01A, 61 Robinson 068893 Singapore | 3026 | 6/20/2023 | Alameda TR Systems S. de R. L. | $450,000.00 | | | | | $450,000.00 |
| Name on File Address on File | 3027 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3028 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3029 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3030 | 6/20/2023 | FTX US Trading, Inc. | | $10,000.00 | | $0.00 | | $10,000.00 |
| Name on File Address on File | 3031 | 6/18/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 3032 | 6/20/2023 | FTX Trading Ltd. | $1.34 | | | | | $1.34 |
| Name on File Address on File | 3033 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3034 | 6/18/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3035 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3036 | 6/18/2023 | FTX Trading Ltd. | $8,007,706.36 | | | | | $8,007,706.36 |
| Name on File Address on File | 3037 | 6/21/2023 | FTX EU Ltd. | | | | $412.58 | | $412.58 |
| Name on File Address on File | 3038 | 6/19/2023 | Alameda Research Ltd | $613,715.01 | | | | | $613,715.01 |
| Name on File Address on File | 3039 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3040 | 6/19/2023 | FTX Trading Ltd. | $95,518.00 | | | | | $95,518.00 |
| Name on File Address on File | 3041 | 6/19/2023 | FTX Trading Ltd. | $27,615.00 | | | | | $27,615.00 |
| Name on File Address on File | 3042 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3043 | 6/20/2023 | LT Baskets Ltd. | $4,944,046.21 | | | | | $4,944,046.21 |
| Name on File Address on File | 3044 | 6/19/2023 | FTX Trading Ltd. | $412.46 | | | | | $412.46 |
| Name on File Address on File | 3045 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millar, Tim<br>c/o Chad S. Caby, Esq.<br>Lewis Roca Rothgerber Christie LLP<br>1601 19th Street<br>Suite 1000<br>Denver, CO 80202 | 3046 | 6/20/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 3047 | 6/23/2023 | FTX Trading Ltd. | $540,247.13 | | | | | $540,247.13 |
| Name on File<br>Address on File | 3048 | 6/19/2023 | FTX Trading Ltd. | | $250,000.00 | | | | $250,000.00 |
| Name on File<br>Address on File | 3049 | 6/20/2023 | FTX US Services, Inc. | $9,807.31 | | | | | $9,807.31 |
| Name on File<br>Address on File | 3050 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3051 | 6/20/2023 | FTX Trading Ltd. | $238,995.62 | | | | | $238,995.62 |
| Name on File<br>Address on File | 3052 | 6/21/2023 | FTX US Trading, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chu, Jonathan<br>c/o Holland & Knight LLP<br>Attn: Morris D. Weiss<br>100 Congress Ave., Suite 1800<br>Austin, TX 78701 | 3053 | 6/21/2023 | Blockfolio, Inc. | $450,000.00 | | | | | $450,000.00 |
| Name on File<br>Address on File | 3054 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3055 | 6/20/2023 | FTX Trading Ltd. | | $7,008.92 | | | | $7,008.92 |
| Name on File<br>Address on File | 3056 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boryenace, Adam<br>c/o Chad S. Caby, Esq.<br>Lewis Roca Rothgerber Christie LLP<br>1601 19th Street<br>Suite 1000<br>Denver, CO 80202 | 3057 | 6/20/2023 | West Realm Shires Inc. | $250,000.00 | | | | | $250,000.00 |
| Chu, Jonathan<br>c/o Holland & Knight LLP<br>Attn: Morris D. Weiss<br>100 Congress Ave., Suite 1800<br>Austin, TX 78701 | 3058 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3059 | 6/21/2023 | FTX Trading Ltd. | $21,845.55 | | | | | $21,845.55 |
| Name on File<br>Address on File | 3060 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3061 | 6/19/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Palaparthi, Venu<br>Address on File | 3062 | 6/21/2023 | West Realm Shires Services Inc. | | $1,108.43 | | | | $1,108.43 |
| Name on File<br>Address on File | 3063 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3064 | 6/21/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schindledecker, Craig<br>c/o Chad S. Caby, Esq.<br>Lewis Roca Rothgerber Christie LLP<br>1601 19th Street<br>Suite 1000<br>Denver, CO 80202 | 3065 | 6/20/2023 | West Realm Shires Inc. | $250,000.00 | | | | | $250,000.00 |
| Name on File<br>Address on File | 3066 | 6/21/2023 | FTX Trading Ltd. | $723.43 | | | | | $723.43 |
| Name on File<br>Address on File | 3067 | 6/21/2023 | Alameda Research Ltd | $555,940.90 | | | | | $555,940.90 |
| Brickell Owner LLC<br>c/o Phil Marchese, Managing Director, Parkway<br>800 N. Magnolia Avenue, Suite 1625<br>Orlando, FL 32803 | 3068 | 6/19/2023 | West Realm Shires Inc. | $179,148.05 | | $0.00 | | | $179,148.05 |
| Fisher & Phillips LLP<br>1200 Abernathy Road<br>Suite 950<br>Atlanta, GA 30328 | 3069 | 6/20/2023 | FTX Trading Ltd. | $1,823.89 | | | | | $1,823.89 |
| McGee, Michael<br>Address on File | 3070 | 6/20/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 3071 | 6/20/2023 | FTX Trading Ltd. | $34.13 | | | | | $34.13 |
| Name on File<br>Address on File | 3072 | 6/19/2023 | FTX EU Ltd. | $1,091.95 | | | | | $1,091.95 |
| Boerner, Lindsey<br>c/o Chad S. Caby, Esq.<br>Lewis Roca Rothgerber Christie LLP<br>1601 19th Street<br>Suite 1000<br>Denver, CO 80202 | 3073 | 6/20/2023 | West Realm Shires Inc. | $175,000.00 | | | | | $175,000.00 |
| Camp, Stanton<br>Address on File | 3074 | 6/20/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 3075 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lawler, Tana<br>c/o Chad S. Caby, Esq.<br>Lewis Roca Rothgerber Christie LLP<br>1601 19th Street<br>Suite 1000<br>Denver, CO 80202 | 3076 | 6/20/2023 | West Realm Shires Inc. | $150,000.00 | | | | | $150,000.00 |
| Name on File<br>Address on File | 3077 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3078 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3079 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3080 | 6/19/2023 | FTX Trading Ltd. | $813.82 | | | | | $813.82 |
| Stacks Open Internet Foundation, Inc.<br>2500 Regency Parkway<br>Cary, North Carolina  27518 | 3081 | 6/19/2023 | Quoine Pte Ltd | $65,000.00 | | | | | $65,000.00 |
| Name on File<br>Address on File | 3082 | 6/20/2023 | FTX Trading Ltd. | $54.67 | | | | | $54.67 |
| Name on File<br>Address on File | 3083 | 6/21/2023 | FTX Trading Ltd. | $817.22 | | | | | $817.22 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3084 | 6/21/2023 | FTX Trading Ltd. | $19,211.00 | | | | | $19,211.00 |
| Name on File Address on File | 3085 | 6/20/2023 | FTX Trading Ltd. | $16,756.44 | | | | | $16,756.44 |
| Mars Voyage Limited Vistra Corporate Services Centre Wickhams Cay II Road Town Tortola, British Virgin Islands VG1110 British Virgin Islands | 3086 | 6/19/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3087 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| StraitsX c/o Xfers Pte Ltd Attn: Legal Department Blk 79 Ayer Rajah Crescent #04-08 Singapore 139955 Singapore | 3088 | 6/19/2023 | Quoine Pte Ltd | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 3089 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3090 | 6/19/2023 | West Realm Shires Services Inc. | $161.30 | | | | | $161.30 |
| Name on File Address on File | 3091 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3092 | 6/19/2023 | FTX Trading Ltd. | $67,381.68 | | | | | $67,381.68 |
| Mason, Charles c/o Holland & Knight LLP Attn: Morris D. Weiss 100 Congress Ave., Suite 1800 Austin, TX 78701 | 3093 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Kleinecke, Gerald Address on File | 3094 | 6/19/2023 | FTX Trading Ltd. | $0.01 | $515,399.95 | | | | $515,399.96 |
| Name on File Address on File | 3095 | 6/19/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3096 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3097 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3098 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3099 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3100 | 6/21/2023 | FTX Trading Ltd. | $63,611.73 | | | | | $63,611.73 |
| Name on File Address on File | 3101 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3102 | 6/22/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 3103 | 6/22/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3104 | 6/21/2023 | West Realm Shires Services Inc. | $48,087.78 | | | | | $48,087.78 |
| McCarthy Tetrault LLP<br>Box 48, Suite S300<br>66 Wellington Street West<br>Dominion Bank Tower<br>Toronto , ON M5K 1E6<br>Canada | 3105 | 6/22/2023 | FTX Trading Ltd. | $74,385.00 | | | | | $74,385.00 |
| Name on File<br>Address on File | 3106 | 6/22/2023 | FTX Trading Ltd. | $20.00 | | | | | $20.00 |
| Name on File<br>Address on File | 3107 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3108 | 6/22/2023 | FTX US Trading, Inc. | $2,500.00 | | | | | $2,500.00 |
| Name on File<br>Address on File | 3109 | 6/22/2023 | FTX Trading Ltd. | $67,256.99 | | | | | $67,256.99 |
| Name on File<br>Address on File | 3110 | 6/22/2023 | FTX Europe AG | $229,293.56 | | | | | $229,293.56 |
| Name on File<br>Address on File | 3111 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3112 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Smart Venture Capital LLC<br>35111 F Newark Blvd<br>Unit 450<br>Newark, CA 94560 | 3113 | 6/22/2023 | West Realm Shires Services Inc. | | $4,000.00 | | | | $4,000.00 |
| Orsborn, Courtney Lee<br>c/o Holland & Knight LLP<br>Attn: Morris D. Weiss<br>100 Congress Ave.<br>Suite 1800<br>Austin, TX 78701 | 3114 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3115 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3116 | 6/22/2023 | FTX Trading Ltd. | $495.00 | | | | | $495.00 |
| Name on File<br>Address on File | 3117 | 6/22/2023 | FTX Trading Ltd. | $307,838.94 | | | | | $307,838.94 |
| Name on File<br>Address on File | 3118 | 6/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3119 | 6/21/2023 | FTX Trading Ltd. | $41.55 | | | | | $41.55 |
| Google LLC<br>c/o James Vandermark<br>White and Williams LLP<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103-7395 | 3120 | 6/23/2023 | Blockfolio, Inc. | $527,529.30 | | | | | $527,529.30 |
| Name on File<br>Address on File | 3121 | 6/21/2023 | FTX Trading Ltd. | $520.37 | | | | | $520.37 |
| Name on File<br>Address on File | 3122 | 6/23/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3123 | 6/22/2023 | FTX Crypto Services Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 3124 | 6/22/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Young, Christopher<br>Care of: Byron B. Mauss<br>Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 3125 | 6/30/2023 | West Realm Shires Inc. | $200,000.00 | | | | | $200,000.00 |
| Name on File<br>Address on File | 3126 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3127 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Google LLC<br>White and Williams LLP<br>c/o James Vandermark<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103 | 3128 | 6/23/2023 | FTX Europe AG | $41,152.58 | | | | | $41,152.58 |
| Name on File<br>Address on File | 3129 | 6/26/2023 | West Realm Shires Services Inc. | $275,000.00 | | | | | $275,000.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3130 | 6/29/2023 | Digital Custody Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3131 | 6/23/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Liquid Value Fund I LP<br>Attention To: Morrison Cohen LLP, Atten: Heath D. Rosenblat, Esq. , Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 3132 | 6/29/2023 | Maclaurin Investments Ltd. | $33,647,728.98 | | | | | $33,647,728.98 |
| Name on File<br>Address on File | 3133 | 6/25/2023 | FTX Trading Ltd. | $24,582.55 | | | | | $24,582.55 |
| Google LLC<br>White and Williams LLP<br>c/o James Vandermark<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103 | 3134 | 6/23/2023 | West Realm Shires Services Inc. | $86,175.47 | | | | | $86,175.47 |
| Name on File<br>Address on File | 3135 | 6/22/2023 | FTX Trading Ltd. | $113.00 | | | | | $113.00 |
| Name on File<br>Address on File | 3136 | 6/23/2023 | Alameda Research Ltd | $556,395.22 | | | | | $556,395.22 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3137 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3138 | 6/22/2023 | FTX Structured Products AG | $229,293.56 | | | | | $229,293.56 |
| CONSTELLAR EXHIBITIONS PTE. LTD.<br>1 EXPO DRIVE, #02-01<br>SINGAPORE 486150<br>SINGAPORE | 3139 | 6/20/2023 | FTX Trading Ltd. | $18,645.00 | | | | | $18,645.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3140 | 6/29/2023 | FTX EMEA Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3141 | 6/23/2023 | FTX Trading Ltd. | | | | $155,827.15 | | $155,827.15 |
| Name on File Address on File | 3142 | 6/23/2023 | FTX Crypto Services Ltd. | $179.60 | | | | | $179.60 |
| Name on File Address on File | 3143 | 6/29/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Tesseract Group Oy Attn. Kizzy L. Jarashow, Esq. / Goodwin Procter LLP The New York Times Building 620 Eighth Avenue New York, NY 10018 | 3144 | 6/22/2023 | FTX Trading Ltd. | $6,173,701.66 | | | | | $6,173,701.66 |
| Paradigm Green Fortitude LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3145 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3146 | 6/23/2023 | FTX Trading Ltd. | $3,956.80 | | | | | $3,956.80 |
| Slate, Joshua Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626 | 3147 | 6/29/2023 | West Realm Shires Inc. | $700,000.00 | | | | | $700,000.00 |
| Choi, Chui Wan 12 Bradbury Road Botany Downs Auckland 2010 New Zealand | 3148 | 6/23/2023 | Paper Bird Inc | $155,827.15 | | | | | $155,827.15 |
| Paradigm Green Fortitude LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3149 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3150 | 6/21/2023 | FTX Trading Ltd. | $14,000.00 | | | | | $14,000.00 |
| Name on File Address on File | 3151 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3152 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Wever, Dena Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626 | 3153 | 6/30/2023 | West Realm Shires Inc. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 3154 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3155 | 6/29/2023 | FTX Trading Ltd. | $3,500.00 | $18,500.00 | | | | $22,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tesseract Group Oy<br>Goodwin Procter LLP<br>Attn. Kizzy L. Jarashow, Esq.<br>The New York Times Buidling, 620 Eighth Avenue<br>New York, NY 10018 | 3156 | 6/22/2023 | Alameda Research Ltd | | | $6,799,380.20 | | | $6,799,380.20 |
| Name on File<br>Address on File | 3157 | 6/24/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 3158 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3159 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3160 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3161 | 6/23/2023 | FTX Trading Ltd. | $6,265.80 | | | | | $6,265.80 |
| Name on File<br>Address on File | 3162 | 6/20/2023 | FTX Trading Ltd. | $328.80 | | | | | $328.80 |
| Social Bulldog<br>c/o Jonathan Bednarsh<br>94 Ridge Rd.<br>Rumson, NJ 07760 | 3163 | 6/24/2023 | Good Luck Games, LLC | $6,000.00 | | | | | $6,000.00 |
| Name on File<br>Address on File | 3164 | 6/21/2023 | FTX US Trading, Inc. | $5,578.62 | | | | | $5,578.62 |
| Name on File<br>Address on File | 3165 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3166 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3167 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3168 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Flow Foundation<br>c/o International Corporation Services Ltd.<br>Attn: Jonathan Turnham<br>P.O. Box 472<br>103 South Church Street, Harbour Place, 2nd Floor<br>George Town, Grand Cayman KY1-1106<br>Cayman Island | 3169 | 6/29/2023 | Alameda TR Systems S. de R. L. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 3170 | 6/20/2023 | FTX US Services, Inc. | $140,000.00 | | | | | $140,000.00 |
| Name on File<br>Address on File | 3171 | 6/29/2023 | West Realm Shires Services Inc. | | | $257,171.00 | | | $257,171.00 |
| Name on File<br>Address on File | 3172 | 6/25/2023 | FTX Trading Ltd. | $293,772.25 | | | | | $293,772.25 |
| Name on File<br>Address on File | 3173 | 6/25/2023 | FTX Trading Ltd. | | $2,288.09 | | | | $2,288.09 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3174 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. 505 Sansome Street Floor 7 San Francisco, CA 94111 | 3175 | 6/21/2023 | FTX Trading Ltd. | $44,757.99 | | | | | $44,757.99 |
| Lyon, Matthew Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626 | 3176 | 6/29/2023 | West Realm Shires Inc. | $300,000.00 | | | | | $300,000.00 |
| Name on File Address on File | 3177 | 6/25/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 3178 | 6/25/2023 | FTX Trading Ltd. | | $5,344.18 | | | | $5,344.18 |
| Name on File Address on File | 3179 | 6/29/2023 | FTX US Trading, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mann, Brandon Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626 | 3180 | 6/29/2023 | West Realm Shires Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 3181 | 6/29/2023 | Quoine Pte Ltd | $6,369.00 | | | | | $6,369.00 |
| Name on File Address on File | 3182 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Meents, David Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626 | 3183 | 6/29/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 3184 | 6/25/2023 | FTX Trading Ltd. | $15.53 | | | | | $15.53 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3185 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Armanino LLP Attn: Matthew P. Bosher, Esq. Hunton Andrews Kurth LLP 2200 Pennsylvania Avenue NW Washington, DC 20037 | 3186 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3187 | 6/24/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3188 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3189 | 6/30/2023 | FTX Trading Ltd. | $69,635.65 | | | | | $69,635.65 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saugstad, Monique<br>Snell & Wilmer, LLP<br>c/o Byron B. Mauss<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 3190 | 6/29/2023 | West Realm Shires Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Phala Ltd.<br>Blk 67 Jurong West Central 3<br>#08-06 The Centris<br>Singapore 648333<br>Republic of Singapore | 3191 | 6/25/2023 | Alameda Research Ltd | $3,968,400.00 | | | | | $3,968,400.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3192 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3193 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| DELOITTE LIMITED<br>24 SPYROU KYPRIANOU AVENUE<br>P.O.BOX 21675<br>NICOSIA CY-1075<br>CYPRUS | 3194 | 6/21/2023 | FTX Europe AG | $7,700.00 | | | | | $7,700.00 |
| Mashinsky, Alex<br>Address on File | 3195 | 6/25/2023 | Alameda Research LLC | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3196 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3197 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3198 | 6/24/2023 | FTX Trading Ltd. | $155,180.00 | | | | | $155,180.00 |
| Name on File<br>Address on File | 3199 | 6/25/2023 | FTX Trading Ltd. | $13,460.00 | | | | | $13,460.00 |
| Name on File<br>Address on File | 3200 | 6/25/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3201 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3202 | 6/29/2023 | Global Compass Dynamics Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3203 | 6/26/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRA Overseas Ltd.<br>Attention To: Morrison Cohen LLP, Atten: Heath D. Rosenblat, Esq., Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 3204 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $1,747,403.83 | | | $1,747,403.83 |
| Name on File<br>Address on File | 3205 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3206 | 6/26/2023 | FTX Trading Ltd. | $9,500.00 | | | | | $9,500.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3207 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3208 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Armanino LLP<br>Hunton Andrews Kurth LLP<br>Attn: Matthew P. Bosher, Esq.<br>2200 Pennsylvania Avenue NW<br>Washington, DC 20037 | 3209 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3210 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3211 | 6/29/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3212 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3213 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3214 | 6/26/2023 | FTX Trading Ltd. | $75,502.00 | | $236,497.00 | $311,981.00 | | $623,980.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3215 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3216 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3217 | 6/26/2023 | FTX Trading Ltd. | $68,790.53 | | | | | $68,790.53 |
| Name on File<br>Address on File | 3218 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3219 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Johnson, Brent<br>c/o Byron B. Mauss<br>Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 3220 | 6/29/2023 | West Realm Shires Inc. | $150,000.00 | | | | | $150,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3221 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3222 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>New York, NY 10001 | 3223 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3224 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3225 | 6/22/2023 | North Dimension Inc | $200,000.00 | | | | | $200,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3226 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3227 | 6/26/2023 | FTX Trading Ltd. | $2,835.28 | $3,350.00 | | | | $6,185.28 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3228 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3229 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3230 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3231 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3232 | 6/29/2023 | Liquid Financial USA Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Mashinsky, Alex Address on File | 3233 | 6/25/2023 | FTX Trading Ltd. | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Name on File Address on File | 3234 | 6/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3235 | 6/26/2023 | FTX Exchange FZE | $123,463.14 | | | | | $123,463.14 |
| Name on File Address on File | 3236 | 6/23/2023 | FTX Trading Ltd. | $717.72 | | | | | $717.72 |
| Name on File Address on File | 3237 | 6/26/2023 | FTX EU Ltd. | | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3238 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| SH Fund GP, LLC Attn: Edward James Hahn POB 735 Alpine, NJ 07620 | 3239 | 6/21/2023 | Clifton Bay Investments LLC | $800,000.00 | | | | | $800,000.00 |
| Name on File Address on File | 3240 | 6/25/2023 | FTX Trading Ltd. | | $0.00 | | $0.00 | | $0.00 |
| Julie Su, Acting Sec. of Labor, for Alameda Research 401(k) U.S. Department of Labor/EBSA Attn: Patricia Beltran 90 7th Street, Suite 11-300 San Francisco, CA 94103 | 3241 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3242 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lil Eats Tracy Evans Smith 9 Ruby Ave Cable Beach Nassau, New Providence CB12668 Bahamas | 3243 | 6/23/2023 | FTX Trading Ltd. | $29,050.00 | | | | | $29,050.00 |
| Melamed, Seth c/o Fox Rothschild LLP, Attn: William H. Stassen 2000 Market Street, 20th Floor Philadelphia, PA 19103 | 3244 | 6/30/2023 | FTX Japan Holdings K.K. | $184,850.00 | $15,150.00 | | | | $200,000.00 |
| BlockFi Inc. c/o Richard S. Kanowitz, Esq. Haynes and Boone, LLP 30 Rockefeller Plaza, 26th Floor New York, NY 10112 | 3245 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 3246 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3247 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3248 | 6/26/2023 | FTX Trading Ltd. | $5,451.48 | | | | | $5,451.48 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3249 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3250 | 6/29/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 3251 | 6/26/2023 | FTX Trading Ltd. | $1,507.00 | | | | | $1,507.00 |
| Flow Foundation<br>c/o International Corporation Services Ltd.<br>Attn: Jonathon Turnham<br>P.O. Box 472<br>103 South Church Street, Harbour Place, 2nd Floor<br>George Town, Grand Cayman KY1-1106<br>Cayman Islands | 3252 | 6/29/2023 | Alameda Research Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| ARISTAFLOW GMBH<br>MARTIN JURISCH<br>TALFINGER STR. 7<br>ULM 89073<br>GERMANY | 3253 | 6/26/2023 | FTX Switzerland GmbH | $9,900.00 | | | $1,650.00 | | $11,550.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 3254 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3255 | 6/26/2023 | FTX Trading Ltd. | $16,033.16 | | | | | $16,033.16 |
| Lee, Wendy<br>Address on File | 3256 | 6/27/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3257 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3258 | 6/28/2023 | FTX Trading Ltd. | | $100,000.00 | | $100,000.00 | | $200,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3259 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3260 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3261 | 6/26/2023 | FTX Trading Ltd. | $5,539.06 | | | | | $5,539.06 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3262 | 6/29/2023 | Bancroft Way Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3263 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3264 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3265 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3266 | 6/20/2023 | FTX Trading Ltd. | $4,944,046.21 | | | | | $4,944,046.21 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3267 | 6/29/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3268 | 6/26/2023 | FTX Switzerland GmbH | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 3269 | 6/26/2023 | FTX Trading Ltd. | $28,760.33 | | | | | $28,760.33 |
| KRA Overseas Ltd.<br>Attn : Morrison Cohen LLP,  Attn: H. Rosenblat, Esq, Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 3270 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | $1,747,403.83 | | | $1,747,403.83 |
| Name on File<br>Address on File | 3271 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lee, Wendy<br>Address on File | 3272 | 6/26/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc.<br>Attn: Christina Sun/Jared Isaacsohn<br>505 Sansome Street, Floor 7<br>San Francisco, CA 94111 | 3273 | 6/23/2023 | FTX Trading Ltd. | $44,757.99 | | | | | $44,757.99 |
| Name on File<br>Address on File | 3274 | 6/29/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3275 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Google LLC<br>White and Williams LLP<br>c/o James Vandermark<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103 | 3276 | 6/26/2023 | Alameda Research LLC | $25,337.61 | | | | | $25,337.61 |
| Joshi, Nikhil<br>Address on File | 3277 | 6/26/2023 | Ledger Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>New York, NY 10001 | 3278 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3279 | 6/26/2023 | FTX Trading Ltd. | $1,354,458.00 | | | | | $1,354,458.00 |
| Name on File<br>Address on File | 3280 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3281 | 6/25/2023 | FTX US Trading, Inc. | $300.00 | | | | | $300.00 |
| Name on File<br>Address on File | 3282 | 6/25/2023 | Quoine Pte Ltd | $559.80 | | | | | $559.80 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3283 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3284 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3285 | 6/26/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3286 | 6/30/2023 | FTX Trading Ltd. | $164,898.00 | | | | | $164,898.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3287 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3288 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3289 | 6/26/2023 | FTX US Services, Inc. | $400,000.00 | | | | | $400,000.00 |
| Office of the Commissioner of Banks<br>Attn: Angela Maynard<br>4309 Mail Service Center<br>Raleigh, NC 27699-4309 | 3290 | 6/26/2023 | West Realm Shires Services Inc. | | $12,819.23 | | | | $12,819.23 |
| Rosenfield, Ian<br>Address on File | 3291 | 6/26/2023 | Blockfolio, Inc. | $212,500.00 | | | | | $212,500.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3292 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3293 | 6/27/2023 | FTX Trading Ltd. | $37,886.45 | | | | | $37,886.45 |
| Nodle Limited<br>c/o Sam J. Alberts, Dentons US LLP<br>1900 K Street, NW<br>Washington, DC 20006 | 3294 | 6/29/2023 | Alameda TR Systems S. de R. L. | | | $424,800.00 | | | $424,800.00 |
| Name on File<br>Address on File | 3295 | 6/26/2023 | FTX Trading Ltd. | $3,108.00 | | | | | $3,108.00 |
| Name on File<br>Address on File | 3296 | 6/26/2023 | FTX Trading Ltd. | $285,000.00 | | | | | $285,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3297 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3298 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Astrove, Andrew<br>Address on File | 3299 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3300 | 6/26/2023 | FTX Trading Ltd. | $5,936.62 | | | | | $5,936.62 |
| Name on File<br>Address on File | 3301 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3302 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3303 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3304 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3305 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3306 | 6/29/2023 | FTX US Services, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3307 | 6/28/2023 | FTX Trading Ltd. | $8,654.96 | | | | | $8,654.96 |
| Name on File<br>Address on File | 3308 | 6/26/2023 | FTX Trading Ltd. | $2,982.41 | | | | | $2,982.41 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3309 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3310 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3311 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3312 | 6/26/2023 | Alameda Research (Bahamas) Ltd | $59,850.00 | $15,150.00 | | | | $75,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 3313 | 6/26/2023 | FTX Trading Ltd. | $17,000,000.00 | | | | | $17,000,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP<br>Attention: Evan A. Hill<br>One Manhattan West<br>New York, NY 10001 | 3314 | 6/29/2023 | West Realm Shires Services Inc. | $93,707.00 | | | | | $93,707.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3315 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 3316 | 6/26/2023 | West Realm Shires Services Inc. | $17,000,000.00 | | | | | $17,000,000.00 |
| Lee, Wendy<br>Address on File | 3317 | 6/26/2023 | Alameda Research Ltd | $2,250,812.66 | | | | | $2,250,812.66 |
| Name on File<br>Address on File | 3318 | 6/26/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3319 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3320 | 6/29/2023 | North Dimension Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3321 | 6/26/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Melamed, Seth<br>c/o Fox Rothschild LLP<br>Attn: William H. Stassen<br>2000 Market Street<br>20th Floor<br>Philadelphia, PA 19103 | 3322 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 3323 | 6/27/2023 | FTX Trading Ltd. | $558,788.10 | | | | | $558,788.10 |
| Name on File<br>Address on File | 3324 | 6/26/2023 | FTX Trading Ltd. | $8,408.56 | | | | | $8,408.56 |
| Name on File<br>Address on File | 3325 | 6/26/2023 | West Realm Shires Services Inc. | $5,605.12 | | | | | $5,605.12 |
| Name on File<br>Address on File | 3326 | 6/29/2023 | FTX Trading Ltd. | $1,456.39 | | | | | $1,456.39 |
| Name on File<br>Address on File | 3327 | 6/27/2023 | FTX Trading Ltd. | $10,993.00 | | | | | $10,993.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3328 | 6/26/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3329 | 6/26/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 3330 | 6/26/2023 | West Realm Shires Services Inc. | $3,150.00 | | | | | $3,150.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3331 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3332 | 6/26/2023 | FTX Trading Ltd. | $7,818.65 | | | | | $7,818.65 |
| Name on File<br>Address on File | 3333 | 6/26/2023 | FTX Trading Ltd. | $19.05 | | | | | $19.05 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3334 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3335 | 6/26/2023 | FTX Trading Ltd. | $48,062.35 | | | | | $48,062.35 |
| Name on File<br>Address on File | 3336 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Checkout APAC Pte. Ltd.<br>c/o Sidley Austin LLP<br>787 Seventh Avenue<br>New York, NY 10019 | 3337 | 6/26/2023 | Quoine Pte Ltd | $389,005.50 | | | | | $389,005.50 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3338 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3339 | 6/29/2023 | FTX Trading Ltd. | $13,277.12 | | | | | $13,277.12 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3340 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3341 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3342 | 6/26/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3343 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3344 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3345 | 6/27/2023 | FTX Products (Singapore) Pte Ltd | $80,000.00 | | | | | $80,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3346 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| IEX DAP Group LLC<br>IEX Group, Inc.<br>Attn: Rachel Barnett, Esq.<br>3 World Trade Center, 58th Floor<br>New York, NY 10007 | 3347 | 6/28/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 3348 | 6/27/2023 | West Realm Shires Services Inc. | $1,002.63 | | | | | $1,002.63 |
| Name on File<br>Address on File | 3349 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3350 | 6/29/2023 | FTX Services Solutions Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Aptos Foundation<br>190 Elgin Avenue<br>George Town, Grand Cayman KY1-9008<br>Cayman Islands | 3351 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3352 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Melamed, Seth<br>c/o Fox Rothschild LLP, Attn: William H. Stassen<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103 | 3353 | 6/30/2023 | Quoine Pte Ltd | $37,350.00 | $15,150.00 | | | | $52,500.00 |
| Avalanche (BVI), Inc.<br>c/o Michael G. Burke, Esq.<br>Sidley Austin LLP<br>787 Seventh Avenue<br>New York, NY 10019 | 3354 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3355 | 6/26/2023 | West Realm Shires Services Inc. | $5,341.71 | | | | | $5,341.71 |
| Name on File<br>Address on File | 3356 | 6/28/2023 | FTX Trading Ltd. | $11,463.58 | | | | | $11,463.58 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3357 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3358 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3359 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3360 | 6/29/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Checkout Technology Ltd<br>c/o Sidley Austin LLP<br>Alex R. Rovira, Esq., Michael A. Sabino, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 3361 | 6/26/2023 | Quoine Pte Ltd | $389,005.50 | | | | | $389,005.50 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3362 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3363 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3364 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3365 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3366 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3367 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3368 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3369 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Nodle Limited<br>c/o Sam J. Alberts, Dentons US LLP<br>1900 K Street, NW<br>Washington, DC 20006 | 3370 | 6/29/2023 | Alameda Research Ltd | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 3371 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3372 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3373 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3374 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3375 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3376 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3377 | 6/27/2023 | FTX US Trading, Inc. | $2,947.00 | | | | | $2,947.00 |
| King & Wood Mallesons<br>13/F Gloucester Tower, The Landmark<br>15 Queen's Road Central, Central, Hong Kong<br>Hong Kong, SAR<br>China | 3378 | 6/27/2023 | Alameda Research Ltd | $21,793.00 | | | | | $21,793.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3379 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 3380 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| King & Wood Mallesons<br>13/F Gloucester Tower, The Landmark<br>15 Queen's Road Central, Central, Hong Kong<br>Hong Kong SAR, China<br>Hong Kong SAR, China | 3381 | 6/27/2023 | FTX Trading Ltd. | $28,179.00 | | | | | $28,179.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3382 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3383 | 6/28/2023 | FTX Trading Ltd. | $54,978.00 | | | | | $54,978.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3384 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Melamed, Seth<br>c/o Fox Rothschild LLP, Attn: William H. Stassen<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103 | 3385 | 6/30/2023 | FTX Trading Ltd. | $35,613,112.19 | | | | | $35,613,112.19 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3386 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3387 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3388 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3389 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3390 | 6/29/2023 | FTX Japan Services KK | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3391 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3392 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Neil Patel Digital, LLC Squire Patton Boggs (US) LLP c/o Gabriel Colwell 555 South Flower Street 31st Floor Los Angeles, CA 90071 | 3393 | 6/27/2023 | Cottonwood Grove Ltd | $150,000.00 | | | | | $150,000.00 |
| Nodle Limited Care of Sam J. Alberts, Dentons US LLP 1900 K Street, NW Washington, DC 20006 | 3394 | 6/29/2023 | Alameda Research Ltd | | | $424,800.00 | | | $424,800.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3395 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3396 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3397 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3398 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3399 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3400 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3401 | 6/28/2023 | FTX Trading Ltd. | $15,851.41 | | | | | $15,851.41 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3402 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3403 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3404 | 6/29/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3405 | 6/27/2023 | FTX Trading Ltd. | $298,149.35 | | | | | $298,149.35 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3406 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3407 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3408 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Piper Alderman<br>Level 23, Governor Macquarie Tower<br>One Farrer Place<br>Sydney, NSW 2000<br>Australia | 3409 | 6/30/2023 | FTX Trading Ltd. | $248,941.09 | | | | | $248,941.09 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3410 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3411 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3412 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| Name on File Address on File | 3413 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3414 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3415 | 6/28/2023 | FTX Trading Ltd. | $700.00 | | | | | $700.00 |
| Name on File Address on File | 3416 | 6/26/2023 | FTX US Trading, Inc. | $224.18 | | | | | $224.18 |
| Name on File Address on File | 3417 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3418 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3419 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3420 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3421 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3422 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3423 | 6/26/2023 | FTX Trading Ltd. | $5,081.64 | | | | | $5,081.64 |
| Name on File Address on File | 3424 | 6/27/2023 | FTX Trading Ltd. | $1,799,083.61 | | | | | $1,799,083.61 |
| Name on File Address on File | 3425 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3426 | 6/27/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3427 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Neil Patel Digital, LLC<br>Squire Patton Boggs (US) LLP<br>c/o Gabriel Colwell<br>555 South Flower Street<br>31st Floor<br>Los Angeles, CA 90071 | 3428 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3429 | 6/27/2023 | FTX EU Ltd. | $83,292.84 | | | | | $83,292.84 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3430 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3431 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3432 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3433 | 6/29/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3434 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3435 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3436 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3437 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3438 | 6/28/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3439 | 6/28/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3440 | 6/29/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3441 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3442 | 6/28/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3443 | 6/27/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3444 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3445 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3446 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3447 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3448 | 6/28/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3449 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3450 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3451 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3452 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3453 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3454 | 6/29/2023 | FTX Exchange FZE | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3455 | 6/28/2023 | FTX EU Ltd. | $71,165.04 | | | | | $71,165.04 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3456 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3457 | 6/28/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3458 | 6/27/2023 | FTX Trading Ltd. | $40,782.07 | | | | | $40,782.07 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3459 | 6/28/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| SH Fund, LP<br>EDWARD JAMES HAHN<br>POB 735<br>ALPINE, NJ 07620 | 3460 | 6/21/2023 | Clifton Bay Investments LLC | $800,000.00 | | | | | $800,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3461 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3462 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3463 | 6/28/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3464 | 6/28/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3465 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3466 | 6/28/2023 | West Realm Shires Inc. | $600.00 | | | | | $600.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3467 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3468 | 6/28/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3469 | 6/28/2023 | FTX Trading Ltd. | $10,551.00 | | | | | $10,551.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3470 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3471 | 6/28/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3472 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3473 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3474 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3475 | 6/29/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3476 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3477 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3478 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3479 | 6/28/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3480 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3481 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3482 | 6/28/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3483 | 6/27/2023 | West Realm Shires Services Inc. | $0.47 | $33,619.00 | | | | $33,619.47 |
| Zhou, Youde<br>Address on File | 3484 | 6/27/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3485 | 6/28/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3486 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3487 | 6/29/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3488 | 6/28/2023 | FTX Trading Ltd. | $47,453.80 | | | | | $47,453.80 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3489 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3490 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3491 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3492 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3493 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3494 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3495 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3496 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3497 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3498 | 6/28/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3499 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3500 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3501 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3502 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Lovero, Justin Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626 | 3503 | 6/29/2023 | West Realm Shires Inc. | $300,000.00 | | | | | $300,000.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3504 | 6/28/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3505 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3506 | 6/28/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Artz Fund Investments PTE Ltd. Jason Norman Lee 60B Orchard Road, #06-18, The Atrium@Orchard Singapore 238891 Singapore | 3507 | 6/27/2023 | West Realm Shires Inc. | $275,000,000.00 | | | | | $275,000,000.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3508 | 6/28/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3509 | 6/28/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3510 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3511 | 6/29/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3512 | 6/28/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3513 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3514 | 6/28/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Manticore Securities AS 522 - 999 Canada Place Vancouver, BC V6C3T4 Canada | 3515 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3516 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3517 | 6/28/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3518 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3519 | 6/27/2023 | FTX Trading Ltd. | $491,773.65 | | | | | $491,773.65 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3520 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3521 | 6/27/2023 | FTX US Trading, Inc. | $1,616.00 | | | | | $1,616.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3522 | 6/28/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3523 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3524 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3525 | 6/28/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Boba Foundation c/o Keller Benvenutti Kim LLP 650 California Street, Suite 1900 San Francisco, CA 94108 | 3526 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3527 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3528 | 6/28/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3529 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3530 | 6/29/2023 | West Realm Shires Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3531 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3532 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3533 | 6/28/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3534 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3535 | 6/27/2023 | West Realm Shires Inc. | $24,942.75 | | | | | $24,942.75 |
| Melamed, Seth c/o Fox Rothschild LLP, Attn: William H. Stassen 2000 Market Street, 20th Floor Philadelphia, PA 19103 | 3536 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | $0.00 | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3537 | 6/28/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3538 | 6/28/2023 | FTX Trading Ltd. | $17,585.43 | | | | | $17,585.43 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3539 | 6/28/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3540 | 6/27/2023 | FTX Trading Ltd. | $55,266.00 | | | | | $55,266.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3541 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3542 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3543 | 6/28/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3544 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3545 | 6/28/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3546 | 6/27/2023 | FTX Trading Ltd. | $14,762.53 | | | | | $14,762.53 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3547 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3548 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3549 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3550 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3551 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3552 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3553 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3554 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3555 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3556 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Philadelphia Indemnity Insurance Company<br>c/o Manier & Herod, P.C.<br>Attn: Scott C. Williams<br>1201 Demonbreun Street, Suite 900<br>Nashville, TN 37203 | 3557 | 6/28/2023 | Hawaii Digital Assets Inc. | $10,000.00 | | $250,000.00 | | | $260,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3558 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3559 | 6/27/2023 | FTX Trading Ltd. | $3,903.17 | | | | | $3,903.17 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3560 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3561 | 6/29/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3562 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3563 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3564 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3565 | 6/27/2023 | FTX Switzerland GmbH | $232,050.00 | | | | | $232,050.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3566 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3567 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3568 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3569 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Artz Fund Investments PTE Ltd. Jason Norman Lee 60B Orchard Road, #06-18, The Atrium@Orchard Singapore 238891 Singapore | 3570 | 6/27/2023 | FTX Trading Ltd. | $275,000,000.00 | | | | | $275,000,000.00 |
| Name on File Address on File | 3571 | 6/21/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3572 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3573 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3574 | 6/28/2023 | FTX Trading Ltd. | | | $30,000.00 | | | $30,000.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3575 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3576 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3577 | 6/27/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| Name on File Address on File | 3578 | 6/27/2023 | FTX Trading Ltd. | | $24,070.37 | | | | $24,070.37 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3579 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3580 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3581 | 6/29/2023 | Cedar Bay Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3582 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3583 | 6/29/2023 | FTX Trading Ltd. | $24,000.00 | | | | | $24,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3584 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3585 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3586 | 6/29/2023 | Cardinal Ventures Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Checkout.com Australia Pty Ltd<br>c/o Sidley Austin LLP<br>787 Seventh Avenue<br>New York, NY 10019 | 3587 | 6/26/2023 | Hive Empire Trading Pty Ltd | $2,003,005.50 | | | | | $2,003,005.50 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3588 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3589 | 6/27/2023 | FTX Trading Ltd. | $20,000.00 | | | $0.00 | | $20,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3590 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3591 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3592 | 6/29/2023 | FTX Trading Ltd. | $3,045.08 | | | | | $3,045.08 |
| Name on File<br>Address on File | 3593 | 6/27/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3594 | 6/29/2023 | Cottonwood Grove Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3595 | 6/26/2023 | FTX Trading Ltd. | | $1,700,000.00 | | $70,000.00 | | $1,770,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3596 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3597 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3598 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3599 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3600 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3601 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3602 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3603 | 6/27/2023 | FTX US Trading, Inc. | $9,900.00 | | | | | $9,900.00 |
| Name on File<br>Address on File | 3604 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3605 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3606 | 6/27/2023 | FTX Trading Ltd. | $313,897.70 | | | | | $313,897.70 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3607 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3608 | 6/28/2023 | FTX Trading Ltd. | $4,198.95 | | | | | $4,198.95 |
| Name on File<br>Address on File | 3609 | 6/28/2023 | FTX Trading Ltd. | $32,986.28 | | | | | $32,986.28 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3610 | 6/28/2023 | FTX Trading Ltd. | $128,050.24 | | | | | $128,050.24 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3611 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3612 | 6/28/2023 | FTX Trading Ltd. | $1,405,751.30 | | | | | $1,405,751.30 |
| Weh, Alexander<br>Address on File | 3613 | 6/28/2023 | FTX Trading Ltd. | $0.10 | $14,938.83 | | | | $14,938.93 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3614 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3615 | 6/28/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3616 | 6/30/2023 | FTX Trading Ltd. | $1,894.00 | | | | | $1,894.00 |
| Name on File<br>Address on File | 3617 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3618 | 6/28/2023 | FTX Trading Ltd. | $6,773.44 | $3,350.00 | | | | $10,123.44 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3619 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3620 | 6/29/2023 | LedgerPrime LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3621 | 6/29/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 3622 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3623 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3624 | 6/28/2023 | FTX Trading Ltd. | $202,737.04 | | | | | $202,737.04 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3625 | 6/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3626 | 6/28/2023 | FTX Trading Ltd. | $205.09 | | | | | $205.09 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3627 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3628 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3629 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3630 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3631 | 6/28/2023 | FTX Trading Ltd. | $56,000.00 | | | | | $56,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3632 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3633 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3634 | 6/29/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File<br>Address on File | 3635 | 6/28/2023 | FTX Trading Ltd. | $516.00 | | | | | $516.00 |
| Name on File<br>Address on File | 3636 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3637 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3638 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Energy Design Studio Ltd (Trading as And–Now)<br>Andrew David Rose<br>6 Sybil Mews<br>London N4 1EP<br>UK | 3639 | 6/29/2023 | FTX Trading Ltd. | $30,561.30 | | | | | $30,561.30 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 3640 | 6/29/2023 | FTX Property Holdings Ltd | $256,291,221.47 | | $0.00 | | | $256,291,221.47 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3641 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3642 | 6/28/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3643 | 6/29/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3644 | 6/28/2023 | Quoine Pte Ltd | $49,662.00 | | | | | $49,662.00 |
| Name on File<br>Address on File | 3645 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3646 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3647 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3648 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3649 | 6/29/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3650 | 6/29/2023 | LiquidEX LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3651 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Off the Chain DeFi Ltd<br>Attn: PsyOptions Inc.<br>520 Broadway STE 3083<br>Santa Monica, CA 90401 | 3652 | 6/27/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3653 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 3654 | 6/29/2023 | Alameda Global Services Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3655 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3656 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3657 | 6/29/2023 | Hannam Group Inc | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3658 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3659 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3660 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3661 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Rawson, Ryan Michael Leigh 225 Bosworth Street San Francisco, CA 94112 | 3662 | 6/29/2023 | Alameda Research Ltd | $2,031,812.00 | | | | | $2,031,812.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3663 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3664 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Hxro Games, Ltd. c/o Daniel S. Gunsberg, Director 1482 McDaniels Avenue Highland Park, IL 60035 | 3665 | 6/29/2023 | FTX Trading Ltd. | $178,176.51 | | | | | $178,176.51 |
| Name on File Address on File | 3666 | 6/28/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3667 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3668 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3669 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| ABG-Shaq, LLC Bridgette Fitzpatrick Attn: Legal Department 1411 Broadway New York, NY 10018 | 3670 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3671 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3672 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3673 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3674 | 6/28/2023 | FTX Trading Ltd. | $250.00 | | | | | $250.00 |
| Name on File Address on File | 3675 | 6/29/2023 | FTX Trading Ltd. | $80.00 | | | | | $80.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3676 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3677 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3678 | 6/29/2023 | Deck Technologies Holdings LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3679 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3680 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3681 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G8 Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 3682 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 3683 | 6/28/2023 | FTX Trading Ltd. | | $3,350.00 | | | | $3,350.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3684 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3685 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3686 | 6/28/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3687 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3688 | 6/29/2023 | FTX Certificates GmbH | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3689 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3690 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3691 | 6/29/2023 | FTX Trading Ltd. | $68,439.00 | | | | | $68,439.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3692 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Stake Technologies PTE. LTD<br>c/o McGrail & Bensinger LLP<br>Attn: David McGrail, Esq.<br>888-C Eighth Avenue #107<br>New York, NY 10019 | 3693 | 6/28/2023 | Alameda Research Ltd | $7,824,000.00 | | | | | $7,824,000.00 |
| Name on File<br>Address on File | 3694 | 6/29/2023 | FTX Trading Ltd. | $30,061.72 | | | | | $30,061.72 |
| Name on File<br>Address on File | 3695 | 6/28/2023 | FTX Trading Ltd. | $48,007.46 | | | | | $48,007.46 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3696 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3697 | 6/29/2023 | Paper Bird Inc | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3698 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3699 | 6/29/2023 | FTX Trading Ltd. | $95,029.00 | | | | | $95,029.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3700 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3701 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3702 | 6/29/2023 | Alameda Research KK | $6,000,000.00 | | | | | $6,000,000.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3703 | 6/29/2023 | FTX Lend Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3704 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3705 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3706 | 6/29/2023 | FTX Trading Ltd. | $1,928.39 | | | | | $1,928.39 |
| Name on File<br>Address on File | 3707 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3708 | 6/28/2023 | FTX Trading Ltd. | $765,272.00 | | | | | $765,272.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3709 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3710 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3711 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G8 Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 3712 | 6/29/2023 | Alameda Research LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| Philadelphia Indemnity Insurance Company<br>c/o Manier & Herod, P.C.<br>Attn: Scott C. Williams<br>1201 Demonbreun Street<br>+65 9757 4989<br>Nashville, TN 37203 | 3713 | 6/28/2023 | FTX Lend Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3714 | 6/29/2023 | GG Trading Terminal Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3715 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3716 | 6/29/2023 | FTX Trading Ltd. | $75,279,815.59 | | | | | $75,279,815.59 |
| Masters, Jered<br>Address on File | 3717 | 6/30/2023 | Quoine Pte Ltd | $216.00 | $15,150.00 | | | | $15,366.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3718 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3719 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3720 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3721 | 6/29/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3722 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3723 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3724 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3725 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 101 Second Street, Inc.<br>St. James Law, P.C.<br>c/o Michael St. James<br>22 Battery Street, Ste. 810<br>San Francisco, CA 94111 | 3726 | 6/29/2023 | West Realm Shires Services Inc. | $1,668,545.93 | | | | | $1,668,545.93 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3727 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Ripple Labs Singapore Pte. Ltd.<br>18 Robinson Road, #22-01<br>Singapore 048547<br>Singapore | 3728 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3729 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Choo, Terence<br>Address on File | 3730 | 6/30/2023 | FTX Trading Ltd. | $249,994.09 | | | | | $249,994.09 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3731 | 6/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3732 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3733 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3734 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3735 | 6/29/2023 | North Dimension Inc | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3736 | 6/29/2023 | Alameda Research Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3737 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3738 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3739 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3740 | 6/28/2023 | FTX Trading Ltd. | $134,218.82 | | $0.00 | | | $134,218.82 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3741 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3742 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3743 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Pozzobon, Fabrizio<br>Address on File | 3744 | 6/28/2023 | FTX Services Solutions Ltd. | $36,000.00 | $30,000.00 | | | | $66,000.00 |
| Name on File<br>Address on File | 3745 | 6/28/2023 | FTX Trading Ltd. | $135.58 | | | | | $135.58 |
| Philadelphia Indemnity Insurance Company<br>c/o Manier & Herod, P.C.<br>Attn: Scott C. Williams<br>1201 Demonbreun Street<br>Suite 900<br>Nashville, TN 37203 | 3746 | 6/28/2023 | West Realm Shires Services Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3747 | 6/29/2023 | Western Concord Enterprises Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Pickle Software LLC<br>Lance O. Co Ting Keh<br>2758 Henrietta Avenue<br>La Crescenta, CA 91214 | 3748 | 6/30/2023 | Alameda Research Holdings Inc. | $7,272.67 | | | | | $7,272.67 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3749 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3750 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3751 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3752 | 6/29/2023 | Alameda Research Ltd | | | $14,176,995.81 | | | $14,176,995.81 |
| Name on File<br>Address on File | 3753 | 6/30/2023 | FTX Trading Ltd. | | $41,063.34 | | | | $41,063.34 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3754 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3755 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3756 | 6/28/2023 | FTX Trading Ltd. | $232,757.00 | | | | | $232,757.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3757 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3758 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3759 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3760 | 6/28/2023 | FTX Trading Ltd. | $290,000.00 | | | | | $290,000.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3761 | 6/29/2023 | Quoine Vietnam Co. Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3762 | 6/30/2023 | FTX Trading Ltd. | $6,905,934.13 | | | | | $6,905,934.13 |
| Calico Capital Limited 100 Bishopsgate London EC2N 4AG UK | 3763 | 6/29/2023 | FTX Europe AG | $842,546.55 | | | | | $842,546.55 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 3764 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3765 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 3766 | 6/29/2023 | Allston Way Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3767 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3768 | 6/28/2023 | FTX Trading Ltd. | $41,283.00 | | | | | $41,283.00 |
| Name on File Address on File | 3769 | 6/28/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3770 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3771 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3772 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 3773 | 6/29/2023 | Alameda TR Systems S. de R. L. | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3774 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3775 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3776 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3777 | 6/28/2023 | FTX Trading Ltd. | $3,703,855.00 | | | | | $3,703,855.00 |
| Name on File Address on File | 3778 | 6/28/2023 | FTX Trading Ltd. | $236,197.00 | | | | | $236,197.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3779 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3780 | 6/29/2023 | West Realm Shires Financial Services Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3781 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3782 | 6/28/2023 | FTX Trading Ltd. | $17,454.58 | | | | | $17,454.58 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3783 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3784 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 3785 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 3786 | 6/28/2023 | FTX Trading Ltd. | $139,770.00 | | | | | $139,770.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3787 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3788 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3789 | 6/29/2023 | Euclid Way Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3790 | 6/28/2023 | FTX Trading Ltd. | $53,779.00 | | | | | $53,779.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3791 | 6/29/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3792 | 6/29/2023 | FTX Trading Ltd. | $16,695.00 | | | | | $16,695.00 |
| Baudoin, Kiara<br>Snell & Wilmer, LLP<br>c/o Byron B. Mauss<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 3793 | 6/29/2023 | West Realm Shires Inc. | $50,000.00 | | | | | $50,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3794 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3795 | 6/28/2023 | West Realm Shires Inc. | $7,700.00 | | | | | $7,700.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3796 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Playground Ventures II, L.P. for itself and as nominee for Playground Ventures Affiliates II, L.P.<br>380 Portage Ave.<br>Palo Alto, CA 94306 | 3797 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3798 | 6/28/2023 | FTX Trading Ltd. | $28,608.11 | | | | | $28,608.11 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3799 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3800 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3801 | 6/28/2023 | FTX Trading Ltd. | $40,500.00 | | | | | $40,500.00 |
| Name on File<br>Address on File | 3802 | 6/28/2023 | FTX Trading Ltd. | $9,500.00 | | | | | $9,500.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3803 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3804 | 6/28/2023 | FTX Trading Ltd. | $34,957.00 | | | | | $34,957.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3805 | 6/29/2023 | Allston Way Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3806 | 6/28/2023 | FTX Trading Ltd. | $26,906.69 | | | | | $26,906.69 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3807 | 6/29/2023 | Innovatia Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3808 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3809 | 6/28/2023 | FTX Trading Ltd. | $8,966.89 | | | | | $8,966.89 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3810 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3811 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3812 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3813 | 6/28/2023 | FTX Trading Ltd. | $35,484.58 | | | | | $35,484.58 |
| Multicoin Venture Fund III US, LP & Multicoin Venture Fund III-A US, LP<br>c/o Multicoin Capital Management, LLC<br>501 West Ave, Ste 3803<br>Austin, TX 78701 | 3814 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3815 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3816 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3817 | 6/29/2023 | Pioneer Street Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3818 | 6/29/2023 | Mangrove Cay Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3819 | 6/26/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File<br>Address on File | 3820 | 6/16/2023 | FTX Trading Ltd. | $10,193.56 | | | | | $10,193.56 |
| Name on File<br>Address on File | 3821 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3822 | 6/28/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3823 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3824 | 6/30/2023 | FTX Trading Ltd. | $54,181.78 | | | | | $54,181.78 |
| Name on File<br>Address on File | 3825 | 6/16/2023 | FTX Trading Ltd. | $12,052.38 | | | | | $12,052.38 |
| Name on File<br>Address on File | 3826 | 6/28/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 3827 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| Name on File<br>Address on File | 3828 | 6/28/2023 | FTX Trading Ltd. | $4,275,403.77 | | | | | $4,275,403.77 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3829 | 6/29/2023 | FTX Property Holdings Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3830 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Gadi, Zakiyah Gabrielle Lim<br>Address on File | 3831 | 6/30/2023 | Cottonwood Grove Ltd | $3,041.35 | | | | | $3,041.35 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3832 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3833 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| IEX Group, Inc. Attn: Rachel Barnett, Esq. 3 World Trade Center, 58th Floor New York, NY 1007 | 3834 | 6/28/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 3835 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3836 | 6/29/2023 | FTX Trading Ltd. | $342,882.00 | | | | | $342,882.00 |
| Name on File Address on File | 3837 | 6/29/2023 | West Realm Shires Services Inc. | $93.43 | | | | | $93.43 |
| Emergent Fidelity Technologies Ltd Quantuma (BVI) Limited Attn: Toni Shukla; Angela Barkhouse Coastal Building, PO Box 4171 Wickhams Cay II, Road Town Tortola VG 1110 British Virgin Islands | 3838 | 6/28/2023 | Alameda Research Ltd | $28,895,830.00 | | | | | $28,895,830.00 |
| Name on File Address on File | 3839 | 6/22/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 3840 | 6/28/2023 | FTX Trading Ltd. | $3,083,026.74 | | | | | $3,083,026.74 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3841 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3842 | 6/28/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3843 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3844 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3845 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3846 | 6/22/2023 | FTX Trading Ltd. | $32,072.92 | | | | | $32,072.92 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3847 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3848 | 6/29/2023 | FTX Trading Ltd. | $19.82 | | | | | $19.82 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3849 | 6/29/2023 | FTX Equity Record Holdings Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3850 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3851 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3852 | 6/29/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3853 | 6/29/2023 | FTX Canada Inc | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3854 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3855 | 6/29/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3856 | 6/28/2023 | FTX Trading Ltd. | $19,022.00 | | | | | $19,022.00 |
| Name on File<br>Address on File | 3857 | 6/28/2023 | FTX Trading Ltd. | | | | $1,452.47 | | $1,452.47 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3858 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3859 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 3860 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3861 | 6/29/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3862 | 6/29/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3863 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3864 | 6/29/2023 | Goodman Investments Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3865 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3866 | 6/29/2023 | FTX EU Ltd. | $3,000.00 | | | | | $3,000.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3867 | 6/29/2023 | North Wireless Dimension Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3868 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3869 | 6/28/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3870 | 6/28/2023 | FTX Trading Ltd. | $223,326.28 | | | | | $223,326.28 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3871 | 6/29/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3872 | 6/28/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 3873 | 6/28/2023 | FTX Trading Ltd. | $400,131.77 | | | | | $400,131.77 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3874 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3875 | 6/28/2023 | FTX Trading Ltd. | $0.22 | | | | | $0.22 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3876 | 6/29/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3877 | 6/29/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3878 | 6/28/2023 | FTX Trading Ltd. | $14,905.97 | | | | | $14,905.97 |
| Name on File<br>Address on File | 3879 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| MarketVector Indexes GmbH<br>Voltastr. 1<br>Frankfurt am Main 60486<br>Germany | 3880 | 6/28/2023 | FTX Trading Ltd. | $5,803.96 | | | | | $5,803.96 |
| Name on File<br>Address on File | 3881 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3882 | 6/29/2023 | Hive Empire Trading Pty Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3883 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3884 | 6/28/2023 | FTX Trading Ltd. | $2,343.00 | | | | | $2,343.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3885 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3886 | 6/29/2023 | FTX US Trading, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3887 | 6/28/2023 | FTX Trading Ltd. | $58,800.00 | | | | | $58,800.00 |
| MarketVector Indexes GmbH<br>Voltastr. 1<br>Frankfurt am Main 60486<br>Germany | 3888 | 6/28/2023 | FTX Europe AG | $3,125.86 | | | | | $3,125.86 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3889 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3890 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3891 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3892 | 6/29/2023 | Zubr Exchange Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3893 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3894 | 6/26/2023 | FTX Trading Ltd. | $947.29 | | | | | $947.29 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3895 | 6/29/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3896 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3897 | 6/29/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3898 | 6/24/2023 | FTX Trading Ltd. | $2,660.51 | | | | | $2,660.51 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3899 | 6/29/2023 | FTX Zuma Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3900 | 6/29/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3901 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3902 | 6/23/2023 | West Realm Shires Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on File Address on File | 3903 | 6/28/2023 | FTX Trading Ltd. | $570,573.30 | | | | | $570,573.30 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3904 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3905 | 6/29/2023 | FTX Trading Ltd. | $2,546.00 | | | | | $2,546.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3906 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3907 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3908 | 6/29/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3909 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3910 | 6/29/2023 | FTX Trading Ltd. | $3,817,843.94 | | | | | $3,817,843.94 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3911 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3912 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3913 | 6/29/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3914 | 6/29/2023 | FTX Services Solutions Ltd. | $2,938.31 | | | | | $2,938.31 |
| Name on File<br>Address on File | 3915 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3916 | 6/29/2023 | Alameda TR Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3917 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3918 | 6/28/2023 | FTX Trading Ltd. | $81,947.79 | | | | | $81,947.79 |
| Name on File<br>Address on File | 3919 | 6/29/2023 | FTX Trading Ltd. | $259,223.00 | | | | | $259,223.00 |
| Name on File<br>Address on File | 3920 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3921 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3922 | 6/29/2023 | Atlantis Technology Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3923 | 6/29/2023 | FTX Trading Ltd. | $4,871.58 | | | | | $4,871.58 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3924 | 6/24/2023 | FTX Trading Ltd. | $764.00 | | | | | $764.00 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3925 | 6/29/2023 | Verdant Canyon Capital LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3926 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3927 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3928 | 6/29/2023 | Alameda TR Systems S. de R. L. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10020 | 3929 | 6/29/2023 | FTX Structured Products AG | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Lee, Wendy<br>1 E Erie Street<br>Suite 525, #2334<br>Chicago, IL 60611 | 3930 | 6/29/2023 | Alameda Research Ltd | $5,733,974.62 | | | | | $5,733,974.62 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3931 | 6/29/2023 | FTX Trading GmbH | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3932 | 6/26/2023 | FTX Trading Ltd. | $77,705.22 | | | | | $77,705.22 |
| Name on File<br>Address on File | 3933 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3934 | 6/28/2023 | FTX Trading Ltd. | | | | $40,000.00 | | $40,000.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3935 | 6/29/2023 | Alameda Research Holdings Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3936 | 6/28/2023 | FTX Trading Ltd. | $23,569.50 | | | | | $23,569.50 |
| Name on File<br>Address on File | 3937 | 6/29/2023 | FTX Trading Ltd. | $1,425,079.00 | | | | | $1,425,079.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3938 | 6/29/2023 | FTX Trading Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3939 | 6/29/2023 | Alameda Aus Pty Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 3940 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3941 | 6/29/2023 | FTX Trading Ltd. | $393,835.68 | | | | | $393,835.68 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3942 | 6/29/2023 | Blockfolio, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3943 | 6/29/2023 | Ledger Holdings Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3944 | 6/28/2023 | FTX Trading Ltd. | $4,112.15 | | | | | $4,112.15 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3945 | 6/29/2023 | Alameda Research KK | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3946 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $60,000.00 | | | | | $60,000.00 |
| Aristaflow GMBH Martin Jurisch - CEO Talfinger Str. 7 Ulm 89073 GERMANY | 3947 | 6/28/2023 | FTX Europe AG | $33,733.34 | | | | | $33,733.34 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3948 | 6/29/2023 | FTX Digital Assets LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3949 | 6/29/2023 | LT Baskets Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3950 | 6/29/2023 | FTX Trading Ltd. | $13,868.33 | $5,943.57 | | | | $19,811.90 |
| Name on File Address on File | 3951 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3952 | 6/28/2023 | FTX US Trading, Inc. | | $3,000.00 | | | | $3,000.00 |
| Name on File Address on File | 3953 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3954 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3955 | 6/29/2023 | FTX Trading Ltd. | $10,179.00 | | | | | $10,179.00 |
| Melamed, Seth Address on File | 3956 | 6/30/2023 | FTX Japan K.K. | $37,350.00 | $15,150.00 | | | | $52,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3957 | 6/29/2023 | Alameda Research Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3958 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Evolve Bank and Trust c/o Robert Ducklo 6000 Poplar Avenue Suite 300 Memphis, TN 38119 | 3959 | 6/28/2023 | West Realm Shires Services Inc. | | | $0.00 | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3960 | 6/29/2023 | Hilltop Technology Services LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3961 | 6/29/2023 | Alameda Research Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3962 | 6/28/2023 | FTX Trading Ltd. | $2,500,000.00 | | | | | $2,500,000.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3963 | 6/29/2023 | Alameda Research LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File Address on File | 3964 | 6/29/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3965 | 6/29/2023 | FTX EU Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3966 | 6/29/2023 | Blue Ridge Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Liquid Value GP Limited Attn: Morrison Cohen LLP, Attn: Heath D. Rosenblat, Esq., Jason P. Gottlieb, Esq. 909 Third Avenue, 27th Floor New York, NY 10022 | 3967 | 6/29/2023 | Maclaurin Investments Ltd. | $33,647,728.98 | | | | | $33,647,728.98 |
| Name on File Address on File | 3968 | 6/29/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 3969 | 6/28/2023 | FTX EU Ltd. | $575.75 | | | | | $575.75 |
| Name on File Address on File | 3970 | 6/29/2023 | FTX Trading Ltd. | $17,181.90 | | | | | $17,181.90 |
| Name on File Address on File | 3971 | 6/29/2023 | FTX Trading Ltd. | $142,371.00 | | | | | $142,371.00 |
| Name on File Address on File | 3972 | 6/29/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3973 | 6/29/2023 | FTX Ventures Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kayamori, Kariya<br>Address on File | 3974 | 6/29/2023 | FTX Trading Ltd. | $32,128,959.84 | | | | | $32,128,959.84 |
| Avalanche (BVI), Inc.<br>c/o Michael G. Burke, Esq.<br>Sidley Austin LLP<br>787 Seventh Avenue<br>New York, NY 10019 | 3975 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3976 | 6/29/2023 | LedgerPrime Ventures, LP | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3977 | 6/28/2023 | FTX Trading Ltd. | $1,636.55 | | | | | $1,636.55 |
| Name on File<br>Address on File | 3978 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3979 | 6/29/2023 | West Realm Shires Services Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3980 | 6/29/2023 | FTX Europe AG | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| HearthSim LLC<br>Andrew Wilson<br>1178 Broadway<br>3rd Floor<br>#1337<br>New York, NY 10001 | 3981 | 6/28/2023 | Good Luck Games, LLC | $25,000.00 | | | | | $25,000.00 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3982 | 6/29/2023 | FTX Japan K.K. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3983 | 6/30/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3984 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3985 | 6/29/2023 | Strategy Ark Collective Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3986 | 6/29/2023 | Analisya Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Deacons<br>5/F, Alexandra House,<br>18 Chater Road<br>Central<br>Hong Kong<br>Hong Kong | 3987 | 6/30/2023 | FTX Trading Ltd. | $16,044.92 | | | | | $16,044.92 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3988 | 6/29/2023 | Cottonwood Technologies Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 3989 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3990 | 6/29/2023 | Clifton Bay Investments LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3991 | 6/29/2023 | FTX Switzerland GmbH | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3992 | 6/29/2023 | Alameda Global Services Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Loyens & Loeff CVBA/SCRL<br>Tervurenlaan 2<br>Etterbeek 1040<br>Belgium | 3993 | 6/29/2023 | FTX Europe AG | $18,828.89 | | | | | $18,828.89 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3994 | 6/29/2023 | Quoine Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3995 | 6/30/2023 | Cottonwood Technologies Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 3996 | 6/28/2023 | FTX Trading Ltd. | $1,500,000.00 | | | | | $1,500,000.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 3997 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 07030 | 3998 | 6/29/2023 | FTX (Gibraltar) Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 3999 | 6/29/2023 | Hawaii Digital Assets Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4000 | 6/29/2023 | FTX Trading Ltd. | $100,310.00 | | | | | $100,310.00 |
| Aptos Foundation<br>190 Elgin Avenue<br>George Town, Grand Cayman KY1-9008<br>Cayman Islands | 4001 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Philadelphia Indemnity Insurance Company<br>c/o Manier & Herod, P.C.<br>Attn: Scott C. Williams<br>1201 Demonbreun Street, Suit 900<br>Nashville, TN 37203 | 4002 | 6/28/2023 | West Realm Shires Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4003 | 6/29/2023 | Island Bay Ventures Inc | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 4004 | 6/29/2023 | FTX Japan Holdings K.K. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4005 | 6/29/2023 | Alameda TR Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 4006 | 6/29/2023 | Technology Services Bahamas Limited | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4007 | 6/26/2023 | FTX Trading Ltd. | $5,564.87 | | | | | $5,564.87 |
| Paradigm One (Cayman) Feeder LP<br>Debevoise and Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4008 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4009 | 6/29/2023 | Alameda Research Yankari Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4010 | 6/30/2023 | FTX Canada Inc | $0.00 | | $0.00 | | | $0.00 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 4011 | 6/29/2023 | Clifton Bay Investments Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4012 | 6/29/2023 | Quoine India Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4013 | 6/29/2023 | FTX Trading Ltd. | $1,221.41 | | | | | $1,221.41 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4014 | 6/30/2023 | Clifton Bay Investments LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4015 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4016 | 6/28/2023 | FTX Trading Ltd. | | $3,213.46 | | | | $3,213.46 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 4017 | 6/29/2023 | FTX Hong Kong Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4018 | 6/29/2023 | Deck Technologies Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4019 | 6/29/2023 | FTX Trading Ltd. | $8,731.28 | | | | | $8,731.28 |
| Korell, Bailey J.<br>Address on File | 4020 | 6/28/2023 | Alameda Research LLC | $1,052,549.08 | | | | | $1,052,549.08 |
| Celsius Network LLC and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 4021 | 6/29/2023 | West Innovative Barista Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4022 | 6/29/2023 | FTX Trading Ltd. | $521.00 | | | | | $521.00 |
| Name on File<br>Address on File | 4023 | 6/29/2023 | FTX Trading Ltd. | $2,800.00 | | | | | $2,800.00 |
| Name on File<br>Address on File | 4024 | 6/29/2023 | FTX Trading Ltd. | $90.00 | | | | | $90.00 |
| Name on File<br>Address on File | 4025 | 6/29/2023 | FTX Trading Ltd. | $12,080.93 | | | | | $12,080.93 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4026 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4027 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4028 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 4029 | 6/29/2023 | FTX Crypto Services Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4030 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | | | $0.00 |
| Branham, Chase Thomas<br>Address on File | 4031 | 6/29/2023 | West Realm Shires Services Inc. | $55,875.00 | $15,150.00 | | | | $71,025.00 |
| Name on File<br>Address on File | 4032 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4033 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwab, David<br>Address on File | 4034 | 6/30/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Celsius Network Limited and its affiliated debtors<br>Kirkland & Ellis, LLP<br>c/o Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, NY 10022 | 4035 | 6/29/2023 | Killarney Lake Investments Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4036 | 6/28/2023 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4037 | 6/29/2023 | Maclaurin Investments Ltd. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Celsius Network LLC and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4038 | 6/29/2023 | Alameda Research Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4039 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4040 | 6/29/2023 | FTX Trading Ltd. | $1,402.63 | | | | | $1,402.63 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4041 | 6/29/2023 | Alameda TR Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4042 | 6/29/2023 | FTX Trading Ltd. | $90,591.00 | | | | | $90,591.00 |
| Name on File<br>Address on File | 4043 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4044 | 6/30/2023 | Alameda Research LLC | $0.00 | | $5,018,000.00 | | | $5,018,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4045 | 6/30/2023 | FTX Certificates GmbH | $6,000,000.00 | | | | | $6,000,000.00 |
| Baudoin, Kiara<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 4046 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4047 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4048 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4049 | 6/30/2023 | Deck Technologies Holdings LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4050 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4051 | 6/29/2023 | FTX EU Ltd. | $3,500.00 | | | | | $3,500.00 |
| BlockFi Lending LLC<br>c/o: Richard S. Kanowitz, Esq.<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4053 | 6/29/2023 | Blue Ridge Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Celsius Network Limited and its affiliated debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4054 | 6/29/2023 | Crypto Bahamas LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4055 | 6/29/2023 | Cardinal Ventures Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4056 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lötscher, MARCEL<br>Address on File | 4057 | 6/29/2023 | FTX Europe AG | $0.00 | $0.00 | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4058 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4059 | 6/30/2023 | FTX Trading Ltd. | $125.00 | | | | | $125.00 |
| Name on File<br>Address on File | 4060 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4061 | 6/29/2023 | Bancroft Way Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4062 | 6/29/2023 | Alameda Research KK | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4063 | 6/29/2023 | FTX Trading Ltd. | $1,425,079.00 | | | | | $1,425,079.00 |
| Name on File<br>Address on File | 4064 | 6/29/2023 | FTX Trading Ltd. | $1,991.00 | | | | | $1,991.00 |
| Name on File<br>Address on File | 4065 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4066 | 6/29/2023 | Alameda Research Yankari Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4067 | 6/29/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4068 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4069 | 6/29/2023 | Alameda Research Ltd | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4070 | 6/29/2023 | FTX Trading Ltd. | $198,499.05 | | | | | $198,499.05 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4071 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| LN Sports & Health Tech Fund I, L.P.<br>Attn: Thomas Rudy<br>7004 Tavistock Lakes Blvd<br>Orlando, FL 32827 | 4072 | 6/26/2023 | Clifton Bay Investments LLC | $700,000.00 | | | | | $700,000.00 |
| Name on File<br>Address on File | 4073 | 6/29/2023 | FTX Europe AG | $526,758.32 | | | | | $526,758.32 |
| Stripe, Inc.<br>Attention: Litigation Team<br>112 Gull Drive<br>South San Francisco, CA 94080 | 4074 | 6/29/2023 | West Realm Shires Services Inc. | $257,644.69 | | | | | $257,644.69 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4075 | 6/29/2023 | Alameda Aus Pty Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4076 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4077 | 6/29/2023 | Alameda Research Holdings Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4078 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4079 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4080 | 6/29/2023 | DAAG Trading, DMCC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Multicoin Venture Fund II, LP<br>c/o Multicoin Capital Management, LLC<br>501 West Ave, Ste 3803<br>Austin, TX 78701 | 4081 | 6/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4082 | 6/26/2023 | West Realm Shires Services Inc. | $47,236.00 | | | | | $47,236.00 |
| Name on File<br>Address on File | 4083 | 6/29/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4084 | 6/30/2023 | Clifton Bay Investments Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 4085 | 6/29/2023 | West Realm Shires Services Inc. | $11,529,375.00 | | | | | $11,529,375.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4085 | 6/29/2023 | West Realm Shires Services Inc. | $11,529,375.00 | | | | | $11,529,375.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4086 | 6/29/2023 | Alameda Research Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4087 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IEX Group, Inc.<br>Attn: Rachel Barnett, Esq.<br>3 World Trade Center, 58th Floor<br>New York, NY 1007 | 4088 | 6/28/2023 | West Realm Shires Inc. | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4089 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4090 | 6/30/2023 | FTX EMEA Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| BlockFi Inc.<br>Care of: Richard S. Kanowitz, Esq.<br>Haynes and Boone, LLP<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4091 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4092 | 6/29/2023 | Analisya Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Adebayo, Juwon Samuel<br>Unit 12, Lucky Luxury Homes, Amadasun, Igbo Efon. Lekki<br>Lagos<br>Nigeria | 4093 | 6/30/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4094 | 6/29/2023 | Blockfolio, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4095 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4096 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4097 | 6/29/2023 | Atlantis Technology Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4098 | 6/30/2023 | Cottonwood Grove Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4099 | 6/30/2023 | FTX Equity Record Holdings Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4100 | 6/29/2023 | Alameda TR Systems S. de R. L. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4101 | 6/27/2023 | FTX Trading Ltd. | | $1,000,000.00 | | | | $1,000,000.00 |
| Name on File<br>Address on File | 4102 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4103 | 6/30/2023 | Digital Custody Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4104 | 6/29/2023 | Cedar Bay Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4105 | 6/29/2023 | Good Luck Games, LLC | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Name on File<br>Address on File | 4106 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | $0.00 | | $0.00 |
| Name on File<br>Address on File | 4107 | 6/29/2023 | FTX Trading Ltd. | $28,487.94 | | | | | $28,487.94 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Qianwen<br>Unit 53H, The Merton, Tower 2, Kennedy Town<br>Hong Kong<br>Hong Kong | 4108 | 6/29/2023 | West Realm Shires Inc. | $200,000.00 | | | | | $200,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4109 | 6/30/2023 | Cottonwood Grove Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4110 | 6/30/2023 | Deck Technologies Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4111 | 6/28/2023 | FTX Trading Ltd. | $300.00 | | | | | $300.00 |
| Name on File<br>Address on File | 4112 | 6/29/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4113 | 6/29/2023 | Blockfolio, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4114 | 6/30/2023 | FTX (Gibraltar) Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4115 | 6/30/2023 | FTX Crypto Services Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4116 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4117 | 6/29/2023 | Alameda Global Services Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Celsius Network LLC and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4118 | 6/29/2023 | FTX Marketplace, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4119 | 6/30/2023 | FTX Digital Assets LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| 6th Man Ventures LLC<br>179 Ludlow<br>#4<br>New York, NY 10002 | 4120 | 6/27/2023 | FTX Ventures Ltd. | $300,000.00 | | | | | $300,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4121 | 6/30/2023 | FTX Canada Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4122 | 6/29/2023 | Alameda Aus Pty Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4123 | 6/30/2023 | FTX Trading Ltd. | $18,000.00 | | | | | $18,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4124 | 6/29/2023 | Blue Ridge Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4125 | 6/27/2023 | FTX Trading Ltd. | $15,641.57 | | | | | $15,641.57 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4126 | 6/30/2023 | FTX Crypto Services Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4127 | 6/29/2023 | Atlantis Technology Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4128 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4129 | 6/29/2023 | FTX Trading Ltd. | $10,852.86 | | | | | $10,852.86 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4130 | 6/29/2023 | Cardinal Ventures Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4131 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4132 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4133 | 6/29/2023 | Cedar Bay Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4134 | 6/29/2023 | Alameda Research Yankari Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4135 | 6/30/2023 | DAAG Trading, DMCC | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4136 | 6/28/2023 | FTX US Services, Inc. | $90,000.00 | | | | | $90,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4137 | 6/30/2023 | Crypto Bahamas LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4138 | 6/29/2023 | Alameda Research LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| Illinois Department of Employment Security<br>William H. Heslup, Bankruptcy Unit Supervisor<br>33 S. State Street<br>10th Fl<br>Chicago, IL 60603 | 4139 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 4140 | 6/30/2023 | FTX Trading Ltd. | $118,126,649.61 | | | | | $118,126,649.61 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4141 | 6/30/2023 | FTX Exchange FZE | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4142 | 6/29/2023 | Analisya Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Ripple Labs Singapore Pte. Ltd<br>18 Robinson Road, #22-01<br>Singapore 048547<br>Singapore | 4143 | 6/29/2023 | Alameda Research Ltd | $11,403,976.90 | | | | | $11,403,976.90 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4144 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4145 | 6/29/2023 | Alameda Research Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4146 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4147 | 6/30/2023 | FTX Europe AG | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Off the Chain DeFi Ltd Attention To PsyOptions 520 Broadway STE 3083 Santa Monica, CA 90401 | 4148 | 6/27/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $1,200,000.00 | | | | | $1,200,000.00 |
| Name on File Address on File | 4149 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4150 | 6/30/2023 | Clifton Bay Investments LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File Address on File | 4151 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Wu, Qianwen Address on File | 4152 | 6/29/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4153 | 6/30/2023 | Clifton Bay Investments Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File Address on File | 4154 | 6/29/2023 | FTX Trading Ltd. | | $1,271.07 | | $1,271.07 | | $2,542.14 |
| Name on File Address on File | 4155 | 6/30/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 4156 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4157 | 6/29/2023 | Allston Way Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Kayamori, Kariya Address on File | 4158 | 6/29/2023 | FTX Japan Holdings K.K. | $26,311.84 | $9,833.33 | | | $498,666.67 | $534,811.84 |
| Name on File Address on File | 4159 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4160 | 6/29/2023 | Bancroft Way Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4161 | 6/29/2023 | Alameda Research Holdings Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4162 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4163 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4164 | 6/30/2023 | Deck Technologies Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File Address on File | 4165 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4166 | 6/30/2023 | Deck Technologies Holdings LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4167 | 6/30/2023 | Euclid Way Ltd | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4168 | 6/29/2023 | FTX Trading Ltd. | $260.00 | | | | | $260.00 |
| Name on File<br>Address on File | 4169 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Armanino LLP<br>Attn: Matthew P. Bosher, Esq.<br>Hunton Andrews Kurth LLP<br>2200 Pennsylvania Avenue NW<br>Washington, DC 20037 | 4170 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4171 | 6/30/2023 | Digital Custody Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Kabompo Lending Ltd.<br>Katten Muchin Rosenman LLP<br>Attn: Cindi Giglio<br>50 Rockefeller Plaza<br>New York, NY 10020 | 4172 | 6/30/2023 | Alameda Research LLC | | | $5,133,672.91 | | | $5,133,672.91 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4173 | 6/30/2023 | Euclid Way Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| North America League of Legends Championship Series, LLC<br>Attn: Dan Chang<br>12333 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 4174 | 6/27/2023 | West Realm Shires Services Inc. | $87,202,010.87 | | | $684,931.51 | $1,643,835.62 | $89,530,778.00 |
| Name on File<br>Address on File | 4175 | 6/30/2023 | FTX Trading Ltd. | $1,400.00 | | | | | $1,400.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4176 | 6/30/2023 | FTX Europe AG | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4177 | 6/30/2023 | FTX Certificates GmbH | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4178 | 6/29/2023 | FTX Digital Assets LLC | | | $257,171.00 | | | $257,171.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4179 | 6/30/2023 | Cottonwood Technologies Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4180 | 6/30/2023 | FTX Digital Assets LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| BlockFi International Ltd.<br>c/o Richard S. Kanowitz, Esq.<br>30 Rockefeller Plaza<br>26th Floor<br>New York, NY 10112 | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | $0.00 | | | | $0.00 |
| Fincap Advisers LTD.<br>Office 101, 1st Floor<br>24 Piraeus Street<br>Strovolos<br>Nicosia 2023<br>Cyprus | 4182 | 6/29/2023 | FTX EU Ltd. | $1,929.41 | | | | | $1,929.41 |
| Name on File<br>Address on File | 4183 | 6/30/2023 | FTX Trading Ltd. | $13,622,615.96 | | | | | $13,622,615.96 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4184 | 6/30/2023 | FTX Canada Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4185 | 6/30/2023 | FTX EMEA Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4186 | 6/28/2023 | FTX Trading Ltd. | $4,461,730.09 | | | | | $4,461,730.09 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4187 | 6/30/2023 | LiquidEX LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 4188 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4189 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4190 | 6/30/2023 | DAAG Trading, DMCC | $6,000,000.00 | | | | | $6,000,000.00 |
| KRA Overseas Ltd. Attn: Morrison Cohen LLP, Attn: Heath D. Rosenblat, Esq, Jason P. Gottlieb, Esq. 909 Third Avenue, 27th Floor New York, NY 10022 | 4191 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $1,747,403.83 | | | $1,747,403.83 |
| Name on File Address on File | 4192 | 6/28/2023 | FTX Trading Ltd. | $1,104,064.46 | | | | | $1,104,064.46 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4193 | 6/30/2023 | FTX EU Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Global Relay Communications Inc 220 Cambie Street 2nd Floor Vancouver, BC V6B2M9 Canada | 4194 | 6/29/2023 | LedgerPrime LLC | $2,859.43 | | | | | $2,859.43 |
| Name on File Address on File | 4195 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| JK Advisory Pty Ltd 31 Daley Avenue Daleys Point, NSW 2257 | 4196 | 6/29/2023 | FTX Services Solutions Ltd. | $104,000.00 | | | | | $104,000.00 |
| Name on File Address on File | 4197 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4198 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4199 | 6/30/2023 | Alameda Research Holdings Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File Address on File | 4200 | 6/28/2023 | FTX EU Ltd. | $235.03 | | | | | $235.03 |
| Name on File Address on File | 4201 | 6/28/2023 | Blockfolio, Inc. | $15,174.00 | | | | | $15,174.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4202 | 6/30/2023 | Deep Creek Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4203 | 6/30/2023 | FTX Equity Record Holdings Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File Address on File | 4204 | 6/29/2023 | FTX Trading Ltd. | $261,317.63 | | | | | $261,317.63 |
| Name on File Address on File | 4205 | 6/28/2023 | FTX Trading Ltd. | $6,048.78 | | | | | $6,048.78 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4206 | 6/29/2023 | FTX Trading Ltd. | | | $257,171.00 | | | $257,171.00 |
| Name on File<br>Address on File | 4207 | 6/28/2023 | FTX Trading Ltd. | $51,056.94 | | | | | $51,056.94 |
| Kabombo Lending Ltd.<br>Katten Muchin Rosenman LLP<br>Attn: Cindi Giglio<br>50 Rockefeller Plaza<br>New York, NY 10020 | 4208 | 6/30/2023 | Alameda Research Ltd | | | $5,133,672.91 | | | $5,133,672.91 |
| Name on File<br>Address on File | 4209 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4210 | 6/30/2023 | FTX Hong Kong Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4211 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4212 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4213 | 6/28/2023 | FTX Trading Ltd. | $32,022.42 | | | | | $32,022.42 |
| BlockFi International Ltd.<br>c/o: Richard S. Kanowitz, Esq.<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4214 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4215 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4216 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| TSX Trust Company<br>Suite 301<br>100 Adelaide St W<br>Toronto, ON M5H 4H1<br>Canada | 4217 | 6/29/2023 | FTX Canada Inc | $113.00 | | | | | $113.00 |
| Name on File<br>Address on File | 4218 | 6/30/2023 | FTX Trading Ltd. | $5,403,820.00 | | | | | $5,403,820.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4219 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4220 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | | | $257,171.00 | | | $257,171.00 |
| Name on File<br>Address on File | 4221 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4222 | 6/30/2023 | Alameda Research Ltd | $3,184,698.12 | | | | | $3,184,698.12 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4223 | 6/30/2023 | Deep Creek Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4224 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4225 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4226 | 6/28/2023 | FTX Trading Ltd. | $23,175.98 | | | | | $23,175.98 |
| BlockFi Trading LLC<br>Care of: Richard S. Kanowitz, Esq.<br>Haynes and Boone, LLP<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4227 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| Emergent Fidelity Technologies Ltd<br>Quantuma (BVI) Limited, Attn: Toni Shukla<br>Coastal Building, PO Box 4171<br>Wickhams Cay II, Tortola<br>Road Town VG 1110<br>British Virgin Islands | 4228 | 6/28/2023 | FTX US Trading, Inc. | $28,895,830.00 | | | | | $28,895,830.00 |
| Name on File<br>Address on File | 4229 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4230 | 6/30/2023 | North Dimension Inc | $0.00 | | $1,400,874,130.29 | | | $1,400,874,130.29 |
| Name on File<br>Address on File | 4231 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4232 | 6/30/2023 | FTX (Gibraltar) Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4233 | 6/28/2023 | FTX Trading Ltd. | $3,621,908.55 | | | | | $3,621,908.55 |
| Name on File<br>Address on File | 4234 | 6/29/2023 | FTX Digital Assets LLC | $7,000.00 | | | | | $7,000.00 |
| Name on File<br>Address on File | 4235 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Emergent Fidelity Technologies Ltd<br>Quantuma (BVI) Limited, Attn: Toni Shukla<br>Coastal Building, PO Box 4171<br>Wickhams Cay II, Tortola<br>Road Town VG 1110<br>British Virgin Islands | 4236 | 6/28/2023 | FTX US Services, Inc. | $28,895,830.00 | | | | | $28,895,830.00 |
| Emergent Fidelity Technologies Ltd<br>Quantuma (BVI) Limited<br>Attn: Toni Shukla, Angela Barkhouse<br>Coastal Building, PO Box 4171<br>Wickhams Cay II<br>Road Town, Tortola VG 1110<br>British Virgin Islands | 4237 | 6/28/2023 | West Realm Shires Services Inc. | $28,895,830.00 | | | | | $28,895,830.00 |
| Name on File<br>Address on File | 4238 | 6/29/2023 | FTX Trading Ltd. | $150.00 | | | | | $150.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4239 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4240 | 6/30/2023 | FTX Trading GmbH | $0.00 | | $0.00 | | | $0.00 |
| Lötscher, Marcel Address on File | 4241 | 6/29/2023 | FTX Europe AG | $1,385,712.00 | $15,150.00 | | | | $1,400,862.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4242 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 4243 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4244 | 6/28/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 4245 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Aydin, Serhat Bahariye cad No:55 ofis:19 Moda Kadikoy Istanbul 34310 Turkey | 4246 | 6/30/2023 | Paper Bird Inc | $15,000.00 | | | | | $15,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4247 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 4248 | 6/29/2023 | FTX Trading Ltd. | $10,100.00 | | | | | $10,100.00 |
| Name on File Address on File | 4249 | 6/29/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File Address on File | 4250 | 6/28/2023 | FTX Digital Assets LLC | $8,000.00 | | | | | $8,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4251 | 6/29/2023 | FTX Trading Ltd. | $1,134,506,191.34 | | $5,602,509,000.00 | | | $6,737,015,191.34 |
| Name on File Address on File | 4252 | 6/30/2023 | FTX Trading Ltd. | $12,197.00 | | | | | $12,197.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4253 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Calico Capital Limited 100 Bishopsgate London, Surrey EC2N 4AG United Kingdom | 4254 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4255 | 6/30/2023 | Alameda TR Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4256 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4257 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4258 | 6/30/2023 | Alameda Aus Pty Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4259 | 6/29/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |
| Name on File<br>Address on File | 4260 | 6/28/2023 | FTX Trading Ltd. | | $182,500.00 | | | | $182,500.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4261 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4262 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4263 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | | | $0.00 |
| Brickell Owner LLC<br>c/o Michael Held, Jackson Walker, L.L.P<br>2323 Ross Avenue<br>Suite 600<br>Dallas, TX 75201 | 4264 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4265 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4266 | 6/30/2023 | FTX Trading Ltd. | $21,889,513.44 | | | | | $21,889,513.44 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4267 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4268 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4269 | 6/30/2023 | Cottonwood Grove Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| IEX DAP Group LLC<br>Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Derek C. Abbott, Esq.;Matthew O. Talmo, Esq.<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington, DE 19899-1347 | 4270 | 6/28/2023 | West Realm Shires Inc. | | $0.00 | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4271 | 6/30/2023 | Cottonwood Technologies Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4272 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4273 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4274 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4275 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4276 | 6/30/2023 | Alameda Research Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4277 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4278 | 6/29/2023 | Quoine Pte Ltd | | | $257,171.00 | | | $257,171.00 |
| Name on File<br>Address on File | 4279 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4280 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4281 | 6/30/2023 | FTX Trading Ltd. | $66,000.00 | | | | | $66,000.00 |
| Name on File<br>Address on File | 4282 | 6/30/2023 | FTX Trading Ltd. | $7,161,850.05 | | | | | $7,161,850.05 |
| CM-Equity AG<br>Kaufinger Str. 20<br>Munich 80331<br>Germany | 4283 | 6/30/2023 | FTX Europe AG | $65,000,000.00 | | | | | $65,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4284 | 6/30/2023 | Alameda TR Systems S. de R. L. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| OTOY International, SEZC<br>c/o Brecheen Feldman Breimer Silver & Thompson, LLP<br>1875 Century Park East, Suite 1770<br>Los Angeles, CA 90069 | 4285 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4286 | 6/30/2023 | Blue Ridge Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4287 | 6/30/2023 | FTX Trading Ltd. | $17,706.49 | | | | | $17,706.49 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4288 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | | | $0.00 |
| 16 POINTS LLC<br>10101 COND ROYAL PALM<br>VEGA ALTA, PR 00692 | 4289 | 6/28/2023 | LedgerPrime LLC | $2,500.00 | | | | | $2,500.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4290 | 6/30/2023 | Clifton Bay Investments Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4291 | 6/29/2023 | FTX Trading Ltd. | $73,153.00 | | | | | $73,153.00 |
| BITGO PRIME, LLC<br>Attn: Counsel<br>2443 Ash Street<br>Palo Alto, CA 94306 | 4292 | 6/29/2023 | Alameda Research Ltd | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4293 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4294 | 6/29/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| BitGo Prime, LLC<br>Attn: Counsel<br>2443 Ash Street<br>Palo Alto, CA 94306 | 4295 | 6/29/2023 | Alameda Research LLC | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4296 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A, L.L.C.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Joseph G. Minias, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 4297 | 6/29/2023 | Alameda Research Ltd | | | $34,544,444.22 | | | $34,544,444.22 |
| Qiwen, Zheng<br>Building 1402, Hui Long Shi Dai, No.8, Maonan District<br>Maoming, Guangdong 525000<br>China | 4298 | 6/29/2023 | FTX Trading Ltd. | $11,937.44 | | | | | $11,937.44 |
| Neworld One Bay Street Limited d/b/a Margaritaville Beach Resort Nassau<br>c/o Ballard Spahr LLP<br>Attn: Laurel Roglen, Esq<br>919 N. Market St., 11th floor<br>Wilmington, DE 19709 | 4299 | 6/30/2023 | Alameda Research Ltd | $544,090.52 | | | | | $544,090.52 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OMIPAY PTY LTD<br>201 ELIZABETH STREET SUITE 36.03<br>SYDNEY, NSW 2000<br>AUSTRALIA | 4300 | 6/30/2023 | FTX Trading Ltd. | $39,600.00 | | | | | $39,600.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4301 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4302 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| FC Cayman A, L.L.C.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Joseph G. Minias, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 4303 | 6/29/2023 | Alameda Research LLC | | | $34,544,444.22 | | | $34,544,444.22 |
| Name on File<br>Address on File | 4304 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4305 | 6/30/2023 | FTX Exchange FZE | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4306 | 6/30/2023 | FTX Japan Services KK | $6,000,000.00 | | | | | $6,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4307 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4308 | 6/30/2023 | FTX Japan Holdings K.K. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4309 | 6/30/2023 | FTX Lend Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4310 | 6/30/2023 | FTX Ventures Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4311 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4312 | 6/30/2023 | FTX Structured Products AG | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4313 | 6/30/2023 | FTX Japan K.K. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4314 | 6/30/2023 | FTX EU Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4315 | 6/30/2023 | FTX Property Holdings Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4316 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| BlockFi Lending LLC<br>Care of: Richard S. Kanowitz, Esq.<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4317 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4318 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4319 | 6/30/2023 | FTX Trading Ltd. | $303,000.00 | | | | | $303,000.00 |
| Name on File<br>Address on File | 4320 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| KRA Overseas Ltd.<br>Morrison Cohen LLP<br>Attn: Heath D. Rosenblat, Esq.<br>Attn: Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 4321 | 6/29/2023 | LedgerPrime LLC | $0.00 | | $1,747,403.83 | | | $1,747,403.83 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4322 | 6/30/2023 | FTX Trading GmbH | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4323 | 6/30/2023 | FTX Hong Kong Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| O'Leary, Kevin<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131 | 4324 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| BlockFi Inc.<br>Richard Kanowitz<br>Lauren Sisson<br>Haynes and Boone, LLP<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4325 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4326 | 6/30/2023 | Hannam Group Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4327 | 6/30/2023 | FTX Services Solutions Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| BlockScore, LLC dba Cognito<br>c/o John A. Harris<br>Quarles & Brady LLP<br>2 N. Central Avenue, Suite 600<br>Phoenix, AZ 85004 | 4328 | 6/30/2023 | FTX EU Ltd. | | | | | $29,753.97 | $29,753.97 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4329 | 6/30/2023 | Global Compass Dynamics Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4330 | 6/30/2023 | Good Luck Games, LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4331 | 6/30/2023 | Goodman Investments Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4332 | 6/30/2023 | West Realm Shires Inc. | $12,147,000.00 | | | | | $12,147,000.00 |
| Name on File<br>Address on File | 4333 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4334 | 6/30/2023 | FTX Switzerland GmbH | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4335 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Move Labs Inc.<br>4629 Willman Way<br>Lexington, KY 40509 | 4336 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4337 | 6/30/2023 | FTX Trading Ltd. | $367,198.51 | | | | | $367,198.51 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4338 | 6/30/2023 | FTX US Trading, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4339 | 6/30/2023 | FTX Zuma Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4340 | 6/30/2023 | GG Trading Terminal Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| CM-Equity AG<br>Kaufingerstrasse 20<br>Munich 80331<br>Germany | 4341 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4342 | 6/30/2023 | Crypto Bahamas LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 4343 | 6/26/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4344 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4345 | 6/30/2023 | FTX Lend Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4346 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4347 | 6/30/2023 | Alameda Global Services Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4348 | 6/30/2023 | FTX Services Solutions Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4349 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4350 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4351 | 6/30/2023 | Good Luck Games, LLC | $500.00 | | | | | $500.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4352 | 6/30/2023 | FTX Japan Services KK | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4353 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | | | $0.00 |
| IPV FTX Co-Invest, a series of Iron Pine Ventures Co-Invest Fund LLC<br>3791 Wasatch Ave<br>Los Angeles , CA 90066 | 4354 | 6/29/2023 | FTX Trading Ltd. | $3,147,705.00 | | | | | $3,147,705.00 |
| Name on File<br>Address on File | 4355 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4356 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4357 | 6/29/2023 | FTX Trading Ltd. | $497.00 | | | | | $497.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4358 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4359 | 6/30/2023 | Killarney Lake Investments Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4360 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4361 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4362 | 6/29/2023 | Euclid Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| KRA Overseas Ltd.<br>Morrison Cohen LLP<br>Attn: Heath D. Rosenblat, Esq.<br>Attn: Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 4363 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | $1,747,403.83 | | | $1,747,403.83 |
| Name on File<br>Address on File | 4364 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $17,706.49 | | | | | $17,706.49 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4365 | 6/30/2023 | FTX Japan K.K. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4366 | 6/30/2023 | FTX Marketplace, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4367 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4368 | 6/30/2023 | FTX Japan Holdings K.K. | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4369 | 6/30/2023 | FTX Switzerland GmbH | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4370 | 6/30/2023 | FTX Structured Products AG | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4371 | 6/30/2023 | FTX Trading GmbH | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4372 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4373 | 6/30/2023 | FTX US Trading, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4374 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4375 | 6/30/2023 | FTX US Services, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4376 | 6/30/2023 | FTX Ventures Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| A-BUT-24-Fund, a series of Abstract Ventures Special Opportunities, LLC<br>c/o Belltower Fund Group, LTD<br>PO Box 3217<br>Seattle , WA 98114 | 4377 | 6/29/2023 | FTX Trading Ltd. | $97,638.85 | | | | | $97,638.85 |
| Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave Suite 4400<br>Seattle, WA 98154 | 4378 | 6/30/2023 | Hive Empire Trading Pty Ltd | $76,174.84 | | | | $648,982.28 | $725,157.12 |
| Name on File<br>Address on File | 4379 | 6/29/2023 | FTX Trading Ltd. | $105,426.16 | | | | | $105,426.16 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4380 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4381 | 6/29/2023 | Alameda Research Ltd | $45,947,963.83 | | $705,644,207.91 | | | $751,592,171.74 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4382 | 6/30/2023 | Alameda Research LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4383 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4384 | 6/30/2023 | Global Compass Dynamics Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4385 | 6/30/2023 | West Realm Shires Services Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4386 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4387 | 6/30/2023 | Ledger Holdings Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4388 | 6/30/2023 | Hannam Group Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4389 | 6/30/2023 | Killarney Lake Investments Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4390 | 6/30/2023 | Hive Empire Trading Pty Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4391 | 6/30/2023 | Alameda Research Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4392 | 6/30/2023 | West Realm Shires Financial Services Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4393 | 6/30/2023 | Island Bay Ventures Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4394 | 6/30/2023 | Hawaii Digital Assets Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB SOLUTIONS, LLC<br>112 FORRESTER COURT<br>LOS GATOS, CA 95032 | 4395 | 6/30/2023 | Hilltop Technology Services LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4396 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4397 | 6/30/2023 | Innovatia Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4398 | 6/30/2023 | FTX Japan Services KK | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4399 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4400 | 6/30/2023 | West Realm Shires Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4401 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4402 | 6/30/2023 | GG Trading Terminal Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4403 | 6/30/2023 | Goodman Investments Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Socios Technologies AG<br>Gubelstrasse 11<br>ZUG 6300<br>Switzerland | 4404 | 6/30/2023 | Alameda Research Ltd | | | $9,316,869.77 | | | $9,316,869.77 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4405 | 6/30/2023 | Good Luck Games, LLC | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G8 Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4406 | 6/30/2023 | FTX Zuma Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4407 | 6/29/2023 | Deep Creek Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4408 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4409 | 6/30/2023 | Killarney Lake Investments Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4410 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4411 | 6/30/2023 | FTX Trading Ltd. | $668.00 | | | | | $668.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4412 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4413 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4414 | 6/30/2023 | FTX Trading Ltd. | $35,114.41 | | | | | $35,114.41 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4415 | 6/30/2023 | Analisya Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4416 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4417 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4418 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Leary Productions Inc.<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>2 S. Biscayne Blvd., Suite 2350<br>Miami, FL 33131 | 4419 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4420 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4421 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4422 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4423 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Lavanda Sands, L.L.C. as Transferee of Name on File<br>Address on File | 4424 | 6/30/2023 | FTX Trading Ltd. | $64,640,000.00 | | | | $0.00 | $64,640,000.00 |
| Name on File<br>Address on File | 4425 | 6/30/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4426 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4427 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4428 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4429 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4430 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4431 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4432 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4433 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4434 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4435 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4436 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4437 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 4438 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxos Global Pte. Ltd. Attn: Cindi Giglio Katten Muchin Rosenman LLP 50 Rockefeller Plaza New York, NY 10020-1605 | 4439 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4440 | 6/30/2023 | Alameda Research Yankari Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4441 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4442 | 6/30/2023 | FTX Trading Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4443 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4444 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4445 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Colormatics LLC<br>823 W 2nd Ave<br>Spokane, WA 99201 | 4446 | 6/30/2023 | West Realm Shires Services Inc. | $621,456.35 | | | | | $621,456.35 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4447 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4448 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4449 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | | | $0.00 |
| Samani, Pyahm<br>c/o McDermott Will & Emery LLP<br>Attn: Darren Azman; Daniel Thomson<br>One Vanderbilt Avenue<br>New York, NY 10017 | 4450 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4451 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4452 | 6/30/2023 | FTX Trading Ltd. | $530,472.07 | | | | | $530,472.07 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4453 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4454 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4455 | 6/30/2023 | LedgerPrime LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4456 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4457 | 6/30/2023 | LedgerPrime Ventures, LP | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4458 | 6/30/2023 | LedgerPrime LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4459 | 6/30/2023 | Liquid Financial USA Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB SOLUTIONS, LLC<br>112 FORRESTER COURT<br>LOS GATOS, CA 95032 | 4460 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4461 | 6/30/2023 | LiquidEX LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4462 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4463 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4464 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $17,706.49 | | | | | $17,706.49 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4465 | 6/30/2023 | Blockfolio, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4466 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York , NY 10001 | 4467 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4468 | 6/30/2023 | West Realm Shires Services Inc. | $19,179.23 | | | | | $19,179.23 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4469 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Melamed, Seth<br>c/o William H. Stassen, Esq.<br>Fox Rothschild LLP<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103 | 4470 | 6/30/2023 | FTX Japan K.K. | $184,850.00 | $15,150.00 | | | | $200,000.00 |
| Two Sigma Ventures III<br>c/o Two Sigma Ventures, LP<br>Attn: Jeremy Rossman<br>100 Avenue of the Americas<br>16th Floor<br>New York, NY 10013 | 4471 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4472 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4473 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4474 | 6/30/2023 | FTX Trading Ltd. | $1,070,244.00 | | | | | $1,070,244.00 |
| Name on File<br>Address on File | 4475 | 6/30/2023 | FTX Trading Ltd. | $26,444.38 | | | | | $26,444.38 |
| Lorem Ipsum RM UG<br>Morrison Cohen LLP<br>Heath D. Rosenblat, Esq., Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 4476 | 6/30/2023 | FTX Trading Ltd. | $62,011,656.25 | | | | | $62,011,656.25 |
| Name on File<br>Address on File | 4477 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Four's Rock Ltd.<br>SilvermanAcampora LLP<br>Ronald J. Friedman<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | 4478 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4479 | 6/30/2023 | FTX Trading Ltd. | $3,834,245.67 | | | | | $3,834,245.67 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4480 | 6/30/2023 | Good Luck Games, LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4481 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4482 | 6/30/2023 | FTX EU Ltd. | $120.04 | | | | | $120.04 |
| GGC International Limited<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4483 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4484 | 6/30/2023 | West Realm Shires Financial Services Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4485 | 6/30/2023 | FTX Trading Ltd. | $3,672,162.06 | | | | | $3,672,162.06 |
| Marriott Hotel Services LLC as manager of AC Hotels by Marriott<br>c/o John C Josefsberg / Rudner Law Offices<br>12740 Hillcrest Road, Suite 240<br>Dallas, TX 75230 | 4486 | 6/30/2023 | West Realm Shires Services Inc. | $38,760.92 | | | | | $38,760.92 |
| Noia Cic<br>6 Carmichael Close<br>London SW11 2HS<br>United Kingdom | 4487 | 6/30/2023 | Alameda Research Ltd | $16,850.00 | $15,150.00 | | | | $32,000.00 |
| Feldman, Kenneth Paul<br>Address on File | 4488 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4489 | 6/30/2023 | West Realm Shires Financial Services Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Beckstead, Nicholas<br>Address on File | 4490 | 6/30/2023 | FTX Trading Ltd. | $243,264.00 | | | | | $243,264.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4491 | 6/30/2023 | Innovatia Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4492 | 6/30/2023 | Verdant Canyon Capital LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Chen, Tianyun<br>Address on File | 4493 | 6/30/2023 | West Realm Shires Inc. | $350,000.00 | | | | | $350,000.00 |
| Name on File<br>Address on File | 4494 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4495 | 6/30/2023 | Alameda Research Ltd | $1,234,362.82 | | | | | $1,234,362.82 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4496 | 6/30/2023 | North Dimension Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4497 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4498 | 6/30/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4499 | 6/30/2023 | Pioneer Street Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Zhou, Alice<br>Address on File | 4500 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4501 | 6/30/2023 | North Dimension Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| GB SOLUTIONS, LLC<br>112 FORRESTER COURT<br>LOS GATOS, CA 95032 | 4502 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4503 | 6/30/2023 | Maclaurin Investments Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4504 | 6/30/2023 | Paper Bird Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| Colormatics LLC<br>823 W 2nd Ave<br>Spokane, WA 99201 | 4505 | 6/30/2023 | FTX Marketplace, Inc. | $621,456.35 | | | | | $621,456.35 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4506 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4507 | 6/30/2023 | West Realm Shires Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4508 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4509 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4510 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4511 | 6/30/2023 | FTX Trading Ltd. | $75,000.00 | | | | | $75,000.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4512 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4513 | 6/30/2023 | LedgerPrime LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4514 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4515 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4516 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4517 | 6/30/2023 | LedgerPrime LLC | | | $0.00 | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4518 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4519 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4520 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4521 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4522 | 6/30/2023 | FTX Canada Inc | $0.00 | | $0.00 | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4523 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4524 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4525 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4526 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4527 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4528 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4529 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4530 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4531 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4532 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4533 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4534 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4535 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4536 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4537 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| PANTERA VENTURE FUND II LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4538 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4539 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| PANTERA VENTURE FUND III LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4540 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4541 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4542 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 4543 | 6/30/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Mudaliyar, Balaji Varadaraju 57 Wildwood Dr Cape Elizabeth, ME 04107 | 4544 | 6/30/2023 | FTX Trading Ltd. | $45,000.00 | | | | | $45,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4545 | 6/30/2023 | Maclaurin Investments Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File Address on File | 4546 | 6/30/2023 | FTX Trading Ltd. | $180,000.00 | | | | | $180,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4547 | 6/30/2023 | Paper Bird Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| ArchBlock Cayman Wollmuth Maher & Deutsch c/o Brad Axelrod 500 Fifth Ave Suite 1200 New York, NY 10110 | 4548 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4549 | 6/30/2023 | FTX Trading Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| Noia Cic Zakee Ulhaq 6 Carmichael Close London SW11 2HS United Kingdom | 4550 | 6/30/2023 | Alameda Research LLC | $3,503.40 | | | | | $3,503.40 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4551 | 6/30/2023 | North Dimension Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Noia Cic Zakee Ulhaq 6 Carmichael Close London SW11 2HS United Kingdom | 4552 | 6/30/2023 | Alameda Research LLC | $1,746.10 | | | | | $1,746.10 |
| Name on File Address on File | 4553 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4554 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4555 | 6/30/2023 | LiquidEX LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4556 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4557 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File Address on File | 4558 | 6/30/2023 | FTX Trading Ltd. | $34,990.18 | | | | | $34,990.18 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4559 | 6/30/2023 | Hawaii Digital Assets Inc. | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4560 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4561 | 6/30/2023 | Hilltop Technology Services LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4562 | 6/30/2023 | West Realm Shires Services Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4563 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4564 | 6/30/2023 | FTX Trading Ltd. | $7,683.89 | | | | | $7,683.89 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4565 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4566 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4567 | 6/30/2023 | Bancroft Way Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4568 | 6/30/2023 | FTX Equity Record Holdings Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4569 | 6/30/2023 | Deck Technologies Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4570 | 6/30/2023 | West Realm Shires Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4571 | 6/29/2023 | FTX Digital Assets LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Herbert Smith Freehills LLP Herbert Smith Freehills New York LLP c/o John J. O'Donnell 450 Lexington Ave. 14th Floor New York, NY 10017 | 4572 | 6/30/2023 | Alameda Research LLC | $105,293.20 | | | | | $105,293.20 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4573 | 6/30/2023 | FTX Structured Products AG | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Celsius Network Limited and its Affiliated Debtors<br>c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis LLP<br>601 Lexington Avenue<br>New York, NY 10022 | 4574 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4575 | 6/29/2023 | Ledger Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4576 | 6/30/2023 | FTX Europe AG | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4577 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Melamed, Seth<br>Fox Rothschild LLP<br>c/o William H. Stassen, Esq.<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103 | 4578 | 6/30/2023 | FTX Japan Holdings K.K. | $37,350.00 | $15,150.00 | | | | $52,500.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4579 | 6/29/2023 | FTX Crypto Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4580 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4581 | 6/30/2023 | Deep Creek Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4582 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4583 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4584 | 6/30/2023 | Digital Custody Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4585 | 6/29/2023 | FTX Lend Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4586 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4587 | 6/30/2023 | FTX Digital Assets LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4588 | 6/30/2023 | FTX Japan K.K. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4589 | 6/29/2023 | FTX Europe AG | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4590 | 6/30/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4591 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Amazon Web Services, Inc.<br>c/o K&L Gates LLP<br>Attn: Brian Peterson<br>925 Fourth Avenue Suite 2900<br>Seattle, WA 98104 | 4592 | 6/30/2023 | Alameda Research Ltd | $6,074,685.62 | | | | | $6,074,685.62 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4593 | 6/30/2023 | FTX EMEA Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4594 | 6/30/2023 | FTX EU Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4595 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4596 | 6/30/2023 | FTX Certificates GmbH | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Herbert Smith Freehills LLP<br>Herbert Smith Freehills NY LLP<br>c/o John J. O'Donnell<br>450 Lexington Ave.<br>14th Floor<br>New York, NY 10017 | 4597 | 6/30/2023 | FTX Trading Ltd. | $26,462.52 | | | | | $26,462.52 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4598 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4599 | 6/30/2023 | Euclid Way Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attention To: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4600 | 6/30/2023 | Quoine Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4601 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4602 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4603 | 6/29/2023 | Deck Technologies Holdings LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4604 | 6/30/2023 | FTX Lend Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4605 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4606 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4607 | 6/30/2023 | DAAG Trading, DMCC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4608 | 6/29/2023 | Alameda Research Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4609 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4610 | 6/30/2023 | FTX Services Solutions Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4611 | 6/30/2023 | Quoine Pte Ltd | $17,706.49 | | | | | $17,706.49 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4612 | 6/29/2023 | Allston Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4613 | 6/30/2023 | FTX Trading GmbH | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4614 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4615 | 6/30/2023 | Maclaurin Investments Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4616 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4617 | 6/30/2023 | Cedar Bay Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4618 | 6/30/2023 | Deck Technologies Holdings LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4619 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Li, Keyun<br>Address on File | 4620 | 6/30/2023 | West Realm Shires Inc. | $49,998.09 | | | | | $49,998.09 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4621 | 6/30/2023 | FTX Hong Kong Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4622 | 6/29/2023 | FTX Marketplace, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| North, Andra Elizabeth<br>Address on File | 4623 | 6/30/2023 | West Realm Shires Services Inc. | $10,312.50 | | | | | $10,312.50 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4624 | 6/30/2023 | West Realm Shires Services Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4625 | 6/30/2023 | FTX Property Holdings Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4626 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4627 | 6/30/2023 | FTX Japan Holdings K.K. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4628 | 6/30/2023 | FTX Trading Ltd. | $1,361.77 | | | | | $1,361.77 |
| Name on File<br>Address on File | 4629 | 6/30/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4630 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4631 | 6/30/2023 | FTX Switzerland GmbH | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4632 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4633 | 6/30/2023 | FTX Marketplace, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4634 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4635 | 6/30/2023 | FTX Trading Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4636 | 6/30/2023 | Global Compass Dynamics Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4637 | 6/30/2023 | FTX Zuma Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4638 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Chao, Ashley<br>Address on File | 4639 | 6/30/2023 | FTX Trading Ltd. | $99,978.71 | | | | | $99,978.71 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4640 | 6/30/2023 | North Dimension Inc | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4641 | 6/30/2023 | FTX Exchange FZE | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4642 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4643 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | | | $0.00 |
| Transfero Brasil Pagamentos SA<br>c/o Wollmuth Maher Deutsch<br>Brad J Axelrod<br>500 Fifth Ave. Suite 1200<br>New York, NY 10110 | 4644 | 6/30/2023 | Alameda Research Ltd | | | | | $301,509.28 | $301,509.28 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4645 | 6/29/2023 | Alameda TR Systems S. de R. L. | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4646 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4647 | 6/30/2023 | FTX US Trading, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Otani, Shohei<br>Elkins Kalt Weintraub Reuben Gartside LLP<br>c/o Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 4648 | 6/30/2023 | West Realm Shires Services Inc. | $97,585.87 | | | | | $97,585.87 |
| Name on File<br>Address on File | 4649 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4650 | 6/30/2023 | FTX Europe AG | $0.00 | | $0.00 | | | $0.00 |
| Cal Bears Sports Properties, LLC<br>2227 Piedmont Avenue<br>Berkeley, CA 94720 | 4651 | 6/30/2023 | Blockfolio, Inc. | $12,678,167.83 | | | | | $12,678,167.83 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4652 | 6/30/2023 | Goodman Investments Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4653 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4654 | 6/30/2023 | Hannam Group Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4655 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | | | $0.00 |
| Maps Vault Limited as Transferee of Name on File<br>Address on File | 4656 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| M Group Strategic Communications LLC<br>20 W 33rd Street 7th Floor<br>New York, NY 10001 | 4657 | 6/30/2023 | Alameda Research Ltd | $317,750.00 | | | | | $317,750.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4658 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4659 | 6/30/2023 | Hawaii Digital Assets Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4660 | 6/30/2023 | LiquidEX LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4661 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4662 | 6/30/2023 | Hive Empire Trading Pty Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4663 | 6/30/2023 | Strategy Ark Collective Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4664 | 6/30/2023 | Hilltop Technology Services LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Noia Cic<br>Address on File | 4665 | 6/30/2023 | Alameda Research LLC | | | | | $42,315.52 | $42,315.52 |
| Fondation Serendipity<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneva 1205<br>Switzerland | 4666 | 6/30/2023 | Cottonwood Grove Ltd | $246,720,000.00 | | | | $0.00 | $246,720,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4667 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4668 | 6/30/2023 | Liquid Financial USA Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4669 | 6/30/2023 | West Innovative Barista Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File Address on File | 4670 | 6/30/2023 | Alameda Research LLC | $70,000.00 | | | | | $70,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4671 | 6/30/2023 | FTX Canada Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4672 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4673 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4674 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4675 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4676 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4677 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File Address on File | 4678 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4679 | 6/30/2023 | FTX US Services, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4680 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4681 | 6/29/2023 | Alameda TR Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4682 | 6/30/2023 | Western Concord Enterprises Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4683 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4684 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4685 | 6/30/2023 | FTX Trading Ltd. | $530,472.07 | | | | | $530,472.07 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4686 | 6/30/2023 | FTX Ventures Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4687 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4688 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4689 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4690 | 6/30/2023 | Innovatia Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4691 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4692 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4693 | 6/30/2023 | Island Bay Ventures Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4694 | 6/30/2023 | Mangrove Cay Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4695 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4696 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4697 | 6/29/2023 | North Dimension Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4698 | 6/30/2023 | Ledger Holdings Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4699 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4700 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| Colormatics LLC<br>823 W 2nd Ave<br>Spokane, WA 99201 | 4701 | 6/30/2023 | Blockfolio, Inc. | $621,456.35 | | | | | $621,456.35 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4702 | 6/30/2023 | Alameda Research LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4703 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4704 | 6/30/2023 | FTX Trading Ltd. | $22,742.08 | | | | | $22,742.08 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4705 | 6/30/2023 | North Dimension Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4706 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4707 | 6/29/2023 | FTX Trading Ltd. | $197,177.00 | | | | | $197,177.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4708 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4709 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4710 | 6/29/2023 | Killarney Lake Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4711 | 6/30/2023 | LT Baskets Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4712 | 6/30/2023 | North Wireless Dimension Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4713 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Fondation Serendipity<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneva 1205<br>Switzerland | 4714 | 6/30/2023 | Alameda Research Ltd | $246,720,000.00 | | | | $0.00 | $246,720,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4715 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4716 | 6/30/2023 | Pioneer Street Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4717 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4718 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4719 | 6/30/2023 | North Dimension Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4720 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4721 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4722 | 6/30/2023 | Technology Services Bahamas Limited | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4723 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4724 | 6/29/2023 | FTX Certificates GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4725 | 6/30/2023 | Zubr Exchange Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4726 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4727 | 6/30/2023 | Alameda Research KK | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4728 | 6/30/2023 | GG Trading Terminal Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Plaid Inc. Quarles & Brady LLP c/o John A. Harris 2 N. Central Avenue Suite 600 Phoenix, AZ 85004 | 4729 | 6/30/2023 | West Realm Shires Services Inc. | $108,467.65 | | | | $100,000.00 | $208,467.65 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4730 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4731 | 6/29/2023 | FTX Canada Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4732 | 6/30/2023 | Quoine Vietnam Co. Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4733 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Austin, Katherine Reed Address on File | 4734 | 6/30/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4735 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4736 | 6/30/2023 | LedgerPrime Ventures, LP | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4737 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4738 | 6/30/2023 | LiquidEX LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4739 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4740 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4741 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4742 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4743 | 6/30/2023 | Paper Bird Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4744 | 6/30/2023 | FTX Trading GmbH | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4745 | 6/29/2023 | FTX (Gibraltar) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4746 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4747 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4748 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4749 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4750 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4751 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4752 | 6/29/2023 | Digital Custody Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4753 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4754 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4755 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Plaid Financial Ltd.<br>c/o John A. Harris<br>Quarles & Brady LLP<br>2 N. Central Avenue<br>Suite 600<br>Phoenix, AZ 85004 | 4756 | 6/30/2023 | FTX Trading Ltd. | $7,663.45 | | | | | $7,663.45 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4757 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4758 | 6/29/2023 | FTX EU Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4759 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4760 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4761 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| O'Leary, Kevin<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>Brandon Scott Floch<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131 | 4762 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4763 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4764 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4765 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4766 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4767 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4768 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4769 | 6/30/2023 | FTX Trading Ltd. | $68,791.45 | | | | | $68,791.45 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4770 | 6/29/2023 | FTX Equity Record Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4771 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4772 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4773 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4774 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4775 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4776 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4777 | 6/29/2023 | North Dimension Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4778 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Armstrong, Lane David<br>Address on File | 4779 | 6/30/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4780 | 6/30/2023 | FTX Trading Ltd. | $3,508,162.00 | | | | | $3,508,162.00 |
| Name on File<br>Address on File | 4781 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4782 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4783 | 6/29/2023 | Island Bay Ventures Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4784 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| Zhang, Zirui<br>Address on File | 4785 | 6/30/2023 | Alameda Research Ltd | $660,000.00 | | | | | $660,000.00 |
| M Group Strategic Communications LLC<br>20 W 33rd Street 7th Floor<br>New York, NY 10001 | 4786 | 6/30/2023 | West Realm Shires Services Inc. | $368,025.00 | | | | | $368,025.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4787 | 6/29/2023 | North Wireless Dimension Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4788 | 6/30/2023 | FTX (Gibraltar) Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4789 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4790 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4791 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4792 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $6,000,000.00 | | | | | $6,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4793 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4794 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| M Group Strategic Communications LLC 20 W 33rd Street 7th Floor New York, NY 10001 | 4795 | 6/30/2023 | FTX Trading Ltd. | $2,176,530.00 | | | | | $2,176,530.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4796 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4797 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4798 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4799 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 4800 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4801 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4802 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 4803 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4804 | 6/29/2023 | Hilltop Technology Services LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File Address on File | 4805 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4806 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4807 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4808 | 6/30/2023 | FTX Trading Ltd. | $460.33 | | | | | $460.33 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4809 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | | | $0.00 |
| Tapanakornvut, Aunchisa<br>607/150 Charoenrat Road<br>Bang Klo, Bang Korlam<br>Bangkok<br>Thailand | 4810 | 7/1/2023 | FTX Trading Ltd. | | $16,000.00 | | | | $16,000.00 |
| Schwartz, Erin<br>Address on File | 4811 | 6/30/2023 | West Realm Shires Inc. | $67,000.00 | | | | | $67,000.00 |
| Name on File<br>Address on File | 4812 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4813 | 7/1/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4814 | 6/29/2023 | Alameda Research LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4815 | 6/30/2023 | West Realm Shires Inc. | $1,306,963.00 | | | | | $1,306,963.00 |
| Lavanda Sands, L.L.C. as Transferee of Name on File<br>Address on File | 4816 | 6/30/2023 | Cottonwood Grove Ltd | $64,640,000.00 | | | | $0.00 | $64,640,000.00 |
| Name on File<br>Address on File | 4817 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4818 | 6/29/2023 | North Dimension Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4819 | 6/30/2023 | Quoine India Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| GGC International Limited<br>250 Park Avenue South<br>5th Floor<br>New York, NY 10003 | 4820 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4821 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4822 | 6/30/2023 | FTX Crypto Services Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4823 | 6/29/2023 | LedgerPrime LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Maps Vault Limited as Transferee of Name on File<br>Address on File | 4824 | 6/30/2023 | Cottonwood Grove Ltd | | $0.00 | | | | $0.00 |
| O'Leary Productions Inc.<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>2 South Biscayne Boulevard, Suite 2530<br>Miami, FL 33131 | 4825 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4826 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4827 | 6/29/2023 | Alameda Research Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Maps Vault Limited<br>c/o DD Immo Service Plus GmbH<br>Baarerstrasse 75<br>Zug 6300<br>Switzerland | 4828 | 6/30/2023 | FTX Trading Ltd. | $421,851,825.50 | $0.00 | | | | $421,851,825.50 |
| Chainalysis Inc.<br>c/o Reich Reich & Reich, P.C.<br>235 Main Street, Suite 450<br>White Plains, NY 10601 | 4829 | 6/30/2023 | FTX Trading Ltd. | $99,167.00 | | | | | $99,167.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4830 | 6/30/2023 | Allston Way Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Gruhn, Patrick<br>Address on File | 4831 | 6/30/2023 | FTX Trading Ltd. | $33,402,312.50 | | | | | $33,402,312.50 |
| Name on File<br>Address on File | 4832 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | | | | | $40,000.00 | $40,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4833 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $6,000,000.00 | | | | | $6,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4834 | 6/30/2023 | Clifton Bay Investments LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4835 | 6/29/2023 | Good Luck Games, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4836 | 6/30/2023 | FTX US Services, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serendipity Network Ltd. c/o De Cerjat Associes Rue Sautter 29 Case Postale 244 Geneve 1205 Switzerland | 4837 | 6/30/2023 | FTX Trading Ltd. | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4838 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4839 | 6/30/2023 | Hive Empire Trading Pty Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4840 | 6/29/2023 | Hawaii Digital Assets Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4841 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | | | $0.00 |
| Miller, Ryne c/o King & Spalding LLP Attn: Roger G. Schwartz; Rasha El Mouatassim Bih 1185 Avenue of the Americas 34th Floor New York, NY 10036 | 4842 | 6/30/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4843 | 6/29/2023 | North Dimension Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| Colormatics LLC 823 W 2nd Ave Spokane, WA 99201 | 4844 | 6/30/2023 | FTX US Services, Inc. | $621,456.35 | | | | | $621,456.35 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4845 | 6/29/2023 | LedgerPrime Ventures, LP | $45,000,000.00 | | | | | $45,000,000.00 |
| RLI Insurance Company Attn: David Grycz/Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | 4846 | 6/30/2023 | West Realm Shires Services Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4847 | 6/29/2023 | Liquid Financial USA Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| RLI Insurance Company An: David Grycz/Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | 4848 | 6/30/2023 | West Realm Shires Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4849 | 6/30/2023 | Ledger Holdings Inc. | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4850 | 6/29/2023 | Alameda Research Yankari Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4851 | 6/30/2023 | FTX Trading Ltd. | $24,000.00 | | | | | $24,000.00 |
| Serendipity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4852 | 6/30/2023 | Alameda Research Ltd | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4853 | 6/29/2023 | Technology Services Bahamas Limited | $45,000,000.00 | | | | | $45,000,000.00 |
| Tackett, Zane<br>Address on File | 4854 | 6/30/2023 | FTX Trading Ltd. | $115,000.00 | | | | | $115,000.00 |
| Li, Keyun<br>Address on File | 4855 | 6/30/2023 | FTX Trading Ltd. | $99,978.71 | | | | | $99,978.71 |
| Amazon Web Services, Inc.<br>c/o K&L Gates LLP<br>Attn: Brian Peterson<br>925 Fourth Avenue Suite 2900<br>Seattle, WA 98104 | 4856 | 6/30/2023 | Alameda Research LLC | $6,074,685.62 | | | | | $6,074,685.62 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4857 | 6/29/2023 | Alameda Research KK | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4858 | 6/30/2023 | FTX US Trading, Inc. | | $2,000.00 | | | | $2,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4859 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4860 | 6/30/2023 | West Realm Shires Services Inc. | $150,000.00 | | | | | $150,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4861 | 6/29/2023 | Alameda TR Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4862 | 6/30/2023 | FTX Trading Ltd. | $5,198.67 | | | | | $5,198.67 |
| Name on File<br>Address on File | 4863 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4864 | 6/29/2023 | Alameda TR Systems S. de R. L. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4865 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4866 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4867 | 6/29/2023 | Global Compass Dynamics Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File Address on File | 4868 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4869 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File Address on File | 4870 | 6/30/2023 | FTX Trading Ltd. | $5,205.00 | | | | | $5,205.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4871 | 6/29/2023 | FTX Services Solutions Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File Address on File | 4872 | 6/30/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4873 | 6/29/2023 | Bancroft Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Colormatics LLC 823 W 2nd Ave Spokane, WA 99201 | 4874 | 6/30/2023 | Alameda Research LLC | $621,456.35 | | | | | $621,456.35 |
| BlockScore, LLC dba Cognito c/o John A. Harris Quarles & Brady LLP 2 N. Central Avenue Suite 600 Phoenix, AZ 85004 | 4875 | 6/30/2023 | West Realm Shires Services Inc. | $54,166.67 | | | | $1,083,333.33 | $1,137,500.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4876 | 6/29/2023 | Mangrove Cay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Gensler Costa Rica SRL Torre Lexus, 7th floor San José 10203 Costa Rica | 4877 | 6/30/2023 | FTX Trading Ltd. | $267,674.48 | | | | | $267,674.48 |
| Name on File Address on File | 4878 | 6/30/2023 | FTX Trading Ltd. | $340.00 | | | | | $340.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4879 | 6/29/2023 | LT Baskets Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Colormatics LLC<br>823 W 2nd Ave<br>Spokane, WA 99201 | 4880 | 6/30/2023 | FTX US Trading, Inc. | $621,456.35 | | | | | $621,456.35 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4881 | 6/29/2023 | Maclaurin Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4882 | 6/30/2023 | FTX Trading Ltd. | $32,443.00 | | | | | $32,443.00 |
| Albany Resort Operator, Ltd.<br>Leah Fiorenza McNeill<br>Alston & Bird LLP<br>1201 West Peachtree Street<br>Atlanta, GA 30309 | 4883 | 6/30/2023 | FTX Property Holdings Ltd | $1,097,472.00 | | | | | $1,097,472.00 |
| O'Leary, Kevin<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami , FL 33131 | 4884 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| GB SOLUTIONS<br>112 FORRESTER COURT<br>LOS GATOS, CA 95032 | 4885 | 6/30/2023 | FTX Property Holdings Ltd | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on File<br>Address on File | 4886 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Lavanda Sands, L.L.C. as Transferee of Name on File<br>Address on File | 4887 | 6/30/2023 | FTX Trading Ltd. | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| Name on File<br>Address on File | 4888 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Four's Rock Ltd.<br>SilvermanAcampora LLP<br>Attn: Ronald J. Friedman<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | 4889 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Filtake Trading Ltd<br>Georgiou Griva Digeni 13, Stavraki<br>Office 401<br>Larnaca 6030<br>Cyprus | 4890 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Chen, Tianyun<br>Address on File | 4891 | 6/30/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Colormatics LLC<br>823 W 2nd Ave<br>Spokane, WA 99201 | 4892 | 6/30/2023 | FTX Trading Ltd. | $621,456.35 | | | | | $621,456.35 |
| Serendipity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4893 | 6/30/2023 | Cottonwood Grove Ltd | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |
| O'Leary Productions Inc.<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>Atty/auth. signatory for O'Leary Productions Inc.<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131 | 4894 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4895 | 6/30/2023 | FTX US Trading, Inc. | $14,369,246.00 | | | | | $14,369,246.00 |
| Colormatics LLC<br>823 W 2nd Ave<br>Spokane, WA 99201 | 4896 | 6/30/2023 | West Realm Shires Financial Services Inc. | $621,456.35 | | | | | $621,456.35 |
| Cal Bears Sports Properties, LLC<br>2227 Piedmont Avenue<br>Berkeley, CA 94720 | 4897 | 6/30/2023 | Blockfolio, Inc. | $12,678,167.83 | | | | | $12,678,167.83 |
| Name on File<br>Address on File | 4898 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 4899 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4900 | 6/30/2023 | FTX Trading Ltd. | $14,508.00 | | | | | $14,508.00 |
| Pantera Ventura Fund III a LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4901 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Maps Vault Limited as Transferee of Name on File<br>Address on File | 4902 | 6/30/2023 | Alameda Research Ltd | | $0.00 | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4903 | 6/29/2023 | FTX Crypto Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4904 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Maps Vault Limited as Transferee of Name on File<br>Address on File | 4905 | 6/30/2023 | Cottonwood Grove Ltd | $103,899,200.31 | $0.00 | | | | $103,899,200.31 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4906 | 6/29/2023 | Goodman Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4907 | 6/29/2023 | Ledger Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4908 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4909 | 6/29/2023 | Good Luck Games, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4910 | 6/29/2023 | FTX Structured Products AG | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4911 | 7/1/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lavanda Sands, L.L.C. as Transferee of Name on File<br>Address on File | 4912 | 6/30/2023 | Alameda Research Ltd | $64,640,000.00 | | | | $0.00 | $64,640,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4913 | 6/29/2023 | West Innovative Barista Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Maps Vault Limited as Transferee of Name on File<br>Address on File | 4914 | 6/30/2023 | Alameda Research Ltd | $103,899,200.31 | $0.00 | | | | $103,899,200.31 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4915 | 6/29/2023 | LT Baskets Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4916 | 6/29/2023 | LiquidEX LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Fondation Serendipity<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneva 1205<br>Switzerland | 4917 | 6/30/2023 | FTX Trading Ltd. | $246,720,000.00 | | | | $0.00 | $246,720,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4918 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| Liquidity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4919 | 6/30/2023 | Alameda Research Ltd | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4920 | 6/29/2023 | Hilltop Technology Services LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Colormatics LLC<br>823 W 2nd Ave<br>Spokane, WA 99201 | 4921 | 6/30/2023 | West Realm Shires Inc. | $621,456.35 | | | | | $621,456.35 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4922 | 6/29/2023 | Strategy Ark Collective Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4923 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4924 | 6/29/2023 | Digital Custody Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4925 | 6/29/2023 | Hive Empire Trading Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4926 | 6/29/2023 | Innovatia Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4927 | 6/29/2023 | Analisya Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4928 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4929 | 6/30/2023 | Cardinal Ventures Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4930 | 6/29/2023 | Atlantis Technology Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4931 | 6/29/2023 | Clifton Bay Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 4932 | 6/30/2023 | FTX Trading Ltd. | | $7,900.00 | | | | $7,900.00 |
| Liquidity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4933 | 6/30/2023 | FTX Trading Ltd. | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4934 | 6/29/2023 | FTX Switzerland GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| Liquidity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4935 | 6/30/2023 | Cottonwood Grove Ltd | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4936 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4937 | 6/29/2023 | GG Trading Terminal Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Maps Vault Limited<br>c/o DD Immo Service Plus GmbH<br>Baarerstrasse 75<br>Zug 6300<br>Switzerland | 4938 | 6/30/2023 | Alameda Research Ltd | $421,851,825.50 | | | | $0.00 | $421,851,825.50 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4939 | 6/29/2023 | Alameda Research Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4940 | 6/29/2023 | FTX Trading GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4941 | 6/29/2023 | Cottonwood Grove Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4942 | 6/30/2023 | Crypto Bahamas LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4943 | 6/29/2023 | FTX Ventures Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4944 | 6/29/2023 | Atlantis Technology Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Zhang, Chang An<br>37A, Tower 8<br>The Long Beach<br>Kowloon<br>Hong Kong | 4945 | 6/30/2023 | FTX Trading Ltd. | $300,000.00 | | | | | $300,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4946 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| GGC International Limited<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4947 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4948 | 6/29/2023 | Quoine Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GGC International Limited<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4949 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| LEUTERIO, CHRYZELLE MARIE TAN<br>2139 ANDRES ABELLANA EXTENSION GUADALUPE<br>CEBU CITY 6000<br>PHILIPPINES | 4950 | 6/30/2023 | FTX Trading Ltd. | $10,267.57 | | | | | $10,267.57 |
| Simpson Thacher & Bartlett LLP<br>Attn: Paul Glucklow, Esq., General Counsel<br>425 Lexington Avenue<br>New York, NY 10017 | 4951 | 6/29/2023 | West Realm Shires Services Inc. | $179,257.75 | | | | | $179,257.75 |
| Maps Vault Limited as Transferee of Name on File<br>Address on File | 4952 | 6/30/2023 | FTX Trading Ltd. | $103,899,200.31 | $0.00 | | | | $103,899,200.31 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4953 | 6/29/2023 | FTX Ventures Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4954 | 6/29/2023 | Island Bay Ventures Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4955 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| DCG International Investments Ltd.<br>ATTN: MIKE KATZ<br>3 MILL CREEK ROAD, SUITE #14<br>PEMBROKE HM05<br>BERMUDA | 4956 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $1,892,025.28 | | $0.00 | | | $1,892,025.28 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4957 | 6/29/2023 | Blockfolio, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4958 | 6/29/2023 | Technology Services Bahamas Limited | $45,000,000.00 | | | | | $45,000,000.00 |
| GGC International Limited<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4959 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4960 | 6/29/2023 | Cottonwood Technologies Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4961 | 6/29/2023 | FTX Hong Kong Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCG International Investments Ltd. ATTN: MIKE KATZ 3 MILL CREEK ROAD, SUITE #14 PEMBROKE HM05 BERMUDA | 4962 | 6/30/2023 | LedgerPrime LLC | $1,892,025.28 | | $0.00 | | | $1,892,025.28 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4963 | 6/29/2023 | FTX Hong Kong Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4964 | 6/29/2023 | Alameda Aus Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4965 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4966 | 6/29/2023 | Crypto Bahamas LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4967 | 6/29/2023 | Cottonwood Technologies Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4968 | 6/29/2023 | FTX EMEA Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4969 | 6/29/2023 | Deck Technologies Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4970 | 6/29/2023 | Quoine India Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4971 | 6/29/2023 | Pioneer Street Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4972 | 6/29/2023 | Paper Bird Inc | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4973 | 6/29/2023 | Allston Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4974 | 6/29/2023 | LiquidEX LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| ABG-Shaq, LLC<br>Legal Department<br>Bridgette Fitzpatrick<br>1411 Broadway<br>New York, NY 10018 | 4975 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4976 | 6/29/2023 | FTX US Trading, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4977 | 6/29/2023 | West Realm Shires Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4978 | 6/29/2023 | Clifton Bay Investments LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4979 | 6/29/2023 | FTX Trading GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4980 | 6/30/2023 | Atlantis Technology Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4981 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4982 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $17,706.49 | | | | | $17,706.49 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4983 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Name on File<br>Address on File | 4984 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4985 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4986 | 6/29/2023 | FTX US Services, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4987 | 6/30/2023 | Island Bay Ventures Inc | $6,000,000.00 | | | | | $6,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4988 | 6/29/2023 | FTX US Trading, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4989 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4990 | 6/29/2023 | FTX Zuma Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4991 | 6/29/2023 | Global Compass Dynamics Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4992 | 6/29/2023 | FTX Switzerland GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4993 | 6/29/2023 | FTX Services Solutions Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4994 | 6/30/2023 | LedgerPrime Ventures, LP | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4995 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4996 | 6/30/2023 | Liquid Financial USA Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4997 | 6/30/2023 | FTX Marketplace, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4998 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Maps Vault Limited<br>c/o DD Immo Service Plus GmbH<br>Baarerstrasse 75<br>Zug 6300<br>Switzerland | 4999 | 6/30/2023 | Cottonwood Grove Ltd | $421,851,825.50 | | | | $0.00 | $421,851,825.50 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5000 | 6/29/2023 | Analisya Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 5001 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5002 | 6/30/2023 | FTX Europe AG | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5003 | 6/29/2023 | LedgerPrime LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5004 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5005 | 6/29/2023 | GG Trading Terminal Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5006 | 6/29/2023 | FTX US Services, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5007 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5008 | 6/29/2023 | Quoine Vietnam Co. Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5009 | 6/29/2023 | Alameda Research Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BFCP IV LLC<br>800 Miramonte Drive<br>Suite 380<br>Santa Barbara, CT 93109 | 5010 | 6/30/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5011 | 6/29/2023 | Cardinal Ventures Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| BFCP IV LLC<br>800 Miramonte Drive<br>Suite 380<br>Santa Barbara, CA 93109 | 5012 | 6/30/2023 | Blockfolio, Inc. | $250,000.00 | | | | | $250,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5013 | 6/29/2023 | Bancroft Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5014 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5015 | 6/29/2023 | Cedar Bay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5016 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5017 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5018 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 5019 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5020 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5021 | 6/29/2023 | Clifton Bay Investments LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5022 | 6/29/2023 | FTX EMEA Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5023 | 6/29/2023 | FTX Property Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5024 | 6/29/2023 | Clifton Bay Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5025 | 6/29/2023 | Crypto Bahamas LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5026 | 6/29/2023 | FTX Japan Holdings K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5027 | 6/29/2023 | Paper Bird Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5028 | 6/29/2023 | FTX Canada Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5029 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5030 | 6/29/2023 | Quoine India Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 5031 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5032 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5033 | 6/29/2023 | Quoine Vietnam Co. Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5034 | 6/29/2023 | FTX Exchange FZE | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5035 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 5036 | 6/30/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5037 | 6/29/2023 | Quoine Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5038 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5039 | 6/29/2023 | Alameda Research Yankari Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5040 | 6/29/2023 | North Wireless Dimension Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5041 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 5042 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5043 | 6/29/2023 | FTX Zuma Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| 6529 NFT Fund GP LLC Q-2<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5044 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Two Sigma Ventures III<br>c/o Two Sigma Ventures, LP<br>Attn: Jeremy Rossman<br>100 Avenue of the Americas<br>16th Floor<br>New York, NY 10013 | 5045 | 6/30/2023 | Cottonwood Grove Ltd | $499,999.98 | | | | | $499,999.98 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5046 | 6/29/2023 | Zubr Exchange Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5047 | 6/29/2023 | FTX Japan Holdings K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| 6529 NFT Fund QP, LP-A2<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5048 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5049 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5050 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5051 | 6/29/2023 | Hannam Group Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| Four's Rock Ltd.<br>SilvermanAcampora LLP<br>Attn: Ronald J. Friedman<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | 5052 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5053 | 6/30/2023 | FTX Trading Ltd. | $14,369,246.00 | | | | | $14,369,246.00 |
| FTX Turkey Teknoloji ve Ticaret AS<br>Maslak Mah. Maslak Meydan Sok. Beybi Giz Plaza<br>A blok No:1 İç Kapi:55 Sariyer Istanbul<br>Istanbul<br>Turkey | 5054 | 6/30/2023 | Paper Bird Inc | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 5055 | 7/1/2023 | FTX Trading Ltd. | $6,516.60 | | | | | $6,516.60 |
| 6529 Capital GP LLC<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington , DE 19801 | 5056 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5057 | 6/29/2023 | FTX Lend Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| 6529 NFT Fund AI, LP-A1<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5058 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6529 Capital GP LLC c/o Ballard Spahr LLP Attn: Matthew G. Summers 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 5059 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| 6529 NFT Fund QP, LP-A1 c/o Ballard Spahr LLP Attn: Matthew G. Summers 919 N. Market Street, 11th Floor Wilmington , DE 19801 | 5060 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5061 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5062 | 6/29/2023 | FTX Marketplace, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File Address on File | 5063 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5064 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5065 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5066 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5067 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5068 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5069 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5070 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5071 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5072 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5073 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5074 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5075 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5076 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5077 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5078 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5079 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5080 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5081 | 6/29/2023 | Liquid Financial USA Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5082 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5083 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5084 | 6/29/2023 | Goodman Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5085 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5086 | 6/29/2023 | Deep Creek Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5087 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5088 | 6/29/2023 | FTX (Gibraltar) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5089 | 6/29/2023 | Euclid Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File Address on File | 5090 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5091 | 6/29/2023 | Blue Ridge Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 5092 | 6/29/2023 | Hive Empire Trading Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5093 | 6/29/2023 | Alameda Research Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5094 | 6/29/2023 | Deck Technologies Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5095 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5096 | 6/29/2023 | Alameda Global Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5097 | 6/29/2023 | Pioneer Street Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5098 | 6/29/2023 | West Realm Shires Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5099 | 6/29/2023 | Hannam Group Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5100 | 6/29/2023 | Cottonwood Grove Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5101 | 6/29/2023 | Alameda Research Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5102 | 6/29/2023 | Alameda Research KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5103 | 6/29/2023 | DAAG Trading, DMCC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5104 | 6/29/2023 | DAAG Trading, DMCC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5105 | 6/29/2023 | FTX Trading Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5106 | 6/29/2023 | Western Concord Enterprises Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5107 | 6/29/2023 | LedgerPrime Ventures, LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5108 | 6/29/2023 | Killarney Lake Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5109 | 6/29/2023 | FTX Digital Assets LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5110 | 6/29/2023 | Western Concord Enterprises Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5111 | 6/29/2023 | West Realm Shires Financial Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5112 | 6/29/2023 | West Realm Shires Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5113 | 6/29/2023 | West Innovative Barista Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| O'Neal, Shaquille<br>c/o Legal Department<br>ABG-Shaq, LLC<br>1411 Broadway<br>New York, NY 10018 | 5114 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5115 | 6/29/2023 | FTX Structured Products AG | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5116 | 6/29/2023 | FTX Certificates GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5117 | 6/29/2023 | Blockfolio, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5118 | 6/29/2023 | Alameda Global Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5119 | 6/29/2023 | Verdant Canyon Capital LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5120 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5121 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5122 | 6/29/2023 | Cedar Bay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Claim docketed in error | 5123 | 7/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5124 | 6/29/2023 | West Realm Shires Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5125 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| SALT Venture Group, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5126 | 6/29/2023 | FTX Trading Ltd. | $8,000,000.00 | | | | | $8,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5127 | 6/29/2023 | West Realm Shires Financial Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5128 | 6/29/2023 | FTX Japan K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5129 | 6/29/2023 | FTX Japan Services KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5130 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5131 | 6/29/2023 | Cardinal Ventures Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5132 | 6/29/2023 | FTX Trading Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5133 | 6/29/2023 | Blue Ridge Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5134 | 6/29/2023 | FTX Japan K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5135 | 6/29/2023 | Alameda Aus Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5136 | 6/29/2023 | FTX Exchange FZE | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5137 | 6/29/2023 | FTX EU Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5138 | 6/29/2023 | Alameda Research LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Sun, Michelle<br>Address on File | 5139 | 6/28/2023 | Alameda Research LLC | | $360,000.00 | | | | $360,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5140 | 6/29/2023 | FTX Property Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5141 | 6/29/2023 | FTX Japan Services KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5142 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| BURKLAND ASSOCIATES LLC<br>12 SHEPHERD WAY<br>TIBURON, CA 94920 | 5143 | 6/29/2023 | FTX Trading Ltd. | $8,774.57 | | | | | $8,774.57 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5144 | 6/29/2023 | Innovatia Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5145 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5146 | 6/29/2023 | Zubr Exchange Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5147 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5148 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5149 | 6/29/2023 | Deck Technologies Holdings LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stripe, Inc.<br>Attn: Litigation Team<br>112 Gull Drive<br>South San Francisco, CA 94080 | 5150 | 6/29/2023 | West Realm Shires Services Inc. | $257,644.69 | | | | | $257,644.69 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5151 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5152 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Swift Media Entertainment, Inc.<br>Attn: Woo Kim<br>5340 Alla Road #100<br>Los Angeles, CA 90066 | 5153 | 6/29/2023 | West Realm Shires Inc. | $65,843,689.60 | | | | $0.00 | $65,843,689.60 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5154 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5155 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5156 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| SC30 Inc.<br>1159 Howard Street<br>San Francisco, CA 94103 | 5157 | 6/29/2023 | Blockfolio, Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5158 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5159 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5160 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Cloudflare, Inc.<br>Streusand, Landon, Ozburn & Lemmon<br>Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin, TX 78746 | 5161 | 6/30/2023 | FTX Trading Ltd. | $8,589,785.82 | | | | | $8,589,785.82 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECHO MARKETING LLC<br>2550 9TH ST<br>STE 201<br>BERKELEY, CA 94710 | 5162 | 6/29/2023 | FTX Trading Ltd. | $18,000.00 | | | | | $18,000.00 |
| Name on File<br>Address on File | 5163 | 6/30/2023 | FTX Trading Ltd. | $56,496.59 | | | | | $56,496.59 |
| DACOCO GMBH<br>DAMMSTRASSE 16<br>ZUG 6300<br>SWITZERLAND | 5164 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5165 | 6/29/2023 | FTX Trading Ltd. | | | | $2,500.00 | | $2,500.00 |
| Rheingans-Yoo, Ross<br>c/o Goetz Fitzpatrick LLP<br>Attn: Scott D. Simon, Esq.<br>One Penn Plaza, Suite 3100<br>New York, NY 10119 | 5166 | 6/30/2023 | Alameda Research (Bahamas) Ltd | | $1,008,761.08 | | $993,611.08 | | $2,002,372.16 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5167 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5168 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5169 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5170 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5171 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5172 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5173 | 6/30/2023 | Alameda Research Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| THE JOHN PAUL JONES II 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5174 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5175 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5176 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5177 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5178 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5179 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5180 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5181 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5182 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5183 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5184 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5185 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5186 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5187 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5188 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5189 | 6/30/2023 | FTX Trading GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5190 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5191 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5192 | 6/30/2023 | FTX Europe AG | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File Address on File | 5193 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5194 | 6/30/2023 | LiquidEX LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5195 | 6/30/2023 | FTX Canada Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5196 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5197 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5198 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5199 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5200 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5201 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Avalanche (BVI), Inc. Michael G. Burke, Esq. Sidley Austin LLP 787 Seventh Avenue New York, NY 10019 | 5202 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5203 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5204 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Wever, Dena c/o Byron B. Mauss, Snell & Wilmer, LLP Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626-7689 | 5205 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5206 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5207 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5208 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5209 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5210 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5211 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5212 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5213 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5214 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5215 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5216 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5217 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5218 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5219 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5220 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5221 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5222 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5223 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Bell and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5224 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5225 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5226 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5227 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5228 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5229 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5230 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5231 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5232 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5233 | 6/30/2023 | FTX Equity Record Holdings Ltd | $2,250,000.00 | | | | | $2,250,000.00 |
| Meents, David<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd.<br>Suite 1400<br>Costa Mesa, CA 92626-7689 | 5234 | 6/30/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 5235 | 7/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| LayerZero Labs Ltd.<br>Bryan Pellegrino<br>Trinity Chambers<br>P.O. Box 4301<br>Road Town, Tortola VG110<br>British Virgin Island | 5236 | 6/29/2023 | Maclaurin Investments Ltd. | $39,160,000.00 | | | | | $39,160,000.00 |
| Johnson, Brent<br>Snell & Wilmer, LLP<br>c/o Byron B. Mauss<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5237 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5238 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5239 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File<br>Address on File | 5240 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5241 | 7/2/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File<br>Address on File | 5242 | 7/2/2023 | FTX Trading Ltd. | $11,792.26 | | | | | $11,792.26 |
| Name on File<br>Address on File | 5243 | 7/2/2023 | FTX Trading Ltd. | $331,655.16 | | | | | $331,655.16 |
| Name on File<br>Address on File | 5244 | 7/2/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5245 | 7/2/2023 | Quoine Pte Ltd | $87,591.75 | | | | | $87,591.75 |
| Name on File<br>Address on File | 5246 | 7/2/2023 | FTX US Trading, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5247 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5248 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5249 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5250 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5251 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5252 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5253 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5254 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5255 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5256 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5257 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5258 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5259 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5260 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5261 | 6/30/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5262 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File<br>Address on File | 5263 | 6/29/2023 | Alameda Research Ltd | $1,449,864.00 | | | | | $1,449,864.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5264 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5265 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5266 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5267 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5268 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5269 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File<br>Address on File | 5270 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5271 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5272 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5273 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5274 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5275 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5276 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5277 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5278 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5279 | 6/30/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5280 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5281 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5282 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5283 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5284 | 7/3/2023 | FTX Trading Ltd. | $5,205.00 | | | | | $5,205.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5285 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5286 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5287 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5288 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5289 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5290 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5291 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5292 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5293 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5294 | 7/3/2023 | FTX Trading Ltd. | $2,117.04 | | | | | $2,117.04 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5295 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5296 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5297 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5298 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5299 | 7/2/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5300 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5301 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5302 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5303 | 7/1/2023 | FTX US Trading, Inc. | $13,000.00 | | | | | $13,000.00 |
| Lyon, Matthew Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626-7689 | 5304 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5305 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5306 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File Address on File | 5307 | 7/1/2023 | FTX US Trading, Inc. | $2,000.00 | | | | | $2,000.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5308 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File Address on File | 5309 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5310 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5311 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5312 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5313 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust c/o Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004-2498 | 5314 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5315 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5316 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5317 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5318 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5319 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5320 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5321 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5322 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5323 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5324 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5325 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5326 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5327 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Osaka, Naomi Address on File | 5328 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5329 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5330 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5331 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5332 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5333 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5334 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5335 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5336 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5337 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5338 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5339 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5340 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5341 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5342 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5343 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5344 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5345 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5346 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5347 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5348 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5349 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5350 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5351 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5352 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5353 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5354 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5355 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5356 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5357 | 6/30/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5358 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5359 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5360 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5361 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5362 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5363 | 6/30/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5364 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5365 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5366 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Avalanche (BVI), Inc. Sidley Austin LLP Michael G. Burke, Esq. 787 Seventh Avenue New York,, NY 10019 | 5367 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5368 | 6/30/2023 | Alameda Research LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5369 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5370 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5371 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5372 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5373 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5374 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5375 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5376 | 6/30/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5377 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5378 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5379 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5380 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5381 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5382 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5383 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5384 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5385 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5386 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5387 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5388 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5389 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5390 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5391 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5392 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5393 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5394 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5395 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5396 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5397 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5398 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5399 | 6/30/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5400 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5401 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5402 | 7/3/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5403 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5404 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5405 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5406 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5407 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5408 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5409 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5410 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5411 | 7/3/2023 | FTX Trading Ltd. | $25,998.00 | | | | | $25,998.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5412 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5413 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5414 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5415 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5416 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5417 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5418 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5419 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5420 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5421 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5422 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5423 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5424 | 7/2/2023 | FTX Trading Ltd. | $2.52 | | | | | $2.52 |
| Name on File<br>Address on File | 5425 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5426 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5427 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5428 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5429 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5430 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5431 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5432 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5433 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5434 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5435 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5436 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5437 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5438 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5439 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5440 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5441 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5442 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5443 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5444 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5445 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5446 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File Address on File | 5447 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5448 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5449 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5450 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5451 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5452 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5453 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5454 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5455 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5456 | 6/30/2023 | North Dimension Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5457 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Slate, Joshua c/o Byron B. Mauss, Snell & Wilmer, LLP Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626-7689 | 5458 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5459 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5460 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5461 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5462 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File Address on File | 5463 | 6/29/2023 | FTX Trading Ltd. | $7,478.90 | | | | | $7,478.90 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5464 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5465 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5466 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Salame, Ryan Mayer Brown LLP Attn: Joaquin M. C de Baca, Jason Linder Gina M. Parlovecchio 1221 Avenue of the Americas New York, NY 10020 | 5467 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ICC Business Corporation FZ LLC<br>Attn: General Manager, IBC<br>Street 69, Dubai Sports City, Sheikh<br>Mohammed Bin Zayed Road<br>PO Box 500070<br>Dubai<br>United Arab Emirates | 5468 | 6/29/2023 | FTX Trading Ltd. | | $3,500,000.00 | | | | $3,500,000.00 |
| Name on File<br>Address on File | 5469 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5470 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File<br>Address on File | 5471 | 6/30/2023 | FTX Trading Ltd. | $6,338.75 | | | | | $6,338.75 |
| Name on File<br>Address on File | 5472 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5473 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5474 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File<br>Address on File | 5475 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5476 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5477 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5478 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on File<br>Address on File | 5479 | 6/30/2023 | FTX US Trading, Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| MLB Advanced Media, L.P.<br>Lara Pitaro Wisch, EVP & General Counsel<br>1271 Avenue of the Americas<br>New York, NY 10020 | 5480 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5481 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5482 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5483 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5484 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Baudoin, Kiara<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 5485 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5486 | 6/29/2023 | Mangrove Cay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Boba Foundation (fka OMG Foundation)<br>c/o Keller Benvenutti Kim LLP<br>Attn: Tobias Keller<br>650 California St, Ste 1900<br>San Francisco, CA 94108 | 5487 | 6/30/2023 | Alameda Research Ltd | $1,128,952.50 | | | | | $1,128,952.50 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5488 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5489 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5490 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5491 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5492 | 6/30/2023 | West Realm Shires Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5493 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| The John Paul Jones II 2007 Trust<br>125 Broad Street<br>New York, NY 10004 | 5494 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5495 | 6/30/2023 | FTX Trading Ltd. | $2,250,000.00 | | | | | $2,250,000.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5496 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5497 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5498 | 6/30/2023 | FTX US Services, Inc. | $20,000.00 | | | | | $20,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5499 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| The Caroline Dorothy Jones 2007 Trust C/O Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004-2498 | 5500 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5501 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Naomi Osaka LLC<br>c/o Venable LLP<br>Ground Control Business Management<br>Attn: Chris Bucci; David E. Fink<br>2049 Century Park East, Suite 2300 & Suite 1400<br>Los Angeles, CA 90067 | 5502 | 6/30/2023 | West Realm Shires Services Inc. | $12,200,000.00 | | | | | $12,200,000.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5503 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Swift Media Entertainment, Inc.<br>Attention: Woo Kim<br>5340 Alla Road #100<br>Los Angeles, CA 90066 | 5504 | 6/29/2023 | FTX Trading Ltd. | $122,161,236.40 | | | | $0.00 | $122,161,236.40 |
| Name on File<br>Address on File | 5505 | 6/30/2023 | West Realm Shires Financial Services Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5506 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| THE CAROLINE DOROTHY JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5507 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Young, Christopher<br>Snell & Wilmer, LLP<br>c/o Byron B. Mauss<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5508 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5509 | 6/30/2023 | West Realm Shires Services Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File<br>Address on File | 5510 | 6/30/2023 | Paper Bird Inc | $2,250,000.00 | | | | | $2,250,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5511 | 6/29/2023 | FTX Trading Ltd. | $16,530,855.00 | | | | | $16,530,855.00 |
| Lovero, Justin<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5512 | 6/30/2023 | West Realm Shires Inc. | $300,000.00 | | | | | $300,000.00 |
| Mann, Brandon<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5513 | 6/30/2023 | West Realm Shires Inc. | $500,000.00 | | | | | $500,000.00 |
| Saugstad, Monique<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5514 | 6/30/2023 | West Realm Shires Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| DACOCO GMBH<br>DAMMSTRASSE 16<br>ZUG 6300<br>SWITZERLAND | 5515 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust<br>c/o Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004 | 5516 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| THE CHRISTINE LOUISE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5517 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 5518 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5519 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Aleph. im<br>Address on File | 5520 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5521 | 6/29/2023 | FTX Equity Record Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| Name on File<br>Address on File | 5522 | 7/3/2023 | FTX Trading Ltd. | $5,500.00 | | | | | $5,500.00 |
| Name on File<br>Address on File | 5523 | 6/29/2023 | FTX Trading Ltd. | $124,308.59 | | | | | $124,308.59 |
| Name on File<br>Address on File | 5524 | 7/3/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File<br>Address on File | 5525 | 7/3/2023 | Alameda Aus Pty Ltd | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File<br>Address on File | 5526 | 7/3/2023 | Alameda Global Services Ltd. | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File<br>Address on File | 5527 | 7/3/2023 | Alameda Research (Bahamas) Ltd | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File<br>Address on File | 5528 | 7/3/2023 | Alameda Research Holdings Inc. | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File<br>Address on File | 5529 | 7/3/2023 | Alameda Research KK | $1,369,500.00 | | | | | $1,369,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5530 | 7/3/2023 | Alameda Research LLC | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File Address on File | 5531 | 7/3/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5532 | 7/3/2023 | FTX Crypto Services Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5533 | 7/3/2023 | FTX Trading Ltd. | $5,500.00 | | | | | $5,500.00 |
| Name on File Address on File | 5534 | 7/3/2023 | Alameda Research Pte Ltd | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File Address on File | 5535 | 7/3/2023 | Alameda Research Yankari Ltd | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File Address on File | 5536 | 7/3/2023 | Alameda TR Ltd | $1,369,500.00 | | | | | $1,369,500.00 |
| Name on File Address on File | 5537 | 7/3/2023 | Alameda TR Systems S. de R. L. | $1,369,500.00 | | | | | $1,369,500.00 |
| Schroader, Ellory Address on File | 5538 | 7/3/2023 | FTX Trading Ltd. | | $14,880.00 | | | | $14,880.00 |
| Name on File Address on File | 5539 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5540 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5541 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5542 | 7/3/2023 | FTX Trading Ltd. | $9,200.00 | | | | | $9,200.00 |
| Name on File Address on File | 5543 | 7/4/2023 | FTX Trading Ltd. | $160.00 | | | | | $160.00 |
| Name on File Address on File | 5544 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5545 | 7/4/2023 | FTX Trading Ltd. | $15,366.33 | | | | | $15,366.33 |
| Name on File Address on File | 5546 | 7/4/2023 | FTX Trading Ltd. | $17,500.00 | | | | | $17,500.00 |
| Name on File Address on File | 5547 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5548 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5549 | 7/5/2023 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| Name on File Address on File | 5550 | 7/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5551 | 7/5/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5552 | 7/5/2023 | FTX Trading Ltd. | $145,134.81 | | | | | $145,134.81 |
| Name on File<br>Address on File | 5553 | 7/5/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 5554 | 7/5/2023 | FTX Trading Ltd. | $152.62 | | | | | $152.62 |
| Name on File<br>Address on File | 5555 | 7/5/2023 | Quoine Pte Ltd | $64,134.00 | | | | | $64,134.00 |
| Name on File<br>Address on File | 5556 | 7/4/2023 | FTX Trading Ltd. | $750.00 | | | | | $750.00 |
| Name on File<br>Address on File | 5557 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5558 | 6/27/2023 | FTX Ventures Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 5559 | 6/27/2023 | FTX US Trading, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File<br>Address on File | 5560 | 7/4/2023 | FTX Trading Ltd. | $1,735.16 | | | | | $1,735.16 |
| Name on File<br>Address on File | 5561 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5562 | 7/4/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5563 | 7/4/2023 | FTX EU Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 5564 | 7/4/2023 | FTX Trading Ltd. | $1,288.72 | | | | | $1,288.72 |
| Name on File<br>Address on File | 5565 | 7/4/2023 | FTX Trading Ltd. | $245.00 | | | | | $245.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5566 | 6/29/2023 | Maclaurin Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Simpson Thacher & Bartlett LLP<br>Attn: Paul Gluckow, Esq.,General Counsel<br>425 Lexington Avenue<br>New York, NY 10017 | 5567 | 6/29/2023 | West Realm Shires Inc. | $179,257.75 | | | | | $179,257.75 |
| Name on File<br>Address on File | 5568 | 6/30/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5569 | 6/29/2023 | FTX Europe AG | $45,000,000.00 | | | | | $45,000,000.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5570 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5571 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5572 | 6/30/2023 | FTX US Services, Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File<br>Address on File | 5573 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5574 | 7/5/2023 | FTX Trading Ltd. | $2,787.56 | | | | | $2,787.56 |
| Name on File<br>Address on File | 5575 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5576 | 7/5/2023 | FTX Trading Ltd. | $1,350.00 | | | | | $1,350.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5577 | 6/29/2023 | Strategy Ark Collective Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5578 | 6/29/2023 | Hawaii Digital Assets Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5579 | 6/29/2023 | Verdant Canyon Capital LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5580 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5581 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 5582 | 6/26/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5583 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| TAG SYSTEMS USA, INC.<br>80 CORBETT WAY<br>EATONTOWN, NJ 07724 | 5584 | 7/3/2023 | West Realm Shires Inc. | $65,093.69 | | | | | $65,093.69 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5585 | 6/27/2023 | FTX Trading Ltd. | $10,901.15 | | | | | $10,901.15 |
| Name on File<br>Address on File | 5586 | 7/5/2023 | FTX Trading Ltd. | $3,909.00 | | | | | $3,909.00 |
| Name on File<br>Address on File | 5587 | 7/5/2023 | FTX EU Ltd. | $989.01 | | | | | $989.01 |
| Name on File<br>Address on File | 5588 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5589 | 7/5/2023 | FTX Trading Ltd. | $812.39 | | | | | $812.39 |
| Leslie, Latoya<br>Address on File | 5590 | 7/5/2023 | FTX Digital Assets LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Name on File<br>Address on File | 5591 | 7/5/2023 | FTX Trading Ltd. | $2,049.13 | | | | | $2,049.13 |
| Name on File<br>Address on File | 5592 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5593 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| McKnight, Marisa<br>Address on File | 5594 | 7/5/2023 | Quoine Pte Ltd | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 5595 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cucitrone, Cole<br>Address on File | 5596 | 7/5/2023 | FTX Trading Ltd. | | $1,500.00 | | | | $1,500.00 |
| The Executive Centre Singapore PTE Ltd<br>Level 11<br>Marina Bay Financial Centre Tower 1<br>8 Marina Blvd<br>Singapore 018981<br>Singapore | 5597 | 7/5/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $148,492.30 | | | | | $148,492.30 |
| Jackson, Galen<br>Address on File | 5598 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ipower<br>6111 Broken Sound Parkway NW<br>Ste 170<br>Boca Raton, FL 33487 | 5599 | 7/5/2023 | FTX US Trading, Inc. | $3,508.08 | | | | | $3,508.08 |
| Name on File<br>Address on File | 5600 | 6/24/2023 | FTX Trading Ltd. | $3,989.00 | | | | | $3,989.00 |
| Name on File<br>Address on File | 5601 | 6/24/2023 | FTX Trading Ltd. | $999.70 | | | | | $999.70 |
| Ngoy, Lena<br>Address on File | 5602 | 6/24/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Name on File<br>Address on File | 5603 | 7/6/2023 | FTX Trading Ltd. | $185.83 | | | | | $185.83 |
| Name on File<br>Address on File | 5604 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5605 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5606 | 7/6/2023 | FTX Trading Ltd. | $27,971.87 | | | | | $27,971.87 |
| Name on File Address on File | 5607 | 7/6/2023 | FTX Trading Ltd. | $27,971.00 | | | | | $27,971.00 |
| Name on File Address on File | 5608 | 7/7/2023 | FTX Trading Ltd. | $7,211.90 | | | | | $7,211.90 |
| Name on File Address on File | 5609 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5610 | 7/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5611 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5612 | 7/6/2023 | FTX Canada Inc | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 5613 | 7/6/2023 | West Realm Shires Services Inc. | $7,792.81 | | | | | $7,792.81 |
| Name on File Address on File | 5614 | 7/6/2023 | FTX Trading Ltd. | $16,000.00 | | | | | $16,000.00 |
| Name on File Address on File | 5615 | 7/6/2023 | FTX US Services, Inc. | $100.00 | | | | | $100.00 |
| Name on File Address on File | 5616 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5617 | 7/6/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| Name on File Address on File | 5618 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5619 | 7/5/2023 | FTX Trading Ltd. | $96,288.72 | | | | | $96,288.72 |
| Name on File Address on File | 5620 | 7/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5621 | 7/6/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 5622 | 7/7/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 5623 | 7/7/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5624 | 7/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5625 | 7/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5626 | 7/6/2023 | FTX Trading Ltd. | $637.00 | | | | | $637.00 |
| Name on File Address on File | 5627 | 7/5/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5628 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5629 | 7/7/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5630 | 7/8/2023 | FTX Trading Ltd. | $49,999.98 | | | | | $49,999.98 |
| Name on File<br>Address on File | 5631 | 7/10/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File<br>Address on File | 5632 | 7/8/2023 | FTX Crypto Services Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 5633 | 7/7/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5634 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5635 | 7/8/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File<br>Address on File | 5636 | 7/8/2023 | FTX Trading Ltd. | $49,999.98 | | | | | $49,999.98 |
| Name on File<br>Address on File | 5637 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5638 | 7/8/2023 | FTX US Trading, Inc. | $360,000.00 | | | | | $360,000.00 |
| Name on File<br>Address on File | 5639 | 7/11/2023 | FTX Trading Ltd. | $380.00 | | | | | $380.00 |
| Name on File<br>Address on File | 5640 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5641 | 7/11/2023 | FTX Trading Ltd. | $2,611.00 | | | | | $2,611.00 |
| Name on File<br>Address on File | 5642 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5643 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5644 | 7/11/2023 | FTX Trading Ltd. | $48.95 | | | | | $48.95 |
| Name on File<br>Address on File | 5645 | 7/8/2023 | FTX US Services, Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 5646 | 7/7/2023 | FTX Trading Ltd. | $1,140,775.00 | | | | | $1,140,775.00 |
| Name on File<br>Address on File | 5647 | 7/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5648 | 7/7/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 5649 | 7/10/2023 | FTX Trading Ltd. | $27,650.00 | $3,350.00 | | | | $31,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5650 | 7/10/2023 | FTX Trading Ltd. | $11,880.00 | $3,350.00 | | | | $15,230.00 |
| Name on File Address on File | 5651 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5652 | 7/10/2023 | FTX Trading Ltd. | $1,886.79 | | | | | $1,886.79 |
| Name on File Address on File | 5653 | 7/10/2023 | FTX Trading Ltd. | $1,148,514.29 | | | | | $1,148,514.29 |
| Name on File Address on File | 5654 | 7/10/2023 | FTX Trading Ltd. | $31,243.01 | | | | | $31,243.01 |
| Name on File Address on File | 5655 | 7/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5656 | 7/10/2023 | FTX EU Ltd. | $71,165.04 | | | | | $71,165.04 |
| Name on File Address on File | 5657 | 7/10/2023 | FTX Trading Ltd. | | $7,500.00 | | | | $7,500.00 |
| Name on File Address on File | 5658 | 7/10/2023 | FTX Trading Ltd. | $985.95 | | | | | $985.95 |
| Name on File Address on File | 5659 | 7/3/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File Address on File | 5660 | 7/11/2023 | FTX Crypto Services Ltd. | $11,534.08 | | | | | $11,534.08 |
| Name on File Address on File | 5661 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5662 | 7/11/2023 | FTX Trading Ltd. | $11,534.08 | | | | | $11,534.08 |
| Name on File Address on File | 5663 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5664 | 7/8/2023 | FTX Trading Ltd. | $5.97 | | | | | $5.97 |
| Name on File Address on File | 5665 | 7/11/2023 | FTX Trading Ltd. | $100.00 | | | | | $100.00 |
| Name on File Address on File | 5666 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5667 | 7/9/2023 | FTX US Trading, Inc. | $9,218.62 | | | | | $9,218.62 |
| Name on File Address on File | 5668 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5669 | 7/10/2023 | FTX Trading Ltd. | $1,003,281.58 | | | | | $1,003,281.58 |
| Name on File Address on File | 5670 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5671 | 7/10/2023 | FTX Trading Ltd. | $13,000.00 | | | | | $13,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5672 | 7/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5673 | 7/10/2023 | FTX EU Ltd. | $44,358.78 | | | | | $44,358.78 |
| Name on File Address on File | 5674 | 7/10/2023 | West Realm Shires Services Inc. | $5,117.14 | $33,700.00 | | | | $38,817.14 |
| Name on File Address on File | 5675 | 7/10/2023 | FTX Trading GmbH | $625.00 | | | | | $625.00 |
| Name on File Address on File | 5676 | 7/10/2023 | FTX Trading Ltd. | $469.00 | | | | | $469.00 |
| Name on File Address on File | 5677 | 7/9/2023 | FTX Trading Ltd. | $1,633.99 | | | | | $1,633.99 |
| Name on File Address on File | 5678 | 7/12/2023 | FTX Trading Ltd. | $1,433.79 | | | | | $1,433.79 |
| Name on File Address on File | 5679 | 7/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Leslie, Latoya N Address on File | 5680 | 7/10/2023 | FTX Trading Ltd. | $8,000,000.00 | | | | | $8,000,000.00 |
| Name on File Address on File | 5681 | 7/10/2023 | FTX Trading Ltd. | | $2,571.88 | | | | $2,571.88 |
| Name on File Address on File | 5682 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5683 | 7/8/2023 | West Realm Shires Services Inc. | $269.27 | | | | | $269.27 |
| Name on File Address on File | 5684 | 7/8/2023 | FTX US Trading, Inc. | $777.00 | | | | | $777.00 |
| Name on File Address on File | 5685 | 7/8/2023 | FTX Trading Ltd. | | | | $3,500.00 | | $3,500.00 |
| Name on File Address on File | 5686 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5687 | 7/8/2023 | FTX Trading Ltd. | $667.00 | | | | | $667.00 |
| Name on File Address on File | 5688 | 7/10/2023 | FTX Trading Ltd. | $3,998.20 | | | | | $3,998.20 |
| Name on File Address on File | 5689 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5690 | 7/9/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 5691 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5692 | 7/10/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5693 | 7/12/2023 | FTX Trading Ltd. | $2,114.00 | | | | | $2,114.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5694 | 7/12/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File<br>Address on File | 5695 | 7/12/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Chan, KWAN<br>Address on File | 5696 | 7/12/2023 | Alameda Research LLC | $1,486,560.29 | | | | | $1,486,560.29 |
| Name on File<br>Address on File | 5697 | 7/13/2023 | FTX Trading Ltd. | $31,156.00 | | | | | $31,156.00 |
| Name on File<br>Address on File | 5698 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5699 | 7/16/2023 | FTX Crypto Services Ltd. | $103,949.88 | | | | | $103,949.88 |
| New York State Department of Labor<br>State Campus<br>Bldg 12-RM 256<br>Albany, NY 12240 | 5700 | 7/17/2023 | Alameda Research LLC | | $41.92 | | | | $41.92 |
| New York State Department of Labor<br>NYS Dept. of Labor<br>State Campus<br>Bldg 12-RM 256<br>Albany, NY 12240 | 5701 | 7/17/2023 | West Realm Shires Services Inc. | | $232.80 | | | | $232.80 |
| Name on File<br>Address on File | 5702 | 7/17/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| D'Alessio, Emma<br>Address on File | 5703 | 7/17/2023 | FTX US Trading, Inc. | $2,023.10 | | | | | $2,023.10 |
| Name on File<br>Address on File | 5704 | 7/16/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File<br>Address on File | 5705 | 7/13/2023 | FTX Trading Ltd. | | $20,000.00 | $0.00 | | | $20,000.00 |
| Name on File<br>Address on File | 5706 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205-0300 | 5707 | 7/13/2023 | Ledger Holdings Inc. | | | | | $1,000.00 | $1,000.00 |
| Play Magnus AS<br>Attn: Dmitri Shneider<br>Tordenskiolds Gate 2<br>Oslo 0160<br>Norway | 5708 | 7/13/2023 | FTX Trading Ltd. | $1,250,000.00 | | | | | $1,250,000.00 |
| Name on File<br>Address on File | 5709 | 7/13/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Florida Capital Realty<br>PO Box 47<br>Piketon , OH 45661 | 5710 | 7/18/2023 | West Realm Shires Financial Services Inc. | $46,985.08 | | | | | $46,985.08 |
| Name on File<br>Address on File | 5711 | 7/18/2023 | FTX Crypto Services Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 5712 | 7/19/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File<br>Address on File | 5713 | 7/19/2023 | FTX Trading Ltd. | $1,302.49 | $15,150.00 | | | | $16,452.49 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Equinix Japan K.K. Midtown East 8F 9-7-2 Akasaka Minato City, Tokyo 107-0052 Japan | 5714 | 7/19/2023 | FTX Trading Ltd. | $1,087,511.00 | | | | | $1,087,511.00 |
| Equinix, Inc One Lagoon Drive Redwood City, CA 94065 | 5715 | 7/19/2023 | FTX Trading Ltd. | $22,303.70 | | | | | $22,303.70 |
| Name on File Address on File | 5716 | 7/19/2023 | FTX Trading Ltd. | $550.90 | | | | | $550.90 |
| Name on File Address on File | 5717 | 7/20/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5718 | 7/20/2023 | FTX Trading Ltd. | $28,767.05 | | | | | $28,767.05 |
| Name on File Address on File | 5719 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5720 | 7/20/2023 | FTX Trading Ltd. | $5,460.00 | | | | | $5,460.00 |
| GUMMA, SUMAN Address on File | 5721 | 7/23/2023 | FTX US Trading, Inc. | $550.00 | | | | | $550.00 |
| Name on File Address on File | 5722 | 7/21/2023 | FTX Trading Ltd. | $14,339.00 | | | | | $14,339.00 |
| Name on File Address on File | 5723 | 7/24/2023 | FTX Trading Ltd. | $1,999.00 | | | | | $1,999.00 |
| Name on File Address on File | 5724 | 7/24/2023 | FTX Trading Ltd. | $22,748.70 | | | | | $22,748.70 |
| Name on File Address on File | 5725 | 7/25/2023 | FTX Trading Ltd. | $185,950.21 | | | | | $185,950.21 |
| Name on File Address on File | 5726 | 7/25/2023 | FTX Trading Ltd. | $2,300,000.00 | | | | | $2,300,000.00 |
| Name on File Address on File | 5727 | 7/25/2023 | FTX Trading Ltd. | $88,375.10 | | | | | $88,375.10 |
| Name on File Address on File | 5728 | 7/25/2023 | FTX Trading Ltd. | $362,000.00 | | | | | $362,000.00 |
| Name on File Address on File | 5729 | 7/25/2023 | FTX Trading Ltd. | $337,114.84 | | | | | $337,114.84 |
| Name on File Address on File | 5730 | 7/25/2023 | FTX Trading Ltd. | $4,090,000.00 | | | | | $4,090,000.00 |
| Bahamas Environmental Group Ltd Gladstone Road PO Box CB-11090 Nassau 32541 Bahamas | 5731 | 7/25/2023 | FTX Trading Ltd. | $525,813.50 | | | | | $525,813.50 |
| Name on File Address on File | 5732 | 7/26/2023 | FTX Trading GmbH | | $25,000.00 | | | | $25,000.00 |
| Google LLC c/o James Vandermark White and Williams LLP 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5733 | 7/27/2023 | West Realm Shires Services Inc. | $1,687,584.75 | | | | | $1,687,584.75 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5734 | 7/27/2023 | West Realm Shires Services Inc. | $1,687,584.75 | | | | | $1,687,584.75 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5735 | 7/27/2023 | FTX Europe AG | $7,519,560.46 | | | | | $7,519,560.46 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5736 | 7/27/2023 | West Realm Shires Services Inc. | $44,036.54 | | | | | $44,036.54 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5737 | 7/27/2023 | FTX Europe AG | $101,622.78 | | | | | $101,622.78 |
| Name on File Address on File | 5738 | 7/26/2023 | Blockfolio, Inc. | $4,600.00 | | | | | $4,600.00 |
| Name on File Address on File | 5739 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5740 | 7/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5741 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5742 | 7/27/2023 | FTX Trading Ltd. | $2,564.94 | | | | | $2,564.94 |
| Name on File Address on File | 5743 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The John Paul Jones II 2007 Trust Ballard Spahr LLP James V. Masella, III Nicholas J. Brannick 1675 Broadway, 19th Floor New York, NY 10019-5820 | 5744 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Caroline Dorothy Jones 2007 Trust Ballard Spahr LLP James V. Masella, III Nicholas J. Brannick 1675 Broadway, 19th Floor New York, NY 10019-5820 | 5745 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust Ballard Spahr LLP James V. Masella, III Nicholas J. Brannick 1675 Broadway, 19th Floor New York, NY 10019-5820 | 5746 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Christine Louise 2007 Trust Ballard Spahr LLP James V. Masella, III Nicholas J. Brannick 1675 Broadway, 19th Floor New York, NY 10019-5820 | 5747 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Caroline Dorothy Jones 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5748 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5749 | 7/31/2023 | FTX Trading Ltd. | $23,609.82 | | | | | $23,609.82 |
| Name on File<br>Address on File | 5750 | 7/31/2023 | FTX Trading Ltd. | $284,922.68 | | | | | $284,922.68 |
| Oroboros FTX 1, LLC as Transferee of Kratos Studio Limited<br>Address on File | 5751 | 7/31/2023 | Alameda Research Ltd | $1,522,400.00 | | | | | $1,522,400.00 |
| Name on File<br>Address on File | 5752 | 7/31/2023 | FTX Trading Ltd. | $1,718,071.37 | | | | | $1,718,071.37 |
| Name on File<br>Address on File | 5753 | 7/31/2023 | FTX Trading Ltd. | $5,152.18 | | | | | $5,152.18 |
| Name on File<br>Address on File | 5754 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5755 | 8/3/2023 | FTX Trading Ltd. | $3,518.08 | | | | | $3,518.08 |
| Name on File<br>Address on File | 5756 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5757 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The John Paul Jones II 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5758 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5759 | 8/6/2023 | FTX Europe AG | $2,000.00 | | | | | $2,000.00 |
| PT Datindo Infonet Prima<br>Menara Kadin Indonesia 12th Floor<br>Unit A-B, Jl Hr Rasuna<br>Said<br>Kuningan, South Jakarta 12190<br>Indonesia | 5760 | 8/7/2023 | FTX Trading Ltd. | $697,200.00 | | | | | $697,200.00 |
| Name on File<br>Address on File | 5761 | 8/7/2023 | FTX Trading Ltd. | $337,788.11 | | | | | $337,788.11 |
| Name on File<br>Address on File | 5762 | 8/7/2023 | FTX Trading Ltd. | $34,348.06 | | | | | $34,348.06 |
| Shadow Lion LLC<br>1234 Chestnut Street, Unit 201<br>Newton, MA 02464 | 5763 | 8/7/2023 | West Realm Shires Inc. | $225,000.00 | | | | | $225,000.00 |
| Name on File<br>Address on File | 5764 | 8/7/2023 | FTX Trading Ltd. | $3,871.99 | | | | | $3,871.99 |
| Name on File<br>Address on File | 5765 | 8/8/2023 | FTX Trading Ltd. | $5,394.00 | | | | | $5,394.00 |
| Name on File<br>Address on File | 5766 | 8/8/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5767 | 8/9/2023 | FTX Trading Ltd. | $13,502.27 | | | | | $13,502.27 |
| Name on File<br>Address on File | 5768 | 8/9/2023 | Blockfolio, Inc. | $462.27 | | | | | $462.27 |
| Name on File<br>Address on File | 5769 | 8/9/2023 | FTX Trading Ltd. | $7,398.48 | | | | | $7,398.48 |
| Name on File<br>Address on File | 5770 | 8/9/2023 | FTX Trading Ltd. | $30,050.00 | | | | | $30,050.00 |
| Name on File<br>Address on File | 5771 | 8/9/2023 | FTX Trading Ltd. | $996,887.45 | | | | | $996,887.45 |
| Name on File<br>Address on File | 5772 | 8/10/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File<br>Address on File | 5773 | 8/14/2023 | FTX Crypto Services Ltd. | $247.00 | | | | | $247.00 |
| Name on File<br>Address on File | 5774 | 8/11/2023 | Alameda Research Ltd | $1,522,400.00 | | | | | $1,522,400.00 |
| Name on File<br>Address on File | 5775 | 8/12/2023 | FTX Trading Ltd. | $137.93 | | | | | $137.93 |
| Name on File<br>Address on File | 5776 | 8/14/2023 | FTX Trading Ltd. | $36,280.75 | | | | | $36,280.75 |
| Name on File<br>Address on File | 5777 | 8/14/2023 | FTX Trading Ltd. | $32,738.79 | | | | | $32,738.79 |
| Name on File<br>Address on File | 5778 | 8/15/2023 | FTX Trading Ltd. | $23,380.00 | | | | | $23,380.00 |
| Name on File<br>Address on File | 5779 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5780 | 8/17/2023 | FTX Trading Ltd. | $1,762.52 | | | | | $1,762.52 |
| Name on File<br>Address on File | 5781 | 8/17/2023 | FTX Trading Ltd. | $3,123.49 | | | | | $3,123.49 |
| Name on File<br>Address on File | 5782 | 8/17/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 5783 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5784 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5785 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5786 | 8/17/2023 | FTX Trading Ltd. | $1,427.23 | | | | | $1,427.23 |
| Name on File<br>Address on File | 5787 | 8/17/2023 | FTX Trading Ltd. | $22,146.30 | | | | | $22,146.30 |
| Name on File<br>Address on File | 5788 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5789 | 8/17/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5790 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5791 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5792 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5793 | 8/17/2023 | FTX Trading Ltd. | $29,630.45 | | | | | $29,630.45 |
| Name on File Address on File | 5794 | 8/17/2023 | FTX Trading Ltd. | $2,490.45 | | | | | $2,490.45 |
| Name on File Address on File | 5795 | 8/17/2023 | FTX Trading Ltd. | $2,905.40 | | | | | $2,905.40 |
| Name on File Address on File | 5796 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5797 | 8/17/2023 | FTX Trading Ltd. | $4,002.02 | | | | | $4,002.02 |
| Name on File Address on File | 5798 | 8/17/2023 | FTX Trading Ltd. | $28,947.28 | | | | | $28,947.28 |
| Name on File Address on File | 5799 | 8/17/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5800 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5801 | 8/17/2023 | FTX Trading Ltd. | $8,384.23 | | | | | $8,384.23 |
| Name on File Address on File | 5802 | 8/17/2023 | FTX Trading Ltd. | $70,961.71 | | | | | $70,961.71 |
| Name on File Address on File | 5803 | 8/17/2023 | FTX Trading Ltd. | $2,681.49 | | | | | $2,681.49 |
| Name on File Address on File | 5804 | 8/17/2023 | FTX Trading Ltd. | $2,111.57 | | | | | $2,111.57 |
| Name on File Address on File | 5805 | 8/17/2023 | FTX Trading Ltd. | $2,952.86 | | | | | $2,952.86 |
| Name on File Address on File | 5806 | 8/17/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5807 | 8/17/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5808 | 8/17/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5809 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5810 | 8/17/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5811 | 8/17/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5812 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5813 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5814 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5815 | 8/17/2023 | FTX Trading Ltd. | $2,393.10 | | | | | $2,393.10 |
| Name on File Address on File | 5816 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5817 | 8/17/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5818 | 8/17/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 5819 | 8/17/2023 | FTX Trading Ltd. | $10,405.50 | | | | | $10,405.50 |
| Name on File Address on File | 5820 | 8/17/2023 | FTX Trading Ltd. | $10,000.08 | | | | | $10,000.08 |
| Name on File Address on File | 5821 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5822 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5823 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5824 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5825 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5826 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5827 | 8/17/2023 | FTX Trading Ltd. | $24,572.70 | | | | | $24,572.70 |
| Name on File Address on File | 5828 | 8/17/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 5829 | 8/17/2023 | FTX Trading Ltd. | $10,082.79 | | | | | $10,082.79 |
| Name on File Address on File | 5830 | 8/17/2023 | FTX Trading Ltd. | $4,839.27 | | | | | $4,839.27 |
| Name on File Address on File | 5831 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5832 | 8/17/2023 | FTX Trading Ltd. | $1,954.79 | | | | | $1,954.79 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5833 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5834 | 8/17/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5835 | 8/17/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 5836 | 8/17/2023 | FTX Trading Ltd. | $7,870.74 | | | | | $7,870.74 |
| Name on File Address on File | 5837 | 8/17/2023 | FTX Trading Ltd. | $30,400.15 | | | | | $30,400.15 |
| Name on File Address on File | 5838 | 8/17/2023 | FTX Trading Ltd. | $5,765.21 | | | | | $5,765.21 |
| Name on File Address on File | 5839 | 8/17/2023 | FTX Trading Ltd. | $5,005.04 | | | | | $5,005.04 |
| Name on File Address on File | 5840 | 8/17/2023 | FTX Trading Ltd. | $219.55 | | | | | $219.55 |
| Name on File Address on File | 5841 | 8/17/2023 | FTX Trading Ltd. | $9,604.37 | | | | | $9,604.37 |
| Name on File Address on File | 5842 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5843 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5844 | 8/17/2023 | FTX US Trading, Inc. | $43,105.09 | | | | | $43,105.09 |
| Name on File Address on File | 5845 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5846 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5847 | 8/22/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5848 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5849 | 8/22/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 5850 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5851 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5852 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5853 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5854 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5855 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5856 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5857 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5858 | 8/22/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 5859 | 8/22/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 5860 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5861 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5862 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5863 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5864 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5865 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5866 | 8/22/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 5867 | 8/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 5868 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5869 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5870 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5871 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5872 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5873 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5874 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5875 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5876 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5877 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5878 | 8/22/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5879 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5880 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5881 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5882 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5883 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5884 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5885 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5886 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5887 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5888 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5889 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5890 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5891 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5892 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5893 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5894 | 8/22/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5895 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5896 | 8/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5897 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5898 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5899 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5900 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5901 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5902 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5903 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5904 | 8/22/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 5905 | 8/22/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 5906 | 8/22/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 5907 | 8/22/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5908 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5909 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5910 | 8/22/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5911 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5912 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5913 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5914 | 8/22/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 5915 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5916 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5917 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5918 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5919 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5920 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5921 | 8/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5922 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5923 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5924 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5925 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5926 | 8/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5927 | 8/22/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 5928 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5929 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5930 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5931 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5932 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5933 | 8/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5934 | 8/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5935 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5936 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5937 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5938 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5939 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5940 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5941 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Claim docketed in error | 5942 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 5943 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5944 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5945 | 8/22/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 5946 | 8/22/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 5947 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5948 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5949 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5950 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5951 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5952 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5953 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5954 | 8/22/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 5955 | 8/23/2023 | FTX Trading Ltd. | $3,022.15 | | | | | $3,022.15 |
| Claim docketed in error | 5956 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Illinois Department of Employment Security<br>33 S. State Street<br>10th FL<br>Chicago, IL 60603 | 5957 | 8/24/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $220.00 | $138.25 | | $0.00 | | $358.25 |
| Name on File<br>Address on File | 5958 | 8/24/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 5959 | 8/24/2023 | FTX Trading Ltd. | $12,342.82 | | | | | $12,342.82 |
| Name on File<br>Address on File | 5960 | 8/24/2023 | FTX Trading Ltd. | $3,505.00 | | | | | $3,505.00 |
| Name on File<br>Address on File | 5961 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 5962 | 8/24/2023 | FTX Trading Ltd. | $4,541.44 | | | | | $4,541.44 |
| Name on File<br>Address on File | 5963 | 8/24/2023 | FTX Trading Ltd. | $32,041.00 | | | | | $32,041.00 |
| Name on File<br>Address on File | 5964 | 8/24/2023 | FTX Trading Ltd. | $4,762.00 | | | | | $4,762.00 |
| Claim docketed in error | 5965 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5966 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5967 | 8/24/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 5968 | 8/24/2023 | FTX Trading Ltd. | $13,000.00 | | | | | $13,000.00 |
| Name on File Address on File | 5969 | 8/24/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 5970 | 8/24/2023 | FTX Trading Ltd. | $16,875.00 | | | | | $16,875.00 |
| Name on File Address on File | 5971 | 8/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5972 | 8/24/2023 | FTX Trading Ltd. | $2,266.48 | | | | | $2,266.48 |
| Name on File Address on File | 5973 | 8/24/2023 | FTX Trading Ltd. | $1,635.04 | | | | | $1,635.04 |
| Name on File Address on File | 5974 | 8/24/2023 | FTX Trading Ltd. | $463,000.00 | | | | | $463,000.00 |
| Name on File Address on File | 5975 | 8/24/2023 | FTX Trading Ltd. | $1,426.53 | | | | | $1,426.53 |
| Name on File Address on File | 5976 | 8/24/2023 | FTX Trading Ltd. | $465,795.00 | | | | | $465,795.00 |
| Name on File Address on File | 5977 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5978 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5979 | 8/24/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 5980 | 8/24/2023 | FTX Trading Ltd. | $1,739.26 | | | | | $1,739.26 |
| Name on File Address on File | 5981 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5982 | 8/24/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 5983 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5984 | 8/24/2023 | FTX Trading Ltd. | $18,000.00 | | | | | $18,000.00 |
| Name on File Address on File | 5985 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5986 | 8/24/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 5987 | 8/24/2023 | FTX Trading Ltd. | $14,000.00 | | | | | $14,000.00 |
| Name on File Address on File | 5988 | 8/24/2023 | FTX Trading Ltd. | $91,835.63 | | | | | $91,835.63 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5989 | 8/24/2023 | FTX Trading Ltd. | $864.75 | | | | | $864.75 |
| Name on File Address on File | 5990 | 8/24/2023 | FTX Trading Ltd. | $22,095.38 | | | | | $22,095.38 |
| Name on File Address on File | 5991 | 8/24/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 5992 | 8/24/2023 | FTX Trading Ltd. | $5,888.00 | | | | | $5,888.00 |
| Name on File Address on File | 5993 | 8/24/2023 | FTX Trading Ltd. | $13,192.07 | | | | | $13,192.07 |
| Name on File Address on File | 5994 | 8/24/2023 | FTX Trading Ltd. | $604.15 | | | | | $604.15 |
| Claim docketed in error | 5995 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 5996 | 8/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5997 | 8/24/2023 | FTX Trading Ltd. | $4,508.61 | | | | | $4,508.61 |
| Name on File Address on File | 5998 | 8/24/2023 | FTX Trading Ltd. | $6,700.00 | | | | | $6,700.00 |
| Name on File Address on File | 5999 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6000 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6001 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6002 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6003 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6004 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File Address on File | 6005 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File Address on File | 6005 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6006 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6007 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6008 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6009 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6010 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6011 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6012 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6013 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6014 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6015 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6016 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6017 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6018 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6019 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6020 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6021 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6022 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6023 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6024 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6025 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6026 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6027 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6028 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6029 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6030 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6031 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6032 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6033 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6034 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6035 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6036 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6037 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6038 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6039 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6040 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6041 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6042 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6043 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6044 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6045 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6046 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6047 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6048 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6049 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6050 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6051 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6052 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6053 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6054 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6055 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6056 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 6057 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6058 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6059 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6060 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6061 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6062 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6063 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6064 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6065 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6066 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6067 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6068 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6069 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6070 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6071 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6072 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6073 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6074 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6075 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6076 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6077 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6078 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6079 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6080 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6081 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6082 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6083 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6084 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6085 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6086 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6087 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6088 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6089 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6090 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6091 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6092 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6093 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6094 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6095 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6096 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6097 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6098 | 8/24/2023 | FTX Trading Ltd. | $7,332.85 | | | | | $7,332.85 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6099 | 8/24/2023 | FTX Trading Ltd. | $476.43 | | | | | $476.43 |
| Name on File Address on File | 6100 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6101 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6102 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6103 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6104 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6105 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6106 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6107 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6108 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6109 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6110 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6111 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6112 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6113 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6114 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6115 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6116 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6117 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6118 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6119 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6120 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6121 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6122 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6123 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6124 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6125 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6126 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6127 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6128 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6129 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6130 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6131 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6132 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6133 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6134 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6135 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6136 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6137 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6138 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6139 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6140 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6141 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6142 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6143 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6144 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6145 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6146 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6147 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6148 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6149 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6150 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6151 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6152 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6153 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6154 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6155 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6156 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6157 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6158 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6159 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6160 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6161 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6162 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6163 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6164 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6165 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 6166 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6167 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6168 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 6169 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6170 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6171 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6172 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6173 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6174 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6175 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6176 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6177 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6178 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6179 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6180 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6181 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6182 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6183 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6184 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6185 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6186 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6187 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6188 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6189 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6190 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6191 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6192 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6193 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6194 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6195 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6196 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6197 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6198 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6199 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6200 | 8/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 6201 | 8/24/2023 | FTX Trading Ltd. | $8,320.66 | | | | | $8,320.66 |
| Name on File<br>Address on File | 6202 | 8/24/2023 | FTX Trading Ltd. | $3,975.50 | | | | | $3,975.50 |
| Name on File<br>Address on File | 6203 | 8/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 6204 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6205 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6206 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6207 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6208 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6209 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6210 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6211 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6212 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6213 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6214 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6215 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6216 | 8/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6217 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6218 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6219 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6220 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6221 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6222 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6223 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6224 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6225 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6226 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6227 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6228 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6229 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6230 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6231 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6232 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6233 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6234 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6235 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6236 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6237 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6238 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6239 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6240 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6241 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6242 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6243 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6244 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6245 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6246 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6247 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6248 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6249 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6250 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6251 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6252 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6253 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6254 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6255 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6256 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6257 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6258 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6259 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6260 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6261 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6262 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6263 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6264 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6265 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6266 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6267 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6268 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6269 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6270 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6271 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6272 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6273 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6274 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6275 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6276 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6277 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6278 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6279 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6280 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6281 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6282 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6283 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6284 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6285 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6286 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6287 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6288 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6289 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6290 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6291 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6292 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6293 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6294 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6295 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6296 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6297 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6298 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6299 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6300 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6301 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6302 | 8/24/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 6303 | 8/24/2023 | FTX Trading Ltd. | $3,497.74 | | | | | $3,497.74 |
| Name on File Address on File | 6304 | 8/24/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 6305 | 8/24/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 6306 | 8/24/2023 | FTX Trading Ltd. | $2,400.00 | | | | | $2,400.00 |
| Name on File Address on File | 6307 | 8/24/2023 | FTX Trading Ltd. | $1,733.20 | | | | | $1,733.20 |
| Name on File Address on File | 6308 | 8/24/2023 | FTX Trading Ltd. | $1,260.00 | | | | | $1,260.00 |
| Name on File Address on File | 6309 | 8/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 6310 | 8/24/2023 | FTX Trading Ltd. | $4,600.00 | | | | | $4,600.00 |
| Name on File Address on File | 6311 | 8/24/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 6312 | 8/24/2023 | FTX Trading Ltd. | $72,500.00 | | | | | $72,500.00 |
| Name on File Address on File | 6313 | 8/24/2023 | FTX Trading Ltd. | $2,795.00 | | | | | $2,795.00 |
| Name on File Address on File | 6314 | 8/24/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 6315 | 8/24/2023 | FTX Trading Ltd. | $869.38 | | | | | $869.38 |
| Name on File Address on File | 6316 | 8/24/2023 | FTX Trading Ltd. | $12,400.00 | | | | | $12,400.00 |
| Name on File Address on File | 6317 | 8/24/2023 | FTX Trading Ltd. | $1,300.00 | | | | | $1,300.00 |
| Name on File Address on File | 6318 | 8/24/2023 | FTX Trading Ltd. | $3,455.50 | | | | | $3,455.50 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6319 | 8/24/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Name on File<br>Address on File | 6320 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 6321 | 8/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 6322 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6323 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6324 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6325 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6326 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6327 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6328 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6329 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 6330 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6331 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6332 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6333 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6334 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6335 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6336 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6337 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6338 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6339 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6340 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6341 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6342 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6343 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6344 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6345 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6346 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6347 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6348 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6349 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6350 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6351 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6352 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6353 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6354 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6355 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6356 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6357 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6358 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6359 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6360 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6361 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6362 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6363 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6364 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6365 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6366 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6367 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6368 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6369 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6370 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 6371 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6372 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6373 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6374 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6375 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6376 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6377 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 6378 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6379 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6380 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6381 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6382 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6383 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6384 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6385 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6386 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File<br>Address on File | 6387 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File<br>Address on File | 6387 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File<br>Address on File | 6387 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6388 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6389 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6390 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6391 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6392 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6393 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6394 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6395 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6396 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6397 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6398 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6399 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6400 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6401 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6402 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6403 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6404 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6405 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6406 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6407 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6408 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6409 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 6410 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6411 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6412 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6413 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6414 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6415 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6416 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6417 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6418 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6419 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6420 | 8/24/2023 | FTX Trading Ltd. | $1,800.54 | | | | | $1,800.54 |
| Name on File<br>Address on File | 6421 | 8/24/2023 | FTX Trading Ltd. | $303.46 | | | | | $303.46 |
| Name on File<br>Address on File | 6422 | 8/24/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 6423 | 8/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 6424 | 8/24/2023 | FTX Trading Ltd. | $1,148.51 | | | | | $1,148.51 |
| Name on File<br>Address on File | 6425 | 8/24/2023 | FTX Trading Ltd. | $2,703.09 | | | | | $2,703.09 |
| Name on File<br>Address on File | 6426 | 8/24/2023 | FTX Trading Ltd. | $1,046.16 | | | | | $1,046.16 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6427 | 8/24/2023 | FTX Trading Ltd. | $499.91 | | | | | $499.91 |
| Name on File Address on File | 6428 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6429 | 8/24/2023 | FTX Trading Ltd. | $5,290.75 | | | | | $5,290.75 |
| Name on File Address on File | 6430 | 8/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 6431 | 8/24/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 6432 | 8/24/2023 | FTX Trading Ltd. | $1,191.31 | | | | | $1,191.31 |
| Name on File Address on File | 6433 | 8/24/2023 | FTX Trading Ltd. | $2,679.52 | | | | | $2,679.52 |
| Name on File Address on File | 6434 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6435 | 8/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 6436 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6437 | 8/24/2023 | FTX Trading Ltd. | $23,700.00 | | | | | $23,700.00 |
| Name on File Address on File | 6438 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6439 | 8/24/2023 | FTX Trading Ltd. | $3,025.12 | | | | | $3,025.12 |
| Name on File Address on File | 6440 | 8/24/2023 | FTX Trading Ltd. | $135,000.00 | | | | | $135,000.00 |
| Name on File Address on File | 6441 | 8/24/2023 | FTX Trading Ltd. | $25,002.01 | | | | | $25,002.01 |
| Name on File Address on File | 6442 | 8/24/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 6443 | 8/24/2023 | FTX Trading Ltd. | $5,657.15 | | | | | $5,657.15 |
| Name on File Address on File | 6444 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6445 | 8/24/2023 | FTX Trading Ltd. | $557.32 | | | | | $557.32 |
| Name on File Address on File | 6446 | 8/24/2023 | FTX Trading Ltd. | $28,327.68 | | | | | $28,327.68 |
| Name on File Address on File | 6447 | 8/24/2023 | FTX Trading Ltd. | $3,130.21 | | | | | $3,130.21 |
| Name on File Address on File | 6448 | 8/24/2023 | FTX Trading Ltd. | $2,712.86 | | | | | $2,712.86 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6449 | 8/24/2023 | FTX Trading Ltd. | $4,744.93 | | | | | $4,744.93 |
| Name on File Address on File | 6450 | 8/24/2023 | FTX Trading Ltd. | $2,248.93 | | | | | $2,248.93 |
| Name on File Address on File | 6451 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6452 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6453 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6454 | 8/24/2023 | FTX Trading Ltd. | $520.54 | | | | | $520.54 |
| Claim docketed in error | 6455 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6456 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6457 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6458 | 8/24/2023 | FTX Trading Ltd. | $16,846.70 | | | | | $16,846.70 |
| Name on File Address on File | 6459 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6460 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6461 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6462 | 8/24/2023 | FTX Trading Ltd. | $1,611.45 | | | | | $1,611.45 |
| Name on File Address on File | 6463 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6464 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6465 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6466 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6467 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6468 | 8/24/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 6469 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6470 | 8/24/2023 | FTX Trading Ltd. | $20,174.59 | | | | | $20,174.59 |
| Name on File Address on File | 6471 | 8/24/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6472 | 8/24/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 6473 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 6474 | 8/24/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 6475 | 8/24/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 6476 | 8/24/2023 | FTX Trading Ltd. | $2,316.12 | | | | | $2,316.12 |
| Name on File<br>Address on File | 6477 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 6478 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6479 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6480 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6481 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6482 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6483 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6484 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6485 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6486 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6487 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6488 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6489 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6490 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6491 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6492 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6493 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6494 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6495 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6496 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6497 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6498 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6499 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6500 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6501 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6502 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6503 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6504 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6505 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6506 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6507 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6508 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6509 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6510 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6511 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6512 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6513 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6514 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6515 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6516 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6517 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6518 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6519 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6520 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6521 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6522 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6523 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6524 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6525 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6526 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6527 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6528 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6529 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6530 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6531 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6532 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6533 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6534 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6535 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6536 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6537 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6538 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6539 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6540 | 8/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6541 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6542 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6543 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6544 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6545 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6546 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6547 | 8/24/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 6548 | 8/24/2023 | FTX Trading Ltd. | $1,747.98 | | | | | $1,747.98 |
| Name on File Address on File | 6549 | 8/24/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 6550 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6551 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6552 | 8/24/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 6553 | 8/24/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Claim docketed in error | 6554 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6555 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6556 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6557 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6558 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6559 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6560 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6561 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6562 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6563 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6564 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6565 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6566 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6567 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6568 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6569 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6570 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6571 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6572 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6573 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6574 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6575 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6576 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6577 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6578 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6579 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6580 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6581 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6582 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6583 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6584 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6585 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6586 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6587 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6588 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6589 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6590 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6591 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6592 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6593 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6594 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6595 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6596 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6597 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6598 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6599 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6600 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6601 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6602 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6603 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6604 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6605 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6606 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6607 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6608 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6609 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6610 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6611 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6612 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6613 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6614 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6615 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6616 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6617 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6618 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6619 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6620 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6621 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6622 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6623 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6624 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6625 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6626 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6627 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6628 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6629 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6630 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6631 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6632 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6633 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6634 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6635 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6636 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6637 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6638 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6639 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6640 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6641 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6642 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6643 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6644 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6645 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6646 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6647 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6648 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6649 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6650 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6651 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6652 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6653 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6654 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6655 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6656 | 8/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6657 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6658 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6659 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6660 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6661 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6662 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6663 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6664 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6665 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6666 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6667 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6668 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6669 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6670 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6671 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6672 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6673 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6674 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6675 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6676 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6677 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6678 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6679 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6680 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6681 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6682 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6683 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6684 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6685 | 8/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6686 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6687 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6688 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6689 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6690 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6691 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6692 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6693 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6694 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6695 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6696 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6697 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6698 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6699 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6700 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6701 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6702 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6703 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6704 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6705 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6706 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6707 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6708 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6709 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6710 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6711 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6712 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6713 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6714 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6715 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6716 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6717 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6718 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6719 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6720 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6721 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6722 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6723 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6724 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6725 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6726 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6727 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6728 | 8/9/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 6729 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6730 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6731 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6732 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6733 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6734 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6735 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6736 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6737 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6738 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6739 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6740 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6741 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6742 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6743 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6744 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 6745 | 8/24/2023 | FTX Trading Ltd. | $1,254.41 | | | | | $1,254.41 |
| Name on File<br>Address on File | 6746 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6747 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 6748 | 8/24/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 6749 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6750 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 6751 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6752 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6753 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6754 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6755 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6756 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6757 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6758 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6759 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6760 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6761 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 6762 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6763 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6764 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6765 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6766 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6767 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6768 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6769 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6770 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6771 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6772 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6773 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6774 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6775 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6776 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6777 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6778 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6779 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6780 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6781 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6782 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6783 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6784 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6785 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6786 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6787 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6788 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6789 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6790 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6791 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6792 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6793 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6794 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6795 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6796 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6797 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6798 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6799 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6800 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6801 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6802 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6803 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6804 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6805 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6806 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6807 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6808 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6809 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6810 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6811 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6812 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6813 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6814 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6815 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6816 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6817 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6818 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6819 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6820 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6821 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6822 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6823 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6824 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6825 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6826 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6827 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6828 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6829 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6830 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6831 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6832 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6833 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6834 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6835 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6836 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6837 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6838 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6839 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6840 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6841 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6842 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6843 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6844 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6845 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6846 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6847 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6848 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6849 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6850 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6851 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6852 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6853 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6854 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6855 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6856 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6857 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6858 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6859 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6860 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6861 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6862 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6863 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6864 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6865 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6866 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6867 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6868 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6869 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6870 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6871 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6872 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6873 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6874 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6875 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6876 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6877 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6878 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6879 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6880 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6881 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6882 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6883 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6884 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6885 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6886 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 6887 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6888 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6889 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6890 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6891 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6892 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6893 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6894 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6895 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6896 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6897 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6898 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6899 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6900 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6901 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6902 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6903 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6904 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6905 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6906 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6907 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6908 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6909 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6910 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6911 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6912 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6913 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6914 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6915 | 8/9/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 6916 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6917 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6918 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6919 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6920 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6921 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6922 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6923 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6924 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6925 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6926 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6927 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6928 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6929 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6930 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6931 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6932 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6933 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6934 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 6935 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6936 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6937 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6938 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6939 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6940 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6941 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 6942 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6943 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6944 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6945 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6946 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6947 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6948 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6949 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6950 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6951 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6952 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6953 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6954 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6955 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 6956 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6957 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6958 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6959 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6960 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6961 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6962 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6963 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6964 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6965 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6966 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6967 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6968 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6969 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6970 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6971 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6972 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6973 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6974 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6975 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6976 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6977 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6978 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6979 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6980 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6981 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6982 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6983 | 8/24/2023 | FTX Trading Ltd. | $7,000.71 | | | | | $7,000.71 |
| Name on File Address on File | 6984 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6985 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6986 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6987 | 8/24/2023 | FTX Trading Ltd. | $5,168.52 | | | | | $5,168.52 |
| Name on File Address on File | 6988 | 8/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 6989 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6990 | 8/24/2023 | FTX Trading Ltd. | $653.15 | | | | | $653.15 |
| Name on File Address on File | 6991 | 8/24/2023 | FTX Trading Ltd. | $9,326.34 | | | | | $9,326.34 |
| Name on File Address on File | 6992 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6993 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 6994 | 8/24/2023 | FTX Trading Ltd. | $1,480,000.00 | | | | | $1,480,000.00 |
| Name on File Address on File | 6995 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6996 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6997 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6998 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6999 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7000 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7001 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7002 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7003 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7004 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7005 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7006 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7007 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7008 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7009 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7010 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7011 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7012 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7013 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7014 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7015 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7016 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7017 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7018 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7019 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7020 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7021 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7022 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7023 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7024 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7025 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7026 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7027 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7028 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7029 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7030 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7031 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7032 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7033 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7034 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7035 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7036 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7037 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7038 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7039 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7040 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7041 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7042 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7043 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7044 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7045 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7046 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7047 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7048 | 8/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 7049 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7050 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7051 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7052 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7053 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7054 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7055 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7056 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7057 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7058 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7059 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7060 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7061 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7062 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7063 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7064 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7065 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7066 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7067 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7068 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7069 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7070 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7071 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7072 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7073 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 7074 | 8/24/2023 | FTX Trading Ltd. | $2,028.00 | | | | | $2,028.00 |
| Name on File Address on File | 7075 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 7076 | 8/24/2023 | FTX Trading Ltd. | $1,553.23 | | | | | $1,553.23 |
| Name on File Address on File | 7077 | 8/24/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 7078 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7079 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7080 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7081 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7082 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7083 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7084 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7085 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7086 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7087 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7088 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7089 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7090 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7091 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7092 | 8/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7093 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7094 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7095 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 7096 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7097 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7098 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7099 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7100 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7101 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7102 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7103 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7104 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7105 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7106 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7107 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7108 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Illinois Department of Employment Security 33 S. State Street 10th Fl Chicago, IL 60603 | 7109 | 8/25/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $220.00 | $138.25 | | $0.00 | | $358.25 |
| Name on File Address on File | 7110 | 8/25/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7111 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 7112 | 8/24/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 7113 | 8/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 7114 | 8/27/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File Address on File | 7115 | 8/27/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 7116 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7117 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7118 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7119 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7120 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7121 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7122 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7123 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7124 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7125 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7126 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7127 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7128 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7129 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7130 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7131 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 7132 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 7132 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 7132 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7133 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7134 | 7/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7135 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7136 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7137 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7138 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7139 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7140 | 7/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 7141 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7142 | 7/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7143 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7144 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7145 | 7/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 7146 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7147 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7148 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7149 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7150 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7151 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7152 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7153 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7154 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7155 | 7/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 7156 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7157 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7158 | 7/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7159 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7160 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7161 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7162 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7163 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7164 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7165 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7166 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7167 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7168 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7169 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7170 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7171 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7172 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7173 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7174 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7175 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7176 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7177 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7178 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7179 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7180 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7181 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7182 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7183 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7184 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7185 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7186 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7187 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7188 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7189 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7190 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7191 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7192 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7193 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7194 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7195 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7196 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7197 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7198 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7199 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7200 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 7201 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7202 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7203 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7204 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7205 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7206 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7207 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7208 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7209 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7210 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7211 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7212 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7213 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7214 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7215 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7216 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7217 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 7218 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7219 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7220 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7221 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7222 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7223 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7224 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7225 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7226 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7227 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7228 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7229 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7230 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7231 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7232 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7233 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7234 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7235 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7236 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7237 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7238 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7239 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7240 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7241 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7242 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7243 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 7244 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7245 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7246 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7247 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7248 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7249 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7250 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7251 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7252 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7253 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7254 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7255 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7256 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7257 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7258 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7259 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7260 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7261 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7262 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7263 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7264 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7265 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7266 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7267 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7268 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7269 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7270 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7271 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7272 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7273 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7274 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7275 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7276 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7277 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 7278 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7279 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7280 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7281 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7282 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7283 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7284 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7285 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7286 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7287 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7288 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7289 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7290 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7291 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7292 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7293 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7294 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7295 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7296 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7297 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7298 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7299 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7300 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7301 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7302 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7303 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7304 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7305 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7306 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7307 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7308 | 7/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 7309 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7310 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7311 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7312 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7313 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7314 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7315 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7316 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7317 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7318 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7319 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7320 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7321 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7322 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7323 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7324 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7325 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7326 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7327 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7328 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7329 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7330 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7331 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7332 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7333 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7334 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7335 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7336 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7337 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7338 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7339 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7340 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7341 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7342 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7343 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7344 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7345 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7346 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7347 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7348 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7349 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7350 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7351 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7352 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7353 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7354 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7355 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7356 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7357 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7358 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7359 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7360 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7361 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7362 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7363 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7364 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7365 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7366 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7367 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7368 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7369 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7370 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7371 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7372 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7373 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7374 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7375 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7376 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7377 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7378 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7379 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7380 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7381 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7382 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7383 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7384 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7385 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7386 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7387 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7388 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7389 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7390 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7391 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7392 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7393 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7394 | 7/13/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7395 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7396 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7397 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7398 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7399 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7400 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7401 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7402 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7403 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7404 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7405 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7406 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7407 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7408 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7409 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7410 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7411 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7412 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7413 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7414 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7415 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7416 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7417 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7418 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7419 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7420 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7421 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7422 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7423 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7424 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7425 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7426 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7427 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7428 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7429 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7430 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7431 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7432 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7433 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7434 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7435 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7436 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7437 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7438 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7439 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7440 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7441 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7442 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7443 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7444 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7445 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7446 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7447 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7448 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7449 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7450 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7451 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7452 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7453 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7454 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7455 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7456 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7457 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7458 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7459 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7460 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7461 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7462 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7463 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7464 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7465 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7466 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7467 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7468 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7469 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7470 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7471 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7472 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7473 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7474 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7475 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7476 | 7/13/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 7477 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7478 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7479 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7480 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7481 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7482 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7483 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7484 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7485 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7486 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7487 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7488 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7489 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7490 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7491 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7492 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7493 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7494 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7495 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7496 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7497 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7498 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7499 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7500 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7501 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7502 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7503 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7504 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7505 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7506 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7507 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7508 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7509 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7510 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7511 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7512 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7513 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7514 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7515 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7516 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7517 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7518 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7519 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7520 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7521 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7522 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7523 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7524 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7525 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7526 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7527 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7528 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7529 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7530 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7531 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7532 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7533 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7534 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7535 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7536 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7537 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7538 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7539 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7540 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7541 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7542 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7543 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7544 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7545 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7546 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7547 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7548 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7549 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7550 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7551 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7552 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7553 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7554 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7555 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7556 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7557 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7558 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7559 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7560 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7561 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7562 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7563 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7564 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7565 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7566 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7567 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7568 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7569 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7570 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7571 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7572 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7573 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7574 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7575 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7576 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7577 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7578 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7579 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7580 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7581 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7582 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7583 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7584 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7585 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7586 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7587 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7588 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7589 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7590 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7591 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7592 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7593 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7594 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7595 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7596 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7597 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7598 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7599 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7600 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7601 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7602 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7603 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7604 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7605 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7606 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7607 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7608 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7609 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7610 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7611 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7612 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7613 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7614 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7615 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7616 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7617 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7618 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7619 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7620 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7621 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7622 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7623 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7624 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7625 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7626 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7627 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7628 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7629 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7631 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7632 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7633 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7634 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7635 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7636 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7637 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7638 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7639 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7640 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7641 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7642 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7643 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7644 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7645 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7646 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7647 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7648 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7649 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7650 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7651 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7652 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7653 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7654 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7655 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7656 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7657 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7658 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7659 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7660 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7661 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7662 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7663 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7664 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7665 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7666 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7667 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7668 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7669 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7670 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7671 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7672 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7673 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7674 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7675 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7676 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7677 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7678 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7679 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7680 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7681 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7682 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7683 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7684 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7685 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7686 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7687 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7688 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7689 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7690 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7691 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File Address on File | 7692 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File Address on File | 7692 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7693 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7694 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7695 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7696 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7697 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7698 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7699 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7700 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7701 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7702 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7703 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7704 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7705 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7706 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7707 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7708 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7709 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7710 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7711 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7712 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7713 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7714 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7715 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7716 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7717 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7718 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7719 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7720 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7721 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7722 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7723 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7724 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7725 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7726 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7727 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7728 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7729 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7730 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7731 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7732 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7733 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7734 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7735 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7736 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7737 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7738 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7739 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7740 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7741 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7742 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7743 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7744 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7745 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7746 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7747 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7748 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7749 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7750 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7751 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7752 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7753 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7754 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7755 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7756 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7757 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7758 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7759 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7760 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7761 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7762 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7763 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7764 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7765 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7766 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7767 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7768 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7769 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7770 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7771 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7772 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7773 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7774 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7775 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7776 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7777 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7778 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7779 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7780 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7781 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7782 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7783 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7784 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7785 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7786 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7787 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7788 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7789 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7790 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7791 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7792 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7793 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7794 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7795 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7796 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7797 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7798 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7799 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7800 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7801 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7802 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7803 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7804 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7805 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7806 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7807 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7808 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7809 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7810 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7811 | 7/13/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7812 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7813 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7814 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Bidco LLC as Transferee of Name on File<br>Address on File | 7815 | 8/29/2023 | FTX Trading Ltd. | $114,954.32 | | | | | $114,954.32 |
| Name on File<br>Address on File | 7816 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7817 | 8/31/2023 | Cottonwood Grove Ltd | $78,467.00 | | | | | $78,467.00 |
| Name on File<br>Address on File | 7818 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7819 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7820 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7821 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7822 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7823 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7824 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7825 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7826 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7827 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7828 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7829 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7830 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7831 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7832 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7833 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7834 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7835 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7836 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7837 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7838 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7839 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7840 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7841 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7842 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7843 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7844 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7845 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7846 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7847 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7848 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7849 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7850 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7851 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7852 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7853 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7854 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7855 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7856 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7857 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7858 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7859 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7860 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7861 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7862 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7863 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7864 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7865 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7866 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7867 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7868 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7869 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7870 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7871 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7872 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7873 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7874 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7875 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7876 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7877 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7878 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7879 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7880 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7881 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7882 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7883 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7884 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7885 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7886 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7887 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7888 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7889 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7890 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7891 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7892 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7893 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7894 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7895 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7896 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7897 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7898 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7899 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7900 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7901 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7902 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7903 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7904 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7905 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7906 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7907 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7908 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7909 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7910 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7911 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7912 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7913 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7914 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7915 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7916 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7917 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7918 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7919 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7920 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7921 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7922 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7923 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7924 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7925 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7926 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7927 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7928 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7929 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7930 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7931 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7932 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7933 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7934 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7935 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7936 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7937 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7938 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7939 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7940 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7941 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7942 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7943 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7944 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7945 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7946 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7947 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7948 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7949 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7950 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7951 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7952 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7953 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7954 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7955 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7956 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7957 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7958 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7959 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7960 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7961 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7962 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7963 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7964 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7965 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7966 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7967 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7968 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7969 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7970 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7971 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7972 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7973 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7974 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7975 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7976 | 7/14/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 7977 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7978 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7979 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7980 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7981 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7982 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7983 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7984 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7985 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7986 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7987 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7988 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7989 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7990 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7991 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7992 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7993 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7994 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7995 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7996 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7997 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7998 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7999 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8000 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8001 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8002 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8003 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8004 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8005 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8006 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8007 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8008 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8009 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8010 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8011 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8012 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8013 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8014 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8015 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8016 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8017 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8018 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8019 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8020 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8021 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8022 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8023 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8024 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8025 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8026 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8027 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8028 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8029 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8030 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8031 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8032 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8033 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8034 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8035 | 7/14/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 8036 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8037 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8038 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8039 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8040 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8041 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8042 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8043 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8044 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8045 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8046 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8047 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8048 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8049 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8050 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8051 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8052 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8053 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8054 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8055 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8056 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8057 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8058 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8059 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8060 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8061 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8062 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8063 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8064 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8065 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8066 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8067 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8068 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8069 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8070 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8071 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8072 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8073 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8074 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8075 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8076 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8077 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8078 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8079 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8080 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8081 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8082 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8083 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8084 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8085 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8086 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8087 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8088 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8089 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8090 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8091 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8092 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8093 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8094 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8095 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8096 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8097 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8098 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8099 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8100 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8101 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8102 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8103 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8104 | 7/14/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 8105 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8106 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8107 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8108 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8109 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8110 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8111 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8112 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8113 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8114 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8115 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8116 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8117 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8118 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8119 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8120 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8121 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8122 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8123 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8124 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8125 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8126 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8127 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8128 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8129 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8130 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8131 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8132 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8133 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8134 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8135 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8136 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8137 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8138 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8139 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8140 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8141 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8142 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8143 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8144 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8145 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8146 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8147 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8148 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8149 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8150 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8151 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8152 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8153 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8154 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8155 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8156 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8157 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8158 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8159 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8160 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8161 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8162 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8163 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8164 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8165 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8166 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8167 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8168 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8169 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8170 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8171 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8172 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8173 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8174 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8175 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8176 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8177 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8178 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8179 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8180 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8181 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8182 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8183 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8184 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8185 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8186 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8187 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8188 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8189 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8190 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8191 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8192 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8193 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8194 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8195 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8196 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8197 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8198 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8199 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8200 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8201 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8202 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8203 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8204 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8205 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8206 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8207 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8208 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8209 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8210 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8211 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8212 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8213 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8214 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8215 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8216 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8217 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8218 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8219 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8220 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8221 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8222 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8223 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8224 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8225 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8226 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8227 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8228 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8229 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8230 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8231 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8232 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8233 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8234 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8235 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8236 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8237 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8238 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8239 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8240 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8241 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8242 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8243 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8244 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8245 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8246 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8247 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8248 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8249 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8250 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8251 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8252 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8253 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8254 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8255 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8256 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8257 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8258 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8259 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8260 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8261 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8262 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8263 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8264 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8265 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8266 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8267 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8268 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8269 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8270 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8271 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8272 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8273 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8274 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8275 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8276 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8277 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8278 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8279 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8280 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8281 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8282 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8283 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8284 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8285 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8286 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8287 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8288 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8289 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8290 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8291 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8292 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8293 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8294 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8295 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8296 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8297 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8298 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8299 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8300 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8301 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8302 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8303 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8304 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8305 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8306 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8307 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8308 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8309 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8310 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8311 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8312 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8313 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8314 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8315 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8316 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8317 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8318 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8319 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8320 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8321 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8322 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8323 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8324 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8325 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8326 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8327 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8328 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8329 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8330 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8331 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8332 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8333 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8334 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8335 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8336 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8337 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8338 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8339 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8340 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8341 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8342 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8343 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8344 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8345 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8346 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8347 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8348 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8349 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8350 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8351 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8352 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8353 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8354 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8355 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8356 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8357 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8358 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8359 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8360 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8361 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8362 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8363 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8364 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8365 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8366 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8367 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8368 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8369 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8370 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8371 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8372 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8373 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8374 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8375 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8376 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8377 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8378 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8379 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8380 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8381 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8382 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8383 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8384 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8385 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8386 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8387 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8388 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8389 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8390 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8391 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8392 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8393 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8394 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8395 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8396 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8397 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8398 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8399 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8400 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8401 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8402 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8403 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8404 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8405 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8406 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8407 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 8408 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8409 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8410 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8411 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8412 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 8413 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 8413 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8414 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8415 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8416 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8417 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8418 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8419 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8420 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8421 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8422 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8423 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8424 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8425 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8426 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8427 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8428 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8429 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8430 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8431 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8432 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8433 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8434 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8435 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8436 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8437 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8438 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8439 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8440 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8441 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8442 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8443 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8444 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8445 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8446 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8447 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8448 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8449 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8450 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8451 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8452 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8453 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8454 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8455 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8456 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8457 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8458 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8459 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8460 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8461 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8462 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8463 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8464 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8465 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8466 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8467 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8468 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8469 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8470 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8471 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8472 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8473 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8474 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8475 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8476 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8477 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8478 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8479 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8480 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8481 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8482 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8483 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8484 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8485 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8486 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8487 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8488 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8489 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8490 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8491 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8492 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8493 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8494 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8495 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8496 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8497 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8498 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8499 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8500 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8501 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8502 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8503 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8504 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8505 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8506 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8507 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8508 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8509 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8510 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8511 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8512 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8513 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8514 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8515 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8516 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8517 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8518 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8519 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8520 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8521 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8522 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8523 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8524 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8525 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8526 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8527 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8528 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8529 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8530 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8531 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8532 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8533 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8534 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8535 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8536 | 7/13/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8537 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8538 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8539 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8540 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8541 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8542 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8543 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8544 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8545 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8546 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8547 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8548 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8549 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8550 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8551 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8552 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8553 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8554 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8555 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8556 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8557 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8558 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8559 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8560 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8561 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8562 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8563 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8564 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8565 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8566 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8567 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8568 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8569 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8570 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8571 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8572 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8573 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8574 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8575 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8576 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8577 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8578 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8579 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8580 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8581 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8582 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8583 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8584 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8585 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8586 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8587 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8588 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8589 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8590 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8591 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8592 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8593 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8594 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8595 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8596 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8597 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8598 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8599 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8600 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8601 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8602 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8603 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8604 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8605 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8606 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8607 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8608 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8609 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8610 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8611 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8612 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8613 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8614 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8615 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8616 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8617 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8618 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8619 | 7/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 8620 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8621 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8622 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8623 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8624 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8625 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8626 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8627 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8628 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8629 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8631 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8632 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8633 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8634 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8635 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8636 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8637 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8638 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8639 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8640 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8641 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8642 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8643 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8644 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8645 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8646 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8647 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8648 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8649 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8650 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8651 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8652 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8653 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8654 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8655 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8656 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8657 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8658 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8659 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8660 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8661 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8662 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8663 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8664 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8665 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8666 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8667 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8668 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8669 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8670 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8671 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8672 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8673 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8674 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8675 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8676 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8677 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8678 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8679 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8680 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8681 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8682 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8683 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8684 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8685 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8686 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8687 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8688 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8689 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8690 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8691 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8692 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8693 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8694 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8695 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8696 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8697 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8698 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8699 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8700 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8701 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8702 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8703 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8704 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8705 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8706 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8707 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8708 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8709 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8710 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8711 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8712 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8713 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8714 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8715 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8716 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8717 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8718 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8719 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8720 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8721 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8722 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8723 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8724 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8725 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8726 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8727 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8728 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8729 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8730 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8731 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8732 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8733 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8734 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8735 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8736 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8737 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8738 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8739 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8740 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 8741 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8742 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8743 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8744 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8745 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 8746 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 8746 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8747 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8748 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8749 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8750 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8751 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8752 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8753 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8754 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8755 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8756 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8757 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8758 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8759 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8760 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8761 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8762 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8763 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8764 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8765 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8766 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8767 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8768 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8769 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8770 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8771 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8772 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8773 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8774 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8775 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8776 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8777 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8778 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8779 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8780 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8781 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8782 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8783 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8784 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8785 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8786 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8787 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8788 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8789 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8790 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8791 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8792 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8793 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8794 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8795 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8796 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8797 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8798 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8799 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8800 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8801 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8802 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8803 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8804 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8805 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8806 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8807 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8808 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8809 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8810 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8811 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8812 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8813 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8814 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8815 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8816 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8817 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8818 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8819 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8820 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8821 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8822 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8823 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8824 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8825 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8826 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8827 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8828 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8829 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8830 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8831 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8832 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8833 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8834 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8835 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8836 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8837 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8838 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8839 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8840 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8841 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8842 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8843 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8844 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8845 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8846 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8847 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8848 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8849 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8850 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8851 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8852 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8853 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8854 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8855 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8856 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8857 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8858 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8859 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8860 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8861 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8862 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8863 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8864 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8865 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8866 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8867 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8868 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8869 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8870 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8871 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8872 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8873 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8874 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8875 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8876 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8877 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8878 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8879 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8880 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8881 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8882 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8883 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8884 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8885 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8886 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8887 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8888 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8889 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8890 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8891 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8892 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8893 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8894 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8895 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8896 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8897 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8898 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8899 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8900 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8901 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8902 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8903 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8904 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8905 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8906 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8907 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8908 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8909 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8910 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8911 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8912 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8913 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8914 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8915 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8916 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8917 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8918 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8919 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8920 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8921 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8922 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8923 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8924 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8925 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8926 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8927 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8928 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8929 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8930 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8931 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8932 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8933 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8934 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8935 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8936 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8937 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8938 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8939 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8940 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8941 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8942 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8943 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8944 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8945 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8946 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8947 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8948 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8949 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8950 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8951 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8952 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8953 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8954 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8955 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8956 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8957 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8958 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8959 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8960 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8961 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8962 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8963 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8964 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8965 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8966 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8967 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8968 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8969 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8970 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8971 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8972 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8973 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8974 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8975 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8976 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8977 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8978 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8979 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8980 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8981 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8982 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8983 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8984 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8985 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8986 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8987 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8988 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8989 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8990 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8991 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8992 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8993 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8994 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8995 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8996 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8997 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8998 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8999 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9000 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9001 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9002 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9003 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9004 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9005 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9006 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9007 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9008 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9009 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9010 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9011 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9012 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9013 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9014 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9015 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9016 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9017 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9018 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9019 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9020 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9021 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9022 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9023 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9024 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9025 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9026 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9027 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9028 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9029 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9030 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9031 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9032 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9033 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9034 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9035 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9036 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9037 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9038 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9039 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9040 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9041 | 7/13/2023 | FTX Japan K.K. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9042 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9043 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9044 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9045 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9046 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9047 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9048 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9049 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9050 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9051 | 7/13/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 9052 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9053 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9054 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9055 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9056 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9057 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9058 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9059 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9060 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9061 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9062 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9063 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9064 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9065 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9066 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9067 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9068 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9069 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9070 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9071 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9072 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9073 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9074 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9075 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9076 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9077 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9078 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9079 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9080 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9081 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9082 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9083 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9084 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9085 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9086 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9087 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9088 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9089 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9090 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9091 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9092 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9093 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9094 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9095 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9096 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9097 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9098 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9099 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9100 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9101 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9102 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9103 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9104 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9105 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9106 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9107 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9108 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9109 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9110 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9111 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9112 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9113 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9114 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9115 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9116 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9117 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9118 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9119 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9120 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9121 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9122 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9123 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9124 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9125 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9126 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9127 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9128 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9129 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9130 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9131 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9132 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9133 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9134 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9135 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9136 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9137 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9138 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9139 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9140 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9141 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9142 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9143 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9144 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9145 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9146 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9147 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9148 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9149 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9150 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9151 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9152 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9153 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9154 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9155 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9156 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9157 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9158 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9159 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9160 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9161 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9162 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9163 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9164 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9165 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9166 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9167 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9168 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9169 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9170 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9171 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9172 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9173 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9174 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9175 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9176 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9177 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9178 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9179 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9180 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9181 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9182 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9183 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9184 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9185 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9186 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9187 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9188 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9189 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9190 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9191 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9192 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9193 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9194 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9195 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9196 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9197 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9198 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9199 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9200 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9201 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9202 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9203 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9204 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9205 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9206 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9207 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9208 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9209 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9210 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9211 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9212 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9213 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9214 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9215 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9216 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9217 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9218 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9219 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9220 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9221 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9222 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9223 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9224 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9225 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9226 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9227 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9228 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9229 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9230 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9231 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9232 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9233 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9234 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9235 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9236 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9237 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9238 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9239 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9240 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9241 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9242 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9243 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9244 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9245 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9246 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9247 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9248 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9249 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9250 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9251 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9252 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9253 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9254 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9255 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9256 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9257 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9258 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9259 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9260 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9261 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9262 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9263 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9264 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9265 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9266 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9267 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9268 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9269 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9270 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9271 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9272 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9273 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9274 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9275 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9276 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9277 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9278 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9279 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9280 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9281 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9282 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9283 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9284 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9285 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9286 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9287 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9288 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9289 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9290 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9291 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9292 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9293 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9294 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9295 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9296 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9297 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9298 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9299 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9300 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9301 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9302 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9303 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9304 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9305 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9306 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9307 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9308 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9309 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9310 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9311 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9312 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9313 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9314 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9315 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9316 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9317 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9318 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9319 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9320 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9321 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9322 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9323 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9324 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9325 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9326 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9327 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9328 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9329 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9330 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9331 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9332 | 7/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9333 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9334 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9335 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9336 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9337 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9338 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9339 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9340 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9341 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9342 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9343 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9344 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9345 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9346 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9347 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9348 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9349 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9350 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9351 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9352 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9353 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9354 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9355 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9356 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9357 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9358 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9359 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9360 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9361 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9362 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9363 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9364 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9365 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9366 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9367 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9368 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9369 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9370 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9371 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9372 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9373 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9374 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9375 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9376 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9377 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9378 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9379 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9380 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9381 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9382 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9383 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9384 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9385 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9386 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9387 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9388 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9389 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9390 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9391 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9392 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9393 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9394 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9395 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9396 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9397 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9398 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9399 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9400 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9401 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9402 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9403 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9404 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9405 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9406 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9407 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9408 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9409 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9410 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9411 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9412 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9413 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9414 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9415 | 7/14/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9416 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9417 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9418 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9419 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9420 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9421 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9422 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9423 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9424 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9425 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9426 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9427 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9428 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9429 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9430 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9431 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9432 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9433 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9434 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9435 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9436 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9437 | 7/14/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9438 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9439 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9440 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9441 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9442 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9443 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9444 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9445 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9446 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9447 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9448 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9449 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9450 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9451 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9452 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9453 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9454 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9455 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9456 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9457 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9458 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9459 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9460 | 7/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 9461 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9462 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9463 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9464 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9465 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9466 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9467 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9468 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9469 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9470 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9471 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9472 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9473 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9474 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9475 | 7/14/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 9476 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9477 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9478 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9479 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9480 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9481 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9482 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9483 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9484 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9485 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9486 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9487 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9488 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9489 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9490 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9491 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9492 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9493 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9494 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9495 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9496 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9497 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9498 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9499 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9500 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9501 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9502 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 9503 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9504 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9505 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9506 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9507 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9508 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9509 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9510 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9511 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9512 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9513 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9514 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9515 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9516 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9517 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9518 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9519 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9520 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9521 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9522 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9523 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9524 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9525 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9526 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9527 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9528 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9529 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9530 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9531 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9532 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9533 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9534 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9535 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9536 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9537 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9538 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9539 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9540 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9541 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9542 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9543 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9544 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9545 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9546 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9547 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9548 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9549 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9550 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9551 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 9552 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 9552 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9553 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9554 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9555 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9556 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9557 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9558 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9559 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9560 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9561 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9562 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9563 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9564 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9565 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9566 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9567 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9568 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9569 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9570 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9571 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9572 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9573 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9574 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9575 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9576 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9577 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9578 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9579 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9580 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9581 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9582 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9583 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9584 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9585 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9586 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9587 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9588 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9589 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9590 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9591 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9592 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9593 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9594 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9595 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9596 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 9597 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9598 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9599 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9600 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9601 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9602 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9603 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9604 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9605 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9606 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9607 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9608 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9609 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9610 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9611 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9612 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9613 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9614 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9615 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9616 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9617 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9618 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9619 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9620 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9621 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9622 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9623 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9624 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9625 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9626 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9627 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9628 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9629 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9630 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9631 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9632 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9633 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9634 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9635 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9636 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9637 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9638 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9639 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9640 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9641 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9642 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9643 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9644 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9645 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9646 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9647 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9648 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9649 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9650 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9651 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9652 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9653 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9654 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9655 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9656 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9657 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9658 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9659 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9660 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9661 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9662 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9663 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9664 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9665 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9666 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9667 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9668 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9669 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9670 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9671 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9672 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9673 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9674 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9675 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9676 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9677 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9678 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9679 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9680 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9681 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9682 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9683 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9684 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9685 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9686 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9687 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9688 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9689 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9690 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9691 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9692 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9693 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9694 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9695 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9696 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9697 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9698 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9699 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9700 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9701 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9702 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9703 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9704 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9705 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9706 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9707 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9708 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9709 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9710 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9711 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9712 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9713 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9714 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9715 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9716 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9717 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9718 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9719 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9720 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9721 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9722 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9723 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9724 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9725 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9726 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9727 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9728 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9729 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9730 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9731 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9732 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9733 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9734 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9735 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9736 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9737 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9738 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9739 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9740 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9741 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9742 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 9743 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9744 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9745 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9746 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9747 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9748 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9749 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9750 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9751 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9752 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9753 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9754 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9755 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9756 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9757 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9758 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9759 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9760 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9761 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9762 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9763 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9764 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9765 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9766 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9767 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9768 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9769 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9770 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9771 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9772 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9773 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9774 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9775 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9776 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9777 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9778 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9779 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9780 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9781 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9782 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9783 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9784 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9785 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9786 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9787 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9788 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9789 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9790 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9791 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9792 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9793 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9794 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9795 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9796 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9797 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9798 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9799 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9800 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9801 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9802 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9803 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9804 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9805 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9806 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9807 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9808 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9809 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9810 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9811 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9812 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9813 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9814 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9815 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9816 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9817 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9818 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9819 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9820 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9821 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9822 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9823 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9824 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9825 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9826 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9827 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9828 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9829 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9830 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9831 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9832 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9833 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9834 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9835 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9836 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9837 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9838 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9839 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9840 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9841 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9842 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9843 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9844 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9845 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9846 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9847 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9848 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9849 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9850 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9851 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9852 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9853 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9854 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9855 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9856 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9857 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9858 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9859 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9860 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9861 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9862 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9863 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9864 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9865 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9866 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9867 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9868 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9869 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9870 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9871 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9872 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9873 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9874 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9875 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9876 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File
Address on File | 9877 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9878 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9879 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9880 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9881 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9882 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File
Address on File | 9883 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9884 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9885 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9886 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9887 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9888 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9889 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9890 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9891 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9892 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9893 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9894 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9895 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9896 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9897 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 9898 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9899 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9900 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9901 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9902 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9903 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9904 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9905 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9906 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9907 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9908 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9909 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9910 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9911 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9912 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9913 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9914 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9915 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9916 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9917 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9918 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9919 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9920 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9921 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9922 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9923 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9924 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9925 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9926 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9927 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9928 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9929 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9930 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9931 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9932 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9933 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9934 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9935 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9936 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9937 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9938 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9939 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9940 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9941 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9942 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9943 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9944 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9945 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9946 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9947 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9948 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9949 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9950 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9951 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9952 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9953 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9954 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9955 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9956 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9957 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9958 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9959 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9960 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9961 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9962 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9963 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9964 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9965 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9966 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9967 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9968 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9969 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9970 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9971 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9972 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9973 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9974 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9975 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9976 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9977 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9978 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9979 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9980 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9981 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9982 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9983 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9984 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9985 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9986 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9987 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9988 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9989 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9990 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9991 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9992 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9993 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9994 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9995 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9996 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9997 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9998 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9999 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10000 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10001 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10002 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10003 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10004 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10005 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10006 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10007 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10008 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10009 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10010 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10011 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10012 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10013 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10014 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10015 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10016 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10017 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10018 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10019 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10020 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10021 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10022 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10023 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10024 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10025 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10026 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10027 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10028 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10029 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10030 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10031 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10032 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10033 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10034 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10035 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10036 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10037 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10038 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10039 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10040 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10041 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10042 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10043 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10044 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10045 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10046 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10047 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10048 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10049 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10050 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10051 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10052 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10053 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10054 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10055 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10056 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10057 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10058 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10059 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10060 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10061 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10062 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10063 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10064 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10065 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10066 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10067 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10068 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10069 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10070 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10071 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10072 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10073 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10074 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10075 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10076 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10077 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10078 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10079 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10080 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10081 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10082 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10083 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10084 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10085 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10086 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10087 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10088 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10089 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10090 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10091 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10092 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10093 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10094 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10095 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10096 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10097 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10098 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10099 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10100 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10101 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File<br>Address on File | 10102 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File<br>Address on File | 10102 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File<br>Address on File | 10102 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File<br>Address on File | 10102 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10103 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10104 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10105 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10106 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10107 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10108 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10109 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10110 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10111 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10112 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10113 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10114 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10115 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10116 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10117 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10118 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10119 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10120 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10121 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10122 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10123 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10124 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10125 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10126 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10127 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10128 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10129 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10130 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10131 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10132 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10133 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10134 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10135 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10136 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10137 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10138 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10139 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10140 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10141 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10142 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10143 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10144 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10145 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10146 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10147 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10148 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10149 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10150 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10151 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10152 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10153 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10154 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10155 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10156 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10157 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10158 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10159 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10160 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10161 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10162 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10163 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10164 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10165 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10166 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10167 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10168 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10169 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10170 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10171 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10172 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10173 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10174 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10175 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10176 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10177 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10178 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10179 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10180 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10181 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10182 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10183 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10184 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10185 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10186 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10187 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10188 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10189 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CRCM Institutional Master Fund (BVI), Ltd as Transferee of Name on File<br>Address on File | 10190 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CRCM Institutional Master Fund (BVI), Ltd as Transferee of Name on File<br>Address on File | 10190 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10191 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10192 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10193 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10194 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10195 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10196 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10197 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10198 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10199 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10200 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10201 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10202 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10203 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10204 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10205 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10206 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10207 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10208 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10209 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10210 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10211 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10212 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10213 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10214 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10215 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10216 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10217 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10218 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10219 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10220 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10221 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10222 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10223 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10224 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10225 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10226 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10227 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10228 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10229 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10230 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10231 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10232 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10233 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10234 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10235 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10236 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10237 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10238 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10239 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10240 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10241 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10242 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10243 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10244 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10245 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10246 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10247 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10248 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10249 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10250 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10251 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10252 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10253 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10254 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10255 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10256 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10257 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10258 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10259 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10260 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10261 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10262 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10263 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10264 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10265 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10266 | 7/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10267 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10268 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10269 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10270 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10271 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10272 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10273 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10274 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10275 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10276 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10277 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10278 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10279 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10280 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10281 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10282 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10283 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10284 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10285 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10286 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10287 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10288 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10289 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10290 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10291 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10292 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10293 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10294 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10295 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10296 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10297 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10298 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10299 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10300 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10301 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10302 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10303 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10304 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10305 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10306 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10307 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10308 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10309 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10310 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10311 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10312 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10313 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10314 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10315 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10316 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10317 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10318 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10319 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10320 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10321 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10322 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10323 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10324 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10325 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10326 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10327 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10328 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10329 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10330 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10331 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10332 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10333 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10334 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10335 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10336 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10337 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10338 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10339 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10340 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10341 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10342 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10343 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10344 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10345 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10346 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10347 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10348 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10349 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10350 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10351 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10352 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10353 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10354 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10355 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10356 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10357 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10358 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10359 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10360 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10361 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10362 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10363 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10364 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10365 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10366 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10367 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10368 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10369 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10370 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10371 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10372 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10373 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10374 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10375 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10376 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10377 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10378 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10379 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10380 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10381 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10382 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10383 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10384 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10385 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10386 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10387 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10388 | 7/15/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 10389 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10390 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10391 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10392 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10393 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10394 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10395 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10396 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10397 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10398 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10399 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10400 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10401 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10402 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10403 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10404 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10405 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10406 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10407 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10408 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10409 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10410 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10411 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10412 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10413 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10414 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10415 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10416 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10417 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10418 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10419 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10420 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10421 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10422 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10423 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10424 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10425 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10426 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10427 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10428 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10429 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10430 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10431 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10432 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10433 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10434 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10435 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10436 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10437 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10438 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10439 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10440 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10441 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10442 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10443 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10444 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10445 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10446 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10447 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10448 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10449 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10450 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10451 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10452 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10453 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10454 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10455 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10456 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10457 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10458 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10459 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10460 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10461 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10462 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10463 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10464 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10465 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10466 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10467 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10468 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10469 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10470 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10471 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10472 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10473 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10474 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10475 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10476 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10477 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10478 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10479 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10480 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10481 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10482 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10483 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10484 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10485 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10486 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10487 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10488 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10489 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10490 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10491 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10492 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10493 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10494 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10495 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10496 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10497 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10498 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10499 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10500 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10501 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10502 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10503 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10504 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10505 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10506 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10507 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10508 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10509 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10510 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10511 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10512 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10513 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10514 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10515 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10516 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10517 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10518 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10519 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10520 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10521 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10522 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10523 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10524 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10525 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10526 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10527 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 10528 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10529 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10530 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10531 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10532 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10533 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10534 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10535 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10536 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10537 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10538 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10539 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10540 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10541 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10542 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10543 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10544 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10545 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10546 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10547 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10548 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10549 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10550 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10551 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10552 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10553 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10554 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10555 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10556 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10557 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10558 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10559 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10560 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10561 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10562 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10563 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10564 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10565 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10566 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10567 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10568 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10569 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10570 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10571 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10572 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10573 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10574 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10575 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10576 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10577 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10578 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10579 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10580 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10581 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10582 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10583 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10584 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10585 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10586 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10587 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10588 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10589 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10590 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10591 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10592 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10593 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10594 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10595 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10596 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10597 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10598 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10599 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10600 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10601 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10602 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10603 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10604 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10605 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10606 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10607 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10608 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10609 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10610 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10611 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10612 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10613 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10614 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10615 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10616 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10617 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10618 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10619 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10620 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10621 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10622 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10623 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10624 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10625 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10626 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10627 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10628 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10629 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10630 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File<br>Address on File | 10631 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File<br>Address on File | 10631 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10632 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10633 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10634 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10635 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10636 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10637 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10638 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10639 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10640 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10641 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10642 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10643 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10644 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10645 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10646 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10647 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10648 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10649 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10650 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10651 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10652 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10653 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10654 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10655 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10656 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10657 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10658 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10659 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10660 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10661 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10662 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10663 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10664 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10665 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10666 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10667 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10668 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10669 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10670 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10671 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10672 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10673 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10674 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10675 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10676 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10677 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10678 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10679 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10680 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10681 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10682 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10683 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10684 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10685 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10686 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10687 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10688 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10689 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10690 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10691 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10692 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10693 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10694 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10695 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10696 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10697 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10698 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10699 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10700 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10701 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10702 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10703 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10704 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10705 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10706 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10707 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10708 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10709 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10710 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10711 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10712 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10713 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10714 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10715 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10716 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10717 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10718 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10719 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10720 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10721 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10722 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10723 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10724 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10725 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10726 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10727 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10728 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10729 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10730 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10731 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10732 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10733 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10734 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10735 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10736 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10737 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10738 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10739 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10740 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10741 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10742 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10743 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10744 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10745 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10746 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10747 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10748 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10749 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10750 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10751 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10752 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10753 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10754 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10755 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10756 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10757 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10758 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10759 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10760 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10761 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10762 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10763 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10764 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10765 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10766 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10767 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10768 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10769 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10770 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10771 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10772 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10773 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10774 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10775 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10776 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10777 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10778 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10779 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10780 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10781 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10782 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10783 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10784 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10785 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10786 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10787 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10788 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10789 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10790 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10791 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10792 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10793 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10794 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10795 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10796 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10797 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10798 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10799 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10800 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10801 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10802 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10803 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10804 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10805 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10806 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10807 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10808 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10809 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10810 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10811 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10812 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10813 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10814 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10815 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10816 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10817 | 7/15/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10818 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10819 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10820 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10821 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10822 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10823 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10824 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10825 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10826 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10827 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10828 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10829 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10830 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10831 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10832 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10833 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10834 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10835 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10836 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10837 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10838 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10839 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10840 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10841 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10842 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10843 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10844 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10845 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10846 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10847 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10848 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10849 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10850 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10851 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10852 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10853 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10854 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10855 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10856 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10857 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10858 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10859 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10860 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10861 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10862 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10863 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10864 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10865 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10866 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10867 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10868 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10869 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10870 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10871 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10872 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10873 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10874 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10875 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10876 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10877 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10878 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10879 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10880 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10881 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10882 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10883 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10884 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10885 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10886 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10887 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10888 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10889 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10890 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10891 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10892 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10893 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10894 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10895 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10896 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10897 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10898 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10899 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10900 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10901 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10902 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10903 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10904 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10905 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10906 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10907 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10908 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10909 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10910 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10911 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10912 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10913 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10914 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10915 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10916 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10917 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10918 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10919 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10920 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10921 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10922 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10923 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10924 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10925 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10926 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10927 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10928 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10929 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10930 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10931 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10932 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10933 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10934 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10935 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10936 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10937 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10938 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10939 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10940 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10941 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10942 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10943 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10944 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10945 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10946 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10947 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10948 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10949 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10950 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10951 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10952 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10953 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10954 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10955 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10956 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10957 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10958 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10959 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10960 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10961 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10962 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10963 | 7/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 10964 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10965 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10966 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10967 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10968 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10969 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10970 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10971 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10972 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10973 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10974 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10975 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10976 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10977 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10978 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10979 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10980 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 10981 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10982 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10983 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10984 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10985 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10986 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10987 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10988 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10989 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10990 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10991 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10992 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10993 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10994 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10995 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10996 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10997 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10998 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10999 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11000 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11001 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11002 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11003 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11004 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11005 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11006 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11007 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11008 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11009 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11010 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11011 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11012 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11013 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11014 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11015 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11016 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11017 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11018 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11019 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11020 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11021 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11022 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11023 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11024 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11025 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11026 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11027 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11028 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11029 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11030 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11031 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11032 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11033 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11034 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11035 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11036 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11037 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11038 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11039 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11040 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11041 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11042 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11043 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11044 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11045 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11046 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11047 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11048 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11049 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11050 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11051 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11052 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11053 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11054 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11055 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11056 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11057 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11058 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11059 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File
Address on File | 11060 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11061 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11062 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11063 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11064 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11065 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11066 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11067 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11068 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11069 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11070 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11071 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11072 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11073 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11074 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11075 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11076 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11077 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11078 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11079 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11080 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 11081 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11082 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11083 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11084 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11085 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11086 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11087 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11088 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11089 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11090 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11091 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11092 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11093 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11094 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11095 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11096 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11097 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11098 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11099 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11100 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11101 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11102 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11103 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11104 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11105 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11106 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11107 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11108 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11109 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11110 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11111 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File Address on File | 11112 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File Address on File | 11112 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11113 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11114 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11115 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11116 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11117 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11118 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11119 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11120 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11121 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11122 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11123 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11124 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11125 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11126 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11127 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11128 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11129 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11130 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11131 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11132 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11133 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11134 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11135 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11136 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11137 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11138 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11139 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11140 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11141 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11142 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11143 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11144 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11145 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11146 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11147 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11148 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11149 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11150 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11151 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11152 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11153 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11154 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11155 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11156 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11157 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11158 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11159 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11160 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11161 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11162 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11163 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11164 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11165 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11166 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11167 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11168 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11169 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11170 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11171 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11172 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11173 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11174 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11175 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11176 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11177 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11178 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11179 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11180 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11181 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11182 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11183 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11184 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11185 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11186 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11187 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11188 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11189 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11190 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11191 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11192 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11193 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11194 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11195 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11196 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11197 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11198 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11199 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11200 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11201 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11202 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11203 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11204 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11205 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11206 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11207 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11208 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11209 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11210 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11211 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11212 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11213 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11214 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11215 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11216 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11217 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11218 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11219 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11220 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11221 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11222 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11223 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11224 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11225 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11226 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11227 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11228 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11229 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11230 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11231 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11232 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11233 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11234 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11235 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11236 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11237 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11238 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11239 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11240 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11241 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11242 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11243 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11244 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11245 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11246 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11247 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11248 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11249 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11250 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11251 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11252 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11253 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11254 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11255 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11256 | 7/15/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11257 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11258 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11259 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11260 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11261 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11262 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11263 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11264 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11265 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11266 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11267 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11268 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11269 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11270 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11271 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11272 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11273 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11274 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11275 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11276 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11277 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11278 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11279 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11280 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11281 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11282 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11283 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11284 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11285 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11286 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11287 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11288 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11289 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11290 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11291 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11292 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11293 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11294 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11295 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11296 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11297 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11298 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11299 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11300 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11301 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11302 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11303 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11304 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11305 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11306 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11307 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11308 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11309 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11310 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11311 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11312 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11313 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11314 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11315 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11316 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11317 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11318 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11319 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11320 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11321 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11322 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11323 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11324 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11325 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11326 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11327 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11328 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11329 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11330 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11331 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11332 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11333 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11334 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11335 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11336 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11337 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11338 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11339 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11340 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11341 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11342 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11343 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11344 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11345 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11346 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11347 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11348 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11349 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11350 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11351 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11352 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11353 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11354 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11355 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11356 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11357 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11358 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11359 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11360 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11361 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11362 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11363 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11364 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11365 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11366 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11367 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11368 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11369 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11370 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11371 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11372 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11373 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11374 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11375 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11376 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11377 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11378 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11379 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11380 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11381 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11382 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11383 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11384 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11385 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11386 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11387 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11388 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11389 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11390 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11391 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11392 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11393 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11394 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11395 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11396 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11397 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11398 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11399 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11400 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11401 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11402 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11403 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11404 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11405 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11406 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11407 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11408 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11409 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11410 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11411 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11412 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11413 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11414 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11415 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11416 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11417 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11418 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11419 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11420 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11421 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11422 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11423 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11424 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11425 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11426 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11427 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11428 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11429 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11430 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11431 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11432 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11433 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11434 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11435 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11436 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11437 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11438 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11439 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11440 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11441 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11442 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11443 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11444 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11445 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11446 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11447 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11448 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11449 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11450 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11451 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11452 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11453 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11454 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11455 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11456 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11457 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11458 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11459 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11460 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11461 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11462 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11463 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11464 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11465 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11466 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11467 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11468 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11469 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11470 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11471 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11472 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11473 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11474 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11475 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11476 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11477 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11478 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11479 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11480 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11481 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11482 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11483 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11484 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11485 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11486 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11487 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11488 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11489 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11490 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 11491 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11492 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11493 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11494 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11495 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11496 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11497 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11498 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11499 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11500 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11501 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11502 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11503 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11504 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11505 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11506 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11507 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11508 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11509 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11510 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11511 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11512 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11513 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11514 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11515 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11516 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11517 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11518 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11519 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11520 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11521 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11522 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11523 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11524 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11525 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11526 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11527 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11528 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11529 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11530 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11531 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11532 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11533 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11534 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11535 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11536 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11537 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11538 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11539 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11540 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11541 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11542 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11543 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11544 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11545 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11546 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11547 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11548 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11549 | 7/15/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 11550 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11551 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11552 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11553 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11554 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11555 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11556 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11557 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11558 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11559 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11560 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11561 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11562 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11563 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11564 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11565 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11566 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11567 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11568 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11569 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11570 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11571 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11572 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11573 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11574 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11575 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11576 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11577 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11578 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11579 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11580 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11581 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11582 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11583 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11584 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11585 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11586 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11587 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11588 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11589 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11590 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11591 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11592 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11593 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11594 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11595 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11596 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11597 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11598 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11599 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11600 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11601 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11602 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11603 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11604 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11605 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11606 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11607 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11608 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11609 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11610 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11611 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11612 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11613 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11614 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11615 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11616 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11617 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11618 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11619 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11620 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11621 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11622 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11623 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11624 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11625 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11626 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11627 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11628 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11629 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11630 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11631 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11632 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11633 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11634 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11635 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11636 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11637 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11638 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11639 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11640 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11641 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11642 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11643 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11644 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11645 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11646 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11647 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11648 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11649 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11650 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11651 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11652 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11653 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11654 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11655 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11656 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11657 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11658 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11659 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11660 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11661 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11662 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11663 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11664 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11665 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11666 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11667 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11668 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11669 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11670 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11671 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11672 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11673 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11674 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11675 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11676 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11677 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11678 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11679 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11680 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11681 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11682 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11683 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11684 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11685 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11686 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11687 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11688 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11689 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11690 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11691 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11692 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11693 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11694 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11695 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11696 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11697 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11698 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11699 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11700 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11701 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11702 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11703 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11704 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11705 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11706 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11707 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11708 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11709 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11710 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11711 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11712 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11713 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11714 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11715 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11716 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11717 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11718 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11719 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11720 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11721 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11722 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11723 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11724 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11725 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11726 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11727 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11728 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11729 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11730 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11731 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11732 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11733 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11734 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11735 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11736 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11737 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11738 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11739 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11740 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11741 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11742 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11743 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11744 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11745 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11746 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11747 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11748 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11749 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11750 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11751 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11752 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11753 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11754 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11755 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11756 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11757 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11758 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11759 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11760 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11761 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11762 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11763 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11764 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11765 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11766 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11767 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11768 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11769 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11770 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11771 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11772 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11773 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11774 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11775 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11776 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11777 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11778 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11779 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11780 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11781 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11782 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11783 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11784 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11785 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11786 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11787 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11788 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11789 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11790 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11791 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11792 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11793 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11794 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11795 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11796 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11797 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11798 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11799 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11800 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11801 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11802 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11803 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11804 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11805 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11806 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11807 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11808 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11809 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11810 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11811 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11812 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11813 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11814 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11815 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11816 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11817 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11818 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11819 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11820 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11821 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11822 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11823 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11824 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11825 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11826 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11827 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11828 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11829 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11830 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11831 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11832 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11833 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11834 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11835 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11836 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11837 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11838 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11839 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11840 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11841 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11842 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11843 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11844 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11845 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11846 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11847 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11848 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11849 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11850 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11851 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11852 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11853 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11854 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11855 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11856 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11857 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11858 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11859 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11860 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11861 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11862 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11863 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11864 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11865 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11866 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11867 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11868 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11869 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11870 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11871 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11872 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11873 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11874 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11875 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11876 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11877 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11878 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11879 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11880 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11881 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11882 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11883 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11884 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11885 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11886 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11887 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11888 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11889 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11890 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11891 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11892 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11893 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11894 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11895 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11896 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11897 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11898 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11899 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11900 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11901 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11902 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11903 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11904 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11905 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11906 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11907 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11908 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11909 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11910 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11911 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11912 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11913 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11914 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11915 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11916 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11917 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11918 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11919 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11920 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11921 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11922 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11923 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11924 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11925 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11926 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11927 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11928 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11929 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11930 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11931 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11932 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11933 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11934 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11935 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11936 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11937 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11938 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11939 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11940 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11941 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11942 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11943 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11944 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11945 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11946 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11947 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11948 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11949 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11950 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11951 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11952 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11953 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11954 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11955 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11956 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11957 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11958 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11959 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11960 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11961 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11962 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11963 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11964 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11965 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 11966 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11967 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11968 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11969 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11970 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11971 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11972 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11973 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11974 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11975 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11976 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11977 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11978 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11979 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11980 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11981 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11982 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11983 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11984 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11985 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11986 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11987 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11988 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11989 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11990 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11991 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11992 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11993 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11994 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11995 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11996 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11997 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11998 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11999 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12000 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12001 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12002 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12003 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12004 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12005 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12006 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12007 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12008 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12009 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12010 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12011 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12012 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12013 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12014 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12015 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12016 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12017 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12018 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12019 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12020 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12021 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12022 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12023 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12024 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12025 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12026 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12027 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12028 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12029 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12030 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12031 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12032 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12033 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12034 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12035 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12036 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12037 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12038 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12039 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12040 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12041 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12042 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12043 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12044 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12045 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12046 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12047 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12048 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12049 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12050 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12051 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12052 | 7/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12053 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12054 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12055 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12056 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12057 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12058 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12059 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12060 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12061 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12062 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12063 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12064 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12065 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12066 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12067 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12068 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12069 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12070 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12071 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12072 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12073 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12074 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12075 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12076 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12077 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12078 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12079 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12080 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12081 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12082 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12083 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12084 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 12085 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12086 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12087 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12088 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12089 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12090 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12091 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12092 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12093 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12094 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12095 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12096 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12097 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12098 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12099 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12100 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12101 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12102 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12103 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12104 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12105 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12106 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12107 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12108 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12109 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12110 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12111 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12112 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12113 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12114 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12115 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12116 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12117 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12118 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12119 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12120 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12121 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12122 | 7/16/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 12123 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12124 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12125 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12126 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12127 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12128 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 12129 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12130 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12131 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12132 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12133 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12134 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12135 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12136 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12137 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12138 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12139 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12140 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12141 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12142 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12143 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12144 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12145 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12146 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12147 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12148 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12149 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12150 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12151 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12152 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12153 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12154 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12155 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12156 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12157 | 7/16/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 12158 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12159 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12160 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12161 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12162 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12163 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12164 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12165 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12166 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12167 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12168 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12169 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12170 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12171 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12172 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12173 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12174 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12175 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12176 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12177 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12178 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12179 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12180 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12181 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12182 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12183 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12184 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12185 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12186 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12187 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12188 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12189 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12190 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12191 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12192 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12193 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12194 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12195 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12196 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12197 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12198 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12199 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12200 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12201 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12202 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12203 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12204 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12205 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12206 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12207 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12208 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12209 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12210 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12211 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12212 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12213 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12214 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12215 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12216 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12217 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12218 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12219 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12220 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12221 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12222 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12223 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12224 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12225 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12226 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12227 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12228 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12229 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12230 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12231 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12232 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12233 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12234 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12235 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12236 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12237 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12238 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12239 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12240 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12241 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12242 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12243 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12244 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12245 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12246 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12247 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12248 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12249 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12250 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12251 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12252 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12253 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12254 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12255 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12256 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12257 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12258 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12259 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12260 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12261 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12262 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12263 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12264 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12265 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12266 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12267 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12268 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12269 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12270 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12271 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12272 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12273 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12274 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12275 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12276 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12277 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12278 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12279 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12280 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12281 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12282 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12283 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12284 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12285 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12286 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12287 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12288 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12289 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12290 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12291 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12292 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12293 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12294 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12295 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12296 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12297 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12298 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12299 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12300 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12301 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12302 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12303 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12304 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12305 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12306 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12307 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12308 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12309 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12310 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12311 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12312 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12313 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12314 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12315 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12316 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12317 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12318 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12319 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12320 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12321 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12322 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12323 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12324 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12325 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12326 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12327 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12328 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12329 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12330 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12331 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12332 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12333 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12334 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12335 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12336 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12337 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12338 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12339 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12340 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 12341 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12342 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12343 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12344 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12345 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12346 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12347 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12348 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12349 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12350 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12351 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12352 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12353 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12354 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12355 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12356 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12357 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12358 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12359 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12360 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12361 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12362 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12363 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12364 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12365 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12366 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12367 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12368 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12369 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12370 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12371 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12372 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12373 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12374 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12375 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12376 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12377 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12378 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12379 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12380 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12381 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12382 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12383 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12384 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12385 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12386 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12387 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12388 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12389 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12390 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12391 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12392 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12393 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12394 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12395 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12396 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12397 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12398 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12399 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12400 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12401 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12402 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12403 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12404 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12405 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12406 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12407 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12408 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12409 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12410 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12411 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12412 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12413 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12414 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12415 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12416 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12417 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12418 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12419 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12420 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12421 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12422 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12423 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12424 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12425 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12426 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12427 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12428 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12429 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12430 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12431 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12432 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12433 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12434 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12435 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12436 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12437 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12438 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12439 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12440 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12441 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12442 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12443 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12444 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12445 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12446 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12447 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12448 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12449 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12450 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12451 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12452 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12453 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12454 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12455 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12456 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12457 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12458 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12459 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12460 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12461 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12462 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12463 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12464 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12465 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12466 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12467 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12468 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12469 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12470 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12471 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12472 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12473 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12474 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12475 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12476 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12477 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12478 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12479 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12480 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12481 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12482 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12483 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12484 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12485 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12486 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12487 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12488 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12489 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12490 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12491 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12492 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12493 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12494 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12495 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12496 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12497 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12498 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12499 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12500 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12501 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12502 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12503 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12504 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12505 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12506 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12507 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12508 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12509 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12510 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12511 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12512 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12513 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12514 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12515 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12516 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12517 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12518 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12519 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12520 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12521 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12522 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12523 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12524 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12525 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12526 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12527 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12528 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12529 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12530 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12531 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12532 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12533 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12534 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12535 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12536 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12537 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12538 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12539 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12540 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12541 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12542 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12543 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12544 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12545 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12546 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12547 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12548 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12549 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12550 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12551 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12552 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12553 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12554 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12555 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12556 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12557 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12558 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12559 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12560 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12561 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12562 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12563 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12564 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12565 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12566 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12567 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12568 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12569 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12570 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12571 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12572 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12573 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12574 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12575 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12576 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12577 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12578 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12579 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12580 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12581 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12582 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12583 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12584 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12585 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12586 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12587 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12588 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12589 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12590 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12591 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12592 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12593 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12594 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12595 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12596 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12597 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12598 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12599 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12600 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12601 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12602 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12603 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12604 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12605 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12606 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12607 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12608 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12609 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12610 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12611 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12612 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12613 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12614 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12615 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12616 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12617 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12618 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12619 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12620 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12621 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12622 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12623 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12624 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12625 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12626 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12627 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12628 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12629 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12630 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12631 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12632 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12633 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12634 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12635 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12636 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12637 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12638 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12639 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12640 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12641 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12642 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12643 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12644 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12645 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12646 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12647 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12648 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12649 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 12650 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 12650 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12651 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12652 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12653 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12654 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12655 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12656 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12657 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12658 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12659 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12660 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12661 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12662 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12663 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12664 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12665 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12666 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12667 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12668 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12669 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12670 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12671 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12672 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12673 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12674 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12675 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12676 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12677 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12678 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12679 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12680 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12681 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12682 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12683 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12684 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12685 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12686 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12687 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12688 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12689 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12690 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12691 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12692 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12693 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12694 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12695 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12696 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12697 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12698 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12699 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12700 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12701 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12702 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12703 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12704 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12705 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12706 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12707 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12708 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12709 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12710 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12711 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12712 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12713 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12714 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12715 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12716 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12717 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12718 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12719 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12720 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12721 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12722 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12723 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12724 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12725 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12726 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12727 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12728 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12729 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12730 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12731 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12732 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12733 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12734 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12735 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12736 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12737 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12738 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12739 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12740 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12741 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12742 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12743 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12744 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12745 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12746 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12747 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12748 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12749 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12750 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12751 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12752 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12753 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12754 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12755 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12756 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12757 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12758 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12759 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12760 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12761 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12762 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12763 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12764 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12765 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12766 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12767 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12768 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12769 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12770 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12771 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12772 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12773 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12774 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12775 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12776 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12777 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12778 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12779 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12780 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12781 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12782 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12783 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12784 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12785 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12786 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12787 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12788 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12789 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12790 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12791 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12792 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12793 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12794 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12795 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12796 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12797 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12798 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12799 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12800 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 12801 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12802 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12803 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12804 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12805 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12806 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12807 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12808 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12809 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12810 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12811 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12812 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12813 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12814 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12815 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12816 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12817 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12818 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12819 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12820 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12821 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12822 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12823 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12824 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12825 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12826 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12827 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12828 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12829 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12830 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12831 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12832 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12833 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12834 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12835 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12836 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12837 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12838 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12839 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12840 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12841 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12842 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12843 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12844 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12845 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12846 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12847 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12848 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12849 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12850 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12851 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12852 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12853 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12854 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12855 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12856 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12857 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12858 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12859 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12860 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12861 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12862 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12863 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12864 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12865 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12866 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12867 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12868 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12869 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12870 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12871 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12872 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12873 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12874 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12875 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12876 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12877 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12878 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12879 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12880 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12881 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12882 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12883 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12884 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12885 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12886 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12887 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12888 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12889 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12890 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12891 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12892 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12893 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12894 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12895 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12896 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12897 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12898 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12899 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12900 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12901 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12902 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12903 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12904 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12905 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12906 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12907 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12908 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12909 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12910 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12911 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12912 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12913 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12914 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12915 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12916 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12917 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12918 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12919 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12920 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12921 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12922 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12923 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12924 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12925 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12926 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12927 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12928 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12929 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12930 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12931 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12932 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12933 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12934 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12935 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12936 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12937 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12938 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12939 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12940 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12941 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12942 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12943 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12944 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12945 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12946 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12947 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12948 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12949 | 7/16/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12950 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12951 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12952 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 12953 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12954 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12955 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12956 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12957 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12958 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12959 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12960 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12961 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12962 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12963 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12964 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12965 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12966 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12967 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12968 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12969 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12970 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12971 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12972 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12973 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12974 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12975 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12976 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12977 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12978 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12979 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12980 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12981 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12982 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12983 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12984 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12985 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12986 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12987 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12988 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12989 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12990 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12991 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12992 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12993 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12994 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12995 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12996 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12997 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12998 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12999 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13000 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13001 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13002 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13003 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13004 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13005 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13006 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13007 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13008 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13009 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13010 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13011 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13012 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13013 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13014 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13015 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13016 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13017 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13018 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13019 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13020 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13021 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13022 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13023 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13024 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13025 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13026 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13027 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13028 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13029 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13030 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13031 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13032 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13033 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13034 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13035 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13036 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13037 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13038 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13039 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13040 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13041 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13042 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13043 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13044 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13045 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13046 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13047 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13048 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13049 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13050 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13051 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13052 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13053 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13054 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13055 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13056 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13057 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13058 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13059 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13060 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13061 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13062 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13063 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13064 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13065 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13066 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13067 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13068 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13069 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13070 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13071 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13072 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13073 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13074 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13075 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13076 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13077 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13078 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13079 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13080 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13081 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13082 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13083 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13084 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13085 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13086 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13087 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13088 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13089 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13090 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13091 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13092 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13093 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13094 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13095 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13096 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13097 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13098 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13099 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13100 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13101 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13102 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13103 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13104 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13105 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13106 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13107 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13108 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13109 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13110 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13111 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13112 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13113 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13114 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13115 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13116 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13117 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13118 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13119 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13120 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13121 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13122 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13123 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13124 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13125 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13126 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13127 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13128 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13129 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13130 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13131 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13132 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13133 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13134 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13135 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13136 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13137 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13138 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13139 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13140 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13141 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13142 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13143 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13144 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13145 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13146 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13147 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13148 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13149 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13150 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13151 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13152 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13153 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13154 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13155 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13156 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13157 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13158 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13159 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13160 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13161 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13162 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13163 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13164 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13165 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13166 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13167 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13168 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13169 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13170 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13171 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13172 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13173 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13174 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13175 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13176 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13177 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13178 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13179 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13180 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13181 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13182 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13183 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13184 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13185 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13186 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13187 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13188 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13189 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13190 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13191 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13192 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13193 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13194 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13195 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13196 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13197 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13198 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13199 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13200 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13201 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13202 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13203 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13204 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13205 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13206 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13207 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13208 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13209 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13210 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13211 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13212 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13213 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13214 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13215 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13216 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13217 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13218 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13219 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13220 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13221 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13222 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13223 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13224 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13225 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13226 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13227 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13228 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13229 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13230 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13231 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13232 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13233 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13234 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13235 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13236 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13237 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13238 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13239 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13240 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13241 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13242 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13243 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13244 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13245 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13246 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13247 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13248 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13249 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13250 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13251 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13252 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13253 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13254 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13255 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13256 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13257 | 7/16/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13258 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13259 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13260 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13261 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13262 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13263 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13264 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13265 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13266 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13267 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13268 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13269 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13270 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13271 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13272 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13273 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13274 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13275 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13276 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13277 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13278 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13279 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13280 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13281 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13282 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13283 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13284 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13285 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13286 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13287 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13288 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13289 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13290 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13291 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13292 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13293 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13294 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13295 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13296 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13297 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13298 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13299 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13300 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13301 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13302 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13303 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13304 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13305 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13306 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13307 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13308 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13309 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13310 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13311 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13312 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13313 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13314 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13315 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13316 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13317 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13318 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13319 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13320 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13321 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13322 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13323 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13324 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13325 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13326 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13327 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13328 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13329 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13330 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13331 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13332 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13333 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13334 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13335 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13336 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13337 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13338 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13339 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13340 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13341 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13342 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13343 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13344 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13345 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13346 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13347 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13348 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13349 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13350 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13351 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13352 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13353 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13354 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13355 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13356 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13357 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13358 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13359 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13360 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13361 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13362 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13363 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13364 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13365 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13366 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13367 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13368 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13369 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13370 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13371 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13372 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13373 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13374 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13375 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13376 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13377 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13378 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13379 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13380 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13381 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13382 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13383 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13384 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13385 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13386 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13387 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13388 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13389 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13390 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13391 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13392 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13393 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13394 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13395 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13396 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13397 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13398 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13399 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13400 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13401 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13402 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13403 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13404 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13405 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13406 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13407 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13408 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13409 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13410 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13411 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13412 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13413 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13414 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13415 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13416 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13417 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13418 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13419 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13420 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13421 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13422 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13423 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13424 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13425 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13426 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13427 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13428 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13429 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13430 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13431 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13432 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13433 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13434 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13435 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13436 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13437 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13438 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13439 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13440 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13441 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13442 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13443 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13444 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13445 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13446 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13447 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13448 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13449 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13450 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13451 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13452 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13453 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13454 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13455 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13456 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13457 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13458 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13459 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13460 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13461 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13462 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13463 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13464 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13465 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13466 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13467 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13468 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13469 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13470 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13471 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13472 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13473 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13474 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13475 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13476 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13477 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13478 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13479 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13480 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13481 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13482 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13483 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13484 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13485 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13486 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13487 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13488 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13489 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13490 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13491 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13492 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13493 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13494 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13495 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13496 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13497 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13498 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13499 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13500 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13501 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13502 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13503 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13504 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13505 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13506 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13507 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13508 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13509 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13510 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13511 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13512 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13513 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13514 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13515 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13516 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13517 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13518 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13519 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13520 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13521 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13522 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13523 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13524 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13525 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13526 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13527 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13528 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13529 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13530 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13531 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13532 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13533 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13534 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13535 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13536 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13537 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13538 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13539 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13540 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13541 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13542 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13543 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13544 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13545 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13546 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13547 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13548 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13549 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13550 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13551 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13552 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13553 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13554 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13555 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13556 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13557 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13558 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13559 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13560 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13561 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13562 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13563 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13564 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13565 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13566 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13567 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13568 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13569 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13570 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13571 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13572 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13573 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13574 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13575 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13576 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13577 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13578 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13579 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13580 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13581 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13582 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13583 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13584 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13585 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13586 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13587 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13588 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13589 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13590 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13591 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13592 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13593 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13594 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13595 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13596 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13597 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13598 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13599 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13600 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13601 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13602 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13603 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13604 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13605 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13606 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13607 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13608 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13609 | 7/17/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13610 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13611 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13612 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13613 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13614 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13615 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13616 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13617 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13618 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13619 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13620 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13621 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13622 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13623 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13624 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13625 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13626 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13627 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13628 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13629 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13630 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13631 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13632 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13633 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13634 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13635 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13636 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13637 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13638 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13639 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13640 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13641 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13642 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13643 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13644 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13645 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13646 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13647 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13648 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13649 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13650 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13651 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13652 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13653 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13654 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13655 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13656 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13657 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13658 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13659 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13660 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13661 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13662 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13663 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13664 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13665 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13666 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13667 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13668 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13669 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13670 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13671 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13672 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13673 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13674 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13675 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13676 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13677 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13678 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13679 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13680 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13681 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13682 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13683 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13684 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13685 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13686 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13687 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13688 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13689 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13690 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13691 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13692 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13693 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13694 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13695 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13696 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13697 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13698 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13699 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13700 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13701 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13702 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13703 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13704 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13705 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13706 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13707 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13708 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13709 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13710 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13711 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13712 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13713 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13714 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13715 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13716 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13717 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13718 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13719 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13720 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13721 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13722 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13723 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13724 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13725 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13726 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13727 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13728 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13729 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13730 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13731 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13732 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13733 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13734 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13735 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13736 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13737 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13738 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13739 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13740 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13741 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13742 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13743 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13744 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13745 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13746 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13747 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13748 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13749 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13750 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13751 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13752 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13753 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13754 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13755 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13756 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13757 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13758 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13759 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13760 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13761 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13762 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13763 | 7/17/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13764 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13765 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13766 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13767 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13768 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13769 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13770 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13771 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13772 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13773 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13774 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13775 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13776 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13777 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13778 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13779 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13780 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13781 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13782 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13783 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13784 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13785 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13786 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13787 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13788 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13789 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13790 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13791 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13792 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13793 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13794 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13795 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13796 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13797 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13798 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13799 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13800 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13801 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13802 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13803 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13804 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13805 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13806 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13807 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13808 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 13809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 13809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 13809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13810 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13811 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13812 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13813 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13814 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13815 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13816 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13817 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13818 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 13819 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 13819 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13820 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13821 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13822 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13823 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13824 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13825 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13826 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13827 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13828 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13829 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13830 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13831 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13832 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13833 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13834 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13835 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13836 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13837 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13838 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13839 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13840 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13841 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13842 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13843 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13844 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13845 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13846 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13847 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13848 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13849 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13850 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13851 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13852 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13853 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13854 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13855 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13856 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13857 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13858 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13859 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13860 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13861 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13862 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13863 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13864 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13865 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13866 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13867 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13868 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13869 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13870 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13871 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13872 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13873 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13874 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13875 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13876 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13877 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13878 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13879 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13880 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13881 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13882 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13883 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13884 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13885 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13886 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13887 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13888 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13889 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13890 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13891 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13892 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13893 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13894 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13895 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13896 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13897 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13898 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13899 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13900 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13901 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13902 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13903 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13904 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13905 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13906 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13907 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13908 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13909 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13910 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13911 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13912 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13913 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13914 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13915 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13916 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13917 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13918 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13919 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13920 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13921 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13922 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13923 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13924 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13925 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13926 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13927 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13928 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13929 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13930 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13931 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13932 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13933 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13934 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13935 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13936 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13937 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13938 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13939 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13941 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13942 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13943 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13944 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13945 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13946 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13950 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13951 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13952 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13953 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13955 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13956 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13957 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13958 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13959 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13961 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13962 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13963 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13964 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13965 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13966 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13969 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13970 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13972 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13973 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13974 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13977 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13978 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13979 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13980 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13981 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13982 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13983 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13984 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13985 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13986 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13987 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13988 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13989 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13990 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13991 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13992 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13993 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13994 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13995 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13996 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13997 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13998 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13999 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14000 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14001 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14002 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14003 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14004 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14005 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14006 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14007 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14008 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14009 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14010 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14011 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14012 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14013 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14014 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14015 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14016 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14017 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14018 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14019 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14020 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14021 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14022 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14023 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14024 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14025 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14026 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14027 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14028 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14029 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14030 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14031 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14032 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14033 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14034 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14035 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14036 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14037 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14038 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14039 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14040 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14041 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14042 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14043 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14044 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14045 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14046 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14047 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14048 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14049 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14050 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14051 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14052 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14053 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14054 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14055 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14056 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14057 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14058 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14059 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14060 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14061 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14062 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14063 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14064 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14065 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14066 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14067 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14068 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14069 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14070 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14071 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14072 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14073 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14074 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14075 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14076 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14077 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14078 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14079 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14080 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14081 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14082 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14083 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14084 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14085 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14086 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14087 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14088 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14089 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14090 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14091 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14092 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14093 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14094 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14095 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14096 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14097 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14098 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14099 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14100 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14101 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14102 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14103 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14104 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14105 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14106 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14107 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14108 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14109 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14110 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14111 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14112 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14113 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14114 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14115 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14116 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14117 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14118 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14119 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14120 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14121 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14122 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14123 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14124 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14125 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14126 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14127 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14128 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14129 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14130 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14131 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14132 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14133 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14134 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14135 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14136 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14137 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14138 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14139 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14140 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14141 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14142 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14143 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14144 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14145 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14146 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14147 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14148 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14149 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14150 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14151 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14152 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14153 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14154 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14155 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14156 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14157 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14158 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14159 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14160 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14161 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14162 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14163 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14164 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14165 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14166 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14167 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14168 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14169 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14170 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14171 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14172 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14173 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14174 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14175 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14176 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14177 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14178 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14179 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14180 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14181 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14182 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14183 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14184 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14185 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14186 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14187 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14188 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14189 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14190 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14191 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14192 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14193 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14194 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14195 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14196 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14197 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14198 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14199 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14200 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14201 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14202 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14203 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14204 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 14205 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 14205 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14206 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14207 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14208 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14209 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14210 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14211 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14212 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14213 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14214 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14215 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14216 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14217 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14218 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14219 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14220 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14221 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14222 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14223 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14224 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14225 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14226 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14227 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14228 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14229 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14230 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14231 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14232 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14233 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14234 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14235 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14236 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14237 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14238 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14239 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14240 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14241 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14242 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14243 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14244 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14245 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14246 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14247 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14248 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14249 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14250 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14251 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14252 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14253 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14254 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14255 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14256 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14257 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14258 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14259 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14260 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14261 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14262 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14263 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14264 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14265 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14266 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14267 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14268 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14269 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14270 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14271 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14272 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14273 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14274 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14275 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14276 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14277 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14278 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14279 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14280 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14281 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14282 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14283 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14284 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14285 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14286 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14287 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14288 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14289 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14290 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14291 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14292 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14293 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14294 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14295 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14296 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14297 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14298 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14299 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14300 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14301 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14302 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14303 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14304 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14305 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14306 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14307 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14308 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14309 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14310 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14311 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14312 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14313 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14314 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14315 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14316 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14317 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14318 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14319 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14320 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14321 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14322 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14323 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14324 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14325 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14326 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14327 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14328 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14329 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14330 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14331 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14332 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14333 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14334 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14335 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14336 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14337 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14338 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14339 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14340 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14341 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14342 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14343 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14344 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14345 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14346 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14347 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14348 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14349 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14350 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14351 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14352 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14353 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14354 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14355 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14356 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14357 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14358 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14359 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14360 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14361 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14362 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14363 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14364 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14365 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14366 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14367 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14368 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14369 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14370 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14371 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14372 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14373 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14374 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14375 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14376 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14377 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14378 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14379 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14380 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14381 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14382 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14383 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14384 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14385 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14386 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14387 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14388 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14389 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14390 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14391 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14392 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14393 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14394 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14395 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14396 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14397 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14398 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14399 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14400 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14401 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14402 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14403 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14404 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14405 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14406 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14407 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14408 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14409 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14410 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14411 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14412 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14413 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14414 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14415 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14416 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14417 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14418 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14419 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14420 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14421 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14422 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14423 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14424 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14425 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14426 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14427 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14428 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14429 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14430 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14431 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14432 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14433 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14434 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14435 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14436 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14437 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14438 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14439 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14440 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14441 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14442 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14443 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14444 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14445 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14446 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14447 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14448 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14449 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14450 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14451 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14452 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14453 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14454 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14455 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14456 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14457 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14458 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14459 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14460 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14461 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14462 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14463 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14464 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14465 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14466 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14467 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14468 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14469 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14470 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14471 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14472 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14473 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14474 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14475 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14476 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14477 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14478 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14479 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14480 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14481 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14482 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14483 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14484 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14485 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14486 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14487 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14488 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14489 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14490 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14491 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14492 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14493 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14494 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14495 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14496 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14497 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14498 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14499 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14500 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14501 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14502 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14503 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14504 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14505 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14506 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14507 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14508 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14509 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14510 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14511 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14512 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14513 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14514 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14515 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14516 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14517 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14518 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14519 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14520 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14521 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14522 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14523 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14524 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14525 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14526 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14527 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14528 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14529 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14530 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14531 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14532 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14533 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14534 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14535 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14536 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14537 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14538 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14539 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14540 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14541 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14542 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14543 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14544 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14545 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14546 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14547 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14548 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14549 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14550 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14551 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14552 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14553 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14554 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14555 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14556 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14557 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14558 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14559 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14560 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14561 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14562 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14563 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14564 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14565 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14566 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14567 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14568 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14569 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14570 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14571 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14572 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14573 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14574 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14575 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14576 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14577 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14578 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14579 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14580 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14581 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14582 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14583 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14584 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14585 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14586 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14587 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14588 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14589 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14590 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14591 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14592 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14593 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14594 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14595 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14596 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14597 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14598 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14599 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14600 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14601 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14602 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14603 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14604 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14605 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14606 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14607 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14608 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14609 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14610 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14611 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14612 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14613 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14614 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14615 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14616 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14617 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14618 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14619 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14620 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14621 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14622 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14623 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14624 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14625 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14626 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14627 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14628 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14629 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14630 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14631 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14632 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14633 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14634 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14635 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14636 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 14637 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14638 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14639 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14640 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14641 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14642 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14643 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14644 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14645 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14646 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14647 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14648 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14649 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14650 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14651 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14652 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14653 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14654 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14655 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14656 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14657 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14658 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14659 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14660 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14661 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14662 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14663 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14664 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14665 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14666 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14667 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14668 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14669 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14670 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14671 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14672 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14673 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14674 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14675 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14676 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14677 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14678 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14679 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14680 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14681 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14682 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14683 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14684 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14685 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14686 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14687 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14688 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14689 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14690 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14691 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14692 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14693 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14694 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14695 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14696 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14697 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14698 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14699 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14700 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14701 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14702 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14703 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14704 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14705 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14706 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14707 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14708 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14709 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14710 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14711 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14712 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14713 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14714 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14715 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14716 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14717 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14718 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14719 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14720 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14721 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14722 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14723 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14724 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14725 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14726 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14727 | 7/17/2023 | FTX EU Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14728 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14729 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14730 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14731 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14732 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14733 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14734 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14735 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14736 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14737 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14738 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14739 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14740 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14741 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14742 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14743 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14744 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14745 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14746 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14747 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14748 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14749 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14750 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14751 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14752 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14753 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14754 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14755 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14756 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14757 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14758 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14759 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14760 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14761 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14762 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14763 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14764 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14765 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14766 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14767 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14768 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14769 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14770 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14771 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14772 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14773 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14774 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14775 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14776 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14777 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14778 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14779 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14780 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14781 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14782 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14783 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14784 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14785 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14786 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14787 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14788 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14789 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14790 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14791 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14792 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14793 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14794 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14795 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14796 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14797 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14798 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14799 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14800 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14801 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14802 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14803 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14804 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14805 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14806 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14807 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14808 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14810 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14811 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14812 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14813 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14814 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14815 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14816 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14817 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14818 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14819 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14820 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14821 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14822 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14823 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14824 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14825 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14826 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14827 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14828 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14829 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14830 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14831 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14832 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14833 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14834 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14835 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14836 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14837 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14838 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14839 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14840 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14841 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14842 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14843 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14844 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14845 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14846 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14847 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14848 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14849 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14850 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14851 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14852 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14853 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14854 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14855 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14856 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14857 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14858 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14859 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14860 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14861 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14862 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14863 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 14864 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14865 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14866 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14867 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 14868 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14869 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14870 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14871 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14872 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14873 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14874 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14875 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14876 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14877 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14878 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14879 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14880 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14881 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14882 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14883 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14884 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14885 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14886 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14887 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14888 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14889 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14890 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14891 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14892 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14893 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14894 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14895 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14896 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14897 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14898 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14899 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14900 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14901 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14902 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14903 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14904 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14905 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14906 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14907 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14908 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14909 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14910 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14911 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14912 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14913 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14914 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14915 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14916 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14917 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14918 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14919 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14920 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14921 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14922 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14923 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14924 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14925 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14926 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14927 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14928 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14929 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14930 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14931 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14932 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14933 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14934 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14935 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14936 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14937 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14938 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14939 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14941 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14942 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14943 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14944 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14945 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14946 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14950 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14951 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14952 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14953 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14955 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14956 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14957 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14958 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14959 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14961 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14962 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14963 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14964 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14965 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14966 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing, LP as Transferee of Name on File<br>Address on File | 14967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing, LP as Transferee of Name on File<br>Address on File | 14967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14969 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14970 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14972 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14973 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14974 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14977 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14978 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14979 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14980 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14981 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14982 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14983 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14984 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14985 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14986 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14987 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14988 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14989 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14990 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14991 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14992 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14993 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14994 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14995 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 14996 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14997 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14998 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14999 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15000 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15001 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15002 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15003 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15004 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15005 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15006 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15007 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15008 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15009 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15010 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15011 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15012 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15013 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15014 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15015 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15016 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15017 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15018 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15019 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15020 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15021 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15022 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15023 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15024 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15025 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15026 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15027 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15028 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15029 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15030 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15031 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15032 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15033 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15034 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15035 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15036 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15037 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15038 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15039 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15040 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15041 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15042 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15043 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15044 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15045 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15046 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15047 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15048 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15049 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15050 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15051 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15052 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15053 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15054 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15055 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15056 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15057 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15058 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15059 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15060 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15061 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15062 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15063 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15064 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15065 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15066 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15067 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15068 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15069 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15070 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15071 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15072 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15073 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15074 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15075 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15076 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15077 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15078 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15079 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15080 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15081 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15082 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15083 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15084 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15085 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15086 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15087 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15088 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15089 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15090 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15091 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15092 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15093 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15094 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15095 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15096 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15097 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15098 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15099 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15100 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15101 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15102 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15103 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15104 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15105 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15106 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15107 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15108 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15109 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15110 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15111 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15112 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15113 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15114 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 15115 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15116 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15117 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15118 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15119 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15120 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15121 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15122 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15123 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15124 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15125 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15126 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15127 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15128 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15129 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15130 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15131 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15132 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15133 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15134 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15135 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15136 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15137 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15138 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15139 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15140 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15141 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15142 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15143 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15144 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15145 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15146 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15147 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15148 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15149 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15150 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15151 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15152 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15153 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15154 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15155 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15156 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15157 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15158 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15159 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15160 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15161 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15162 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15163 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15164 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15165 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15166 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15167 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15168 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15169 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15170 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15171 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15172 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15173 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15174 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15175 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15176 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15177 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15178 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15179 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15180 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15181 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15182 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15183 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15184 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15185 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15186 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15187 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15188 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15189 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15190 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15191 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15192 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15193 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15194 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15195 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15196 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15197 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15198 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15199 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15200 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15201 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15202 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15203 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15204 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15205 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15206 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15207 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15208 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15209 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15210 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15211 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15212 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15213 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15214 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15215 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15216 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15217 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15218 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15219 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15220 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15221 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15222 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15223 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15224 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15225 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15226 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15227 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15228 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15229 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15230 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15231 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15232 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15233 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15234 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15235 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15236 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15237 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15238 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15239 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15240 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15241 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15242 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15243 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15244 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15245 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15246 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15247 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15248 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15249 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15250 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15251 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15252 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15253 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15254 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15255 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15256 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15257 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15258 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15259 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15260 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15261 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15262 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15263 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15264 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15265 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15266 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15267 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15268 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15269 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15270 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15271 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15272 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15273 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15274 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15275 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15276 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15277 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15278 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15279 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15280 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15281 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15282 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15283 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15284 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15285 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15286 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15287 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15288 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15289 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15290 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15291 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15292 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15293 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15294 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15295 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15296 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15297 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15298 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15299 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15300 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15301 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15302 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15303 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15304 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15305 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15306 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15307 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15308 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15309 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15310 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15311 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15312 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15313 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15314 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15315 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15316 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15317 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15318 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15319 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15320 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15321 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15322 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15323 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15324 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15325 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15326 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15327 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15328 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15329 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15330 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15331 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15332 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15333 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15334 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15335 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15336 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15337 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15338 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15339 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15340 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15341 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15342 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15343 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15344 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15345 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15346 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15347 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15348 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15349 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15350 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15351 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15352 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15353 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15354 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15355 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15356 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15357 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15358 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15359 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15360 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15361 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15362 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15363 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15364 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15365 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15366 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15367 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15368 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15369 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15370 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15371 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15372 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15373 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15374 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15375 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15376 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15377 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15378 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15379 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15380 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15381 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15382 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15383 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15384 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15385 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15386 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15387 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15388 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15389 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15390 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15391 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15392 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15393 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15394 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15395 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15396 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15397 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15398 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15399 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15400 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15401 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15402 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15403 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15404 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15405 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15406 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15407 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15408 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15409 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15410 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15411 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15412 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15413 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15414 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15415 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15416 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15417 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15418 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15419 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15420 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15421 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15422 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15423 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15424 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15425 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15426 | 7/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 15427 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15428 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15429 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15430 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15431 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15432 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15433 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15434 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15435 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15436 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15437 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15438 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15439 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15440 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15441 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15442 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15443 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15444 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15445 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15446 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15447 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15448 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15449 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15450 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15451 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15452 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15453 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15454 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15455 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15456 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15457 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15458 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15459 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15460 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15461 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15462 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15463 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15464 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15465 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15466 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15467 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15468 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15469 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15470 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15471 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15472 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15473 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15474 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15475 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15476 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15477 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15478 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15479 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15480 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15481 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15482 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15483 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15484 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15485 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15486 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15487 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15488 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15489 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15490 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15491 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15492 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15493 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15494 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15495 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15496 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15497 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15498 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15499 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15500 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15501 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15502 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15503 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15504 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15505 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15506 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15507 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15508 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15509 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15510 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15511 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15512 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15513 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15514 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15515 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15516 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15517 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15518 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15519 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15520 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15521 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15522 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15523 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15524 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15525 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15526 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15527 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15528 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15529 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15530 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15531 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15532 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15533 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15534 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15535 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15536 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15537 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15538 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15539 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15540 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15541 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15542 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15543 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15544 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15545 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15546 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15547 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15548 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15549 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15550 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15551 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15552 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15553 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15554 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15555 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15556 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15557 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15558 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15559 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15560 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15561 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15562 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15563 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15564 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15565 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15566 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15567 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15568 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15569 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15570 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15571 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15572 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15573 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15574 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15575 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15576 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15577 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15578 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15579 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15580 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15581 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15582 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15583 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15584 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15585 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15586 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15587 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15588 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15589 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15590 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15591 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15592 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15593 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15594 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15595 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15596 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15597 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15598 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15599 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15600 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15601 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15602 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15603 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15604 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15605 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15606 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15607 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15608 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15609 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15610 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15611 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15612 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15613 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15614 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15615 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15616 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15617 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15618 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15619 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15620 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15621 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15622 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15623 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15624 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15625 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15626 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15627 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15628 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15629 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15630 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15631 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15632 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15633 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15634 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15635 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15636 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15637 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15638 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15639 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15640 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15641 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15642 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15643 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15644 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15645 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15646 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15647 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15648 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15649 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15650 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15651 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15652 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15653 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15654 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15655 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15656 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15657 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15658 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15659 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15660 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15661 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15662 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15663 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15664 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15665 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15666 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15667 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15668 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15669 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15670 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15671 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15672 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15673 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15674 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15675 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15676 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15677 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15678 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15679 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15680 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15681 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15682 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15683 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15684 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15685 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15686 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15687 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15688 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15689 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15690 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15691 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15692 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15693 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15694 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15695 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15696 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15697 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15698 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15699 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15700 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15701 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15702 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15703 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15704 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15705 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15706 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15707 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15708 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15709 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15710 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15711 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15712 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15713 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15714 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15715 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15716 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15717 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15718 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15719 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15720 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15721 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15722 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15723 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15724 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15725 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15726 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15727 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15728 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15729 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15730 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15731 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15732 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15733 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15734 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15735 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15736 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15737 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15738 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15739 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15740 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15741 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15742 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15743 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15744 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15745 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15746 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15747 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15748 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15749 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15750 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15751 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15752 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15753 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15754 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15755 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15756 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15757 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15758 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15759 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15760 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15761 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15762 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15763 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15764 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15765 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15766 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15767 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15768 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15769 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15770 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15771 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15772 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15773 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15774 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15775 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15776 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15777 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15778 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15779 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15780 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15781 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15782 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15783 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15784 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15785 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15786 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15787 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15788 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15789 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15790 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15791 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15792 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15793 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15794 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15795 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15796 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15797 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15798 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15799 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15800 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15801 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15802 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15803 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15804 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15805 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15806 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15807 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15808 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15810 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15811 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15812 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15813 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15814 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15815 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15816 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15817 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15818 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15819 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15820 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15821 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15822 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15823 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15824 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15825 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15826 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15827 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15828 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15829 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15830 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15831 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15832 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15833 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15834 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15835 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15836 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15837 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 15838 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 15838 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15839 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15840 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15841 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15842 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15843 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15844 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15845 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15846 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15847 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15848 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15849 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15850 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15851 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15852 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15853 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15854 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15855 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15856 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15857 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15858 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15859 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15860 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15861 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15862 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15863 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15864 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15865 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15866 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15867 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15868 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15869 | 7/17/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15870 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15871 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15872 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15873 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15874 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15875 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15876 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15877 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15878 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15879 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15880 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15881 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15882 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15883 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15884 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15885 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15886 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15887 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15888 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15889 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15890 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15891 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15892 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15893 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15894 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15895 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15896 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15897 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15898 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15899 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15900 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15901 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15902 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15903 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15904 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15905 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15906 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15907 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15908 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15909 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15910 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15911 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15912 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15913 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15914 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15915 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15916 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15917 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15918 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15919 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15920 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15921 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15922 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15923 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15924 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15925 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15926 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15927 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15928 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15929 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15930 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15931 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15932 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15933 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15934 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15935 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15936 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15937 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15938 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15939 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15941 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15942 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15943 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15944 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15945 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15946 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15950 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15951 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15952 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15953 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15955 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15956 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15957 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15958 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15959 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15961 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15962 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15963 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15964 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15965 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15966 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15969 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15970 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15972 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15973 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15974 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15977 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15978 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15979 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15980 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15981 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15982 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15983 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15984 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15985 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15986 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15987 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15988 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15989 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15990 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15991 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15992 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15993 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15994 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15995 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15996 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15997 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15998 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15999 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16000 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16001 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16002 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16003 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16004 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16005 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16006 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16007 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16008 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16009 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16010 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16011 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16012 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16013 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16014 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16015 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16016 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16017 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16018 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16019 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16020 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16021 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16022 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16023 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16024 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16025 | 7/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16026 | 7/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 16027 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16028 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16029 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16030 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16031 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16032 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16033 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16034 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16035 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16036 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16037 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16038 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16039 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16040 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16041 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16042 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16043 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16044 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16045 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16046 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16047 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16048 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16049 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16050 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16051 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16052 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16053 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16055 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16056 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16057 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16058 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16059 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16060 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16061 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16062 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16063 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16064 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16065 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16066 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16067 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16068 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16069 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16070 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16071 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16072 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16073 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16074 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16075 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16076 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16077 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16078 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16079 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16080 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16081 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16082 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16083 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16084 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16085 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16086 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16087 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16088 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16089 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16090 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16091 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16092 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16093 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16094 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16095 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16096 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16097 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16098 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16099 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16100 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16101 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16102 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16103 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16104 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16105 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16106 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16107 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16108 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16109 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16110 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16111 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16112 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16113 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16114 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16115 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16116 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16117 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16118 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16119 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16120 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16121 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16122 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16123 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16124 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16125 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16126 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16127 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16128 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16129 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16130 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16131 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16132 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16133 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16134 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16135 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16136 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16137 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16138 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16139 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16140 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16141 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16142 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16143 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16144 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16145 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16146 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16147 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16148 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16149 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16150 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16151 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16152 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16153 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16154 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16155 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16156 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16157 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16158 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16159 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16160 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16161 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16162 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16163 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16164 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16165 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16166 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16167 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16168 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16169 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16170 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16171 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16172 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16173 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16174 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16175 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16176 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16177 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16178 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16179 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16180 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16181 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16182 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16183 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16184 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16185 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16186 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16187 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16188 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16189 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16190 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16191 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16192 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16193 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16194 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16195 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16196 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16197 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16198 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16199 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16200 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16201 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16202 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16203 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16204 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16205 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16206 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16207 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16208 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16209 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16210 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16211 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16212 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16213 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16214 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16215 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16216 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16217 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16218 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16219 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16220 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16221 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16222 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16223 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16224 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16225 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16226 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16227 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16228 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16229 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16230 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16231 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16232 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16233 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16234 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16235 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16236 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16237 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16238 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16239 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16240 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16241 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16242 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16243 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16244 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16245 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16246 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16247 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16248 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16249 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16250 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16251 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16252 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16253 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16254 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16255 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16256 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16257 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16258 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16259 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16260 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16261 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16262 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16263 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16264 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16265 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16266 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16267 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16268 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16269 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16270 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16271 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16272 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16273 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16274 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16275 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16276 | 7/18/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 16277 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16278 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16279 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16280 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16281 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16282 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16283 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16284 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16285 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16286 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16287 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16288 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16289 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16290 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16291 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16292 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16293 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16294 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16295 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16296 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16297 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16298 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16299 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16300 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16301 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16302 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16303 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16304 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16305 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16306 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16307 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16308 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16309 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16310 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16311 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16312 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16313 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16314 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16315 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16316 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16317 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16318 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16319 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16320 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16321 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16322 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16323 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16324 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16325 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16326 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16327 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16328 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16329 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16330 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16331 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16332 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16333 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16334 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16335 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16336 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16337 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16338 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16339 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16340 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16341 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16342 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16343 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16344 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16345 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16346 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16347 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16348 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16349 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16350 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16351 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16352 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16353 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16354 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16355 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16356 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16357 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16358 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16359 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16360 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16361 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16362 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16363 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16364 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16365 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16366 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16367 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16368 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16369 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16370 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16371 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16372 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16373 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16374 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16375 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16376 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16377 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16378 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16379 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16380 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16381 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16382 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16383 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16384 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16385 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16386 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16387 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16388 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16389 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16390 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16391 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16392 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16393 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16394 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16395 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16396 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16397 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16398 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16399 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16400 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16401 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16402 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16403 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16404 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16405 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16406 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16407 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16408 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16409 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16410 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16411 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16412 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16413 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16414 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16415 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16416 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16417 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16418 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16419 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16420 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16421 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16422 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16423 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16424 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16425 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16426 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16427 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16428 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16429 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16430 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16431 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16432 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16433 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16434 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16435 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16436 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16437 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16438 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16439 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16440 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16441 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16442 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16443 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16444 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16445 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16446 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16447 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16448 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16449 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16450 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16451 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16452 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16453 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16454 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16455 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16456 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16457 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16458 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16459 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16460 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16461 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16462 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16463 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16464 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16465 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16466 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16467 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16468 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16469 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16470 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16471 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16472 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16473 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16474 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16475 | 7/18/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 16476 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16477 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16478 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16479 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16480 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16481 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16482 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16483 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16484 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16485 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16486 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16487 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16488 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16489 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16490 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16491 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16492 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16493 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16494 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16495 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16496 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16497 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16498 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16499 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16500 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16501 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16502 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16503 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16504 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16505 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16506 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16507 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16508 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 16509 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16510 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16511 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16512 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16513 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16514 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16515 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16516 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16517 | 7/18/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 16518 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16519 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16520 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16521 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16522 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16523 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16524 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16525 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16526 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16527 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16528 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16529 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16530 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16531 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16532 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16533 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16534 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16535 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16536 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16537 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16538 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16539 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16540 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16541 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16542 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16543 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16544 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16545 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16546 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16547 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16548 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16549 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16550 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16551 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16552 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16553 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16554 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16555 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16556 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16557 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16558 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16559 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16560 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16561 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16562 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16563 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16564 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16565 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16566 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16567 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16568 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16569 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16570 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16571 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16572 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16573 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16574 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16575 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16576 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16577 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16578 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16579 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16580 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16581 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16582 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16583 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16584 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16585 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16586 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16587 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16588 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16589 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16590 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16591 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16592 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16593 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16594 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16595 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16596 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16597 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16598 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16599 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16600 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16601 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16602 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16603 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16604 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16605 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16606 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16607 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16608 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16609 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16610 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16611 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16612 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16613 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16614 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16615 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16616 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16617 | 7/18/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16618 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16619 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16620 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16621 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16622 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16623 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16624 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16625 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16626 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16627 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16628 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16629 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16630 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16631 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16632 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16633 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16634 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16635 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16636 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16637 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16638 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16639 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16640 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16641 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16642 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16643 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16644 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16645 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16646 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16647 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16648 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16649 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16650 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16651 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16652 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16653 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16654 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16655 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16656 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16657 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16658 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16659 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16660 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16661 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16662 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16663 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16664 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16665 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16666 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16667 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16668 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16669 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16670 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16671 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16672 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16673 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16674 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16675 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16676 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16677 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16678 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16679 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16680 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16681 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16682 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16683 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16684 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16685 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16686 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16687 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16688 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16689 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16690 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16691 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16692 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16693 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16694 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16695 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16696 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16697 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16698 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16699 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16700 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16701 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16702 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16703 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16704 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16705 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16706 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16707 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16708 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16709 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16710 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16711 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16712 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16713 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16714 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16715 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16716 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16717 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16718 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16719 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16720 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16721 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16722 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16723 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16724 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16725 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16726 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16727 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16728 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16729 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16730 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16731 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16732 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16733 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16734 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16735 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16736 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16737 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16738 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16739 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16740 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16741 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16742 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16743 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16744 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16745 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16746 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16747 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16748 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16749 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16750 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16751 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16752 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16753 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16754 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16755 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16756 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16757 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16758 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16759 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16760 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16761 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16762 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16763 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16764 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16765 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16766 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16767 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16768 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16769 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16770 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16771 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16772 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16773 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16774 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16775 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16776 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16777 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16778 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16779 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16780 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16781 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16782 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16783 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16784 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16785 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16786 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16787 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16788 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16789 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16790 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16791 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16792 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16793 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16794 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16795 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16796 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16797 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16798 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16799 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16800 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16801 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16802 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16803 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16804 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16805 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16806 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16807 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16808 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16809 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16810 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16811 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16813 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16814 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16815 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16816 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16817 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16818 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16819 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16820 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16821 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16822 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16823 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16824 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16825 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16826 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16827 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16828 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16829 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16830 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16831 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16832 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16833 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16834 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16835 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16836 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16837 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16838 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16839 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16840 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16841 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16842 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16843 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16844 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16845 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16846 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16847 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16848 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16849 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16850 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16851 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16852 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16853 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16854 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16855 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16856 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16857 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16858 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16859 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16860 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16861 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16862 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16863 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16864 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16865 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16866 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16867 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16868 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16869 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16870 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16871 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16872 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16873 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16874 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16875 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16876 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16877 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16878 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 16879 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16880 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16881 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16882 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16883 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16884 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16885 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16886 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16887 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16888 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16889 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16890 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16891 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16892 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16893 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16894 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16895 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16896 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16897 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16898 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16899 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16900 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16901 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16902 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16903 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16904 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16905 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16906 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16907 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16908 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16909 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16910 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16911 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16912 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16913 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16914 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16915 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16916 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16917 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16918 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16919 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16920 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16921 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16922 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16923 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16924 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16925 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16926 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16927 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16928 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16929 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16930 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16931 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16932 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16933 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16934 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16935 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16936 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16937 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16938 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16939 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16940 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16941 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16942 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16943 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16944 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16945 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 16946 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16947 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16948 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16949 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16950 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16951 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16952 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16953 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16954 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 16955 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16956 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16957 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16958 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16959 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16960 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16961 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16962 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16963 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16964 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16965 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16966 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16967 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16968 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16969 | 7/18/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16970 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16971 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16972 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16973 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16974 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16975 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16976 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16977 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16978 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16979 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16980 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16981 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16982 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16983 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16984 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16985 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16986 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16987 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16988 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 16989 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16990 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16991 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16992 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16993 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16994 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16995 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16996 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16997 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16998 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16999 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17000 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 17001 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17002 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17003 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17004 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17005 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17006 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17007 | 7/18/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 17008 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17009 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17010 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17011 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17012 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17013 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17014 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17015 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17016 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17017 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17018 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17019 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17020 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17021 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17022 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17023 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17024 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17025 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17026 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17027 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17028 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17029 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17030 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17031 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17032 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17033 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17034 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17035 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17036 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17037 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17038 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17039 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17040 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17041 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17042 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17043 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17044 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17045 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17046 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17047 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17048 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17049 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17050 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17051 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17052 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17053 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17055 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17056 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17057 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17058 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17059 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17060 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17061 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17062 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17063 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17064 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17065 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17066 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17067 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17068 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17069 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17070 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17071 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17072 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17073 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17074 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17075 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17076 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17077 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17078 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17079 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17080 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17081 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17082 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17083 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17084 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17085 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17086 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17087 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17088 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17089 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17090 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17091 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17092 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17093 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17094 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17095 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17096 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17097 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17098 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17099 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17100 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17101 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17102 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17103 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17104 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17105 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17106 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17107 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17108 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17109 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17110 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17111 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17112 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17113 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17114 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17115 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17116 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17117 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17118 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 17119 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17120 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17121 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17122 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17123 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17124 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17125 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17126 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17127 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17128 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17129 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17130 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17131 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17132 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17133 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17134 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17135 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17136 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17137 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17138 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17139 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17140 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17141 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17142 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17143 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17144 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17145 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17146 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17147 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17148 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17149 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17150 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17151 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17152 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17153 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17154 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17155 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17156 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17157 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17158 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17159 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17160 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17161 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17162 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17163 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17164 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17165 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17166 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17167 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17168 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17169 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17170 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17171 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17172 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17173 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17174 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17175 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17176 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17177 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17178 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17179 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17180 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17181 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17182 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17183 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17184 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17185 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17186 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17187 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17188 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17189 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17190 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17191 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17192 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17193 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17194 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17195 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17196 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17197 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17198 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17199 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17200 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17201 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17202 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17203 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17204 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17205 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17206 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17207 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17208 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17209 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17210 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17211 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17212 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17213 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17214 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17215 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17216 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17217 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17218 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17219 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17220 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17221 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17222 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17223 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17224 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17225 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17226 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17227 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17228 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17229 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17230 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17231 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17232 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17233 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17234 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17235 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17236 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17237 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17238 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17239 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17240 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17241 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17242 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17243 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17244 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17245 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17246 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17247 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17248 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17249 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17250 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17251 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17252 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17253 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17254 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17255 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17256 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17257 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17258 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17259 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17260 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17261 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17262 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17263 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17264 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17265 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17266 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17267 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17268 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17269 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17270 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17271 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17272 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17273 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17274 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17275 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17276 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17277 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17278 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17279 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17280 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17281 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17282 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17283 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17284 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17285 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17286 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17287 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17288 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17289 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17290 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17291 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17292 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17293 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17294 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17295 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17296 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17297 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17298 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17299 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17300 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17301 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17302 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17303 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17304 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17305 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17306 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17307 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17308 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17309 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17310 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17311 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17312 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17313 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17314 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17315 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17316 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17317 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17318 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17319 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17320 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17321 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17322 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17323 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17324 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17325 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17326 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17327 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17328 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17329 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17330 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17331 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17332 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17333 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17334 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17335 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17336 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17337 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17338 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17339 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17340 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17341 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17342 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17343 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17344 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17345 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17346 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17347 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17348 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17349 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17350 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17351 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17352 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17353 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17354 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17355 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17356 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17357 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17358 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17359 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17360 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17361 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17362 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17363 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17364 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17365 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17366 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17367 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17368 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17369 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17370 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17371 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17372 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17373 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17374 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17375 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17376 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17377 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17378 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17379 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17380 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17381 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17382 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17383 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17384 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17385 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17386 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17387 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17388 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17389 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17390 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17391 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17392 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17393 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17394 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17395 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17396 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17397 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17398 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17399 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17400 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17401 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17402 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17403 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17404 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17405 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17406 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17407 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17408 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17409 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17410 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17411 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17412 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17413 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17414 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17415 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17416 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17417 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17418 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17419 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17420 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17421 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17422 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17423 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17424 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17425 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17426 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17427 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17428 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17429 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17430 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17431 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17432 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17433 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17434 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17435 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17436 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17437 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17438 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17439 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17440 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17441 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17442 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17443 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17444 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17445 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17446 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17447 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17448 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17449 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17450 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17451 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17452 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17453 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17454 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17455 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17456 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17457 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17458 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17459 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17460 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17461 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17462 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17463 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17464 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17465 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17466 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17467 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17468 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17469 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17470 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17471 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17472 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17473 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17474 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17475 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17476 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17477 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17478 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17479 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17480 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17481 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17482 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17483 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17484 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17485 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17486 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17487 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17488 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17489 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 17490 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17491 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17492 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17493 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17494 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17495 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17496 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17497 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17498 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17499 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17500 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17501 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17502 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17503 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17504 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17505 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17506 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17507 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17508 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17509 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17510 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17511 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17512 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17513 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17514 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17515 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17516 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17517 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17518 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17519 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17520 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17521 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17522 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17523 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17524 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17525 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17526 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17527 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17528 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17529 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17530 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17531 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17532 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17533 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17534 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17535 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17536 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17537 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17538 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17539 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17540 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17541 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17542 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17543 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17544 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17545 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17546 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17547 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17548 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17549 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17550 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17551 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17552 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17553 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17554 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17555 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17556 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17557 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17558 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17559 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17560 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17561 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17562 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17563 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17564 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17565 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17566 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17567 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17568 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17569 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17570 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17571 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17572 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17573 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17574 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17575 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17576 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17577 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17578 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17579 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17580 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17581 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17582 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17583 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17584 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17585 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17586 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17587 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17588 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17589 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17590 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17591 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17592 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17593 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17594 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17595 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17596 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17597 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17598 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17599 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17600 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17601 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17602 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17603 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17604 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17605 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17606 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17607 | 7/18/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17608 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17609 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17610 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17611 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17612 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17613 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17614 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17615 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17616 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17617 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17618 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17619 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17620 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17621 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17622 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17623 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17624 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17625 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17626 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17627 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17628 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17629 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17630 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17631 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17632 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17633 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17634 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17635 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17636 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17637 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17638 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17639 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17640 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17641 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17642 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17643 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17644 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17645 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17646 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17647 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17648 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17649 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17650 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17651 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17652 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17653 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17654 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17655 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17656 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17657 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17658 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17659 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17660 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17661 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17662 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17663 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17664 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17665 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17666 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17667 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17668 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17669 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17670 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17671 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17672 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17673 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17674 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17675 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17676 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17677 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17678 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17679 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17680 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17681 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17682 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17683 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17684 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17685 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17686 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17687 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17688 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17689 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17690 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17691 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17692 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17693 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17694 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17695 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17696 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17697 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17698 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17699 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17700 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17701 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17702 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17703 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17704 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17705 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17706 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17707 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17708 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17709 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17710 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17711 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17712 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17713 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17714 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 17715 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17716 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17717 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17718 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17719 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17720 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17721 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17722 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17723 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17724 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17725 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17726 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17727 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File<br>Address on File | 17728 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File<br>Address on File | 17728 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17729 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17730 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17731 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17732 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17733 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17734 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17735 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17736 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17737 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17738 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17739 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17740 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17741 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17742 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17743 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17744 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17745 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17746 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17747 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17748 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17749 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17750 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17751 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17752 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17753 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17754 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17755 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17756 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17757 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17758 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17759 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17760 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17761 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17762 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17763 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17764 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17765 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17766 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17767 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17768 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17769 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17770 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17771 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17772 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17773 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17774 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17775 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17776 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17777 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17778 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17779 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17780 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17781 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17782 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17783 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17784 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17785 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17786 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17787 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17788 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17789 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17790 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17791 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17792 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17793 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17794 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17795 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17796 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17797 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17798 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17799 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17800 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17801 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17802 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17803 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17804 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17805 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17806 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17807 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17808 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17809 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17810 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17811 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17813 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17814 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17815 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17816 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17817 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17818 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17819 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17820 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 17821 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17822 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17823 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17824 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17825 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17826 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17827 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17828 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17829 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17830 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17831 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17832 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17833 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17834 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17835 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17836 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17837 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17838 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17839 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17840 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17841 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17842 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17843 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17844 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17845 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17846 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17847 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17848 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17849 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17850 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17851 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17852 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17853 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17854 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17855 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17856 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17857 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17858 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17859 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17860 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17861 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17862 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17863 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17864 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17865 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17866 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17867 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17868 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17869 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17870 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17871 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17872 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17873 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17874 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17875 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17876 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17877 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17878 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17879 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17880 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17881 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17882 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17883 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17884 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17885 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17886 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17887 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17888 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17889 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17890 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17891 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17892 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17893 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17894 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17895 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17896 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17897 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17898 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17899 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17900 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17901 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17902 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17903 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17904 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17905 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17906 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17907 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17908 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17909 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17910 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17911 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17912 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17913 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17914 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17915 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17916 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17917 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17918 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17919 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17920 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17921 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17922 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17923 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17924 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17925 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17926 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17927 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17928 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17929 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17930 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17931 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17932 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17933 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17934 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17935 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17936 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17937 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17938 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17939 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17940 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17941 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17942 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17943 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17944 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17945 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17946 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17947 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17948 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17949 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17950 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17951 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17952 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17953 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17954 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17955 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17956 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17957 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17958 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 17959 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17960 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17961 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17962 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17963 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17964 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17965 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17966 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17967 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 17968 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17969 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17970 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17971 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17972 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17973 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17974 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 17975 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17976 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17977 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17978 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17979 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 17980 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17981 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17982 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17983 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17984 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17985 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17986 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17987 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17988 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17989 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17990 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17991 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17992 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17993 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17994 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17995 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17996 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17997 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17998 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17999 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18000 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18001 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18002 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18003 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18004 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18005 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18006 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18007 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18008 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18009 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18010 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18011 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 18012 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18013 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18014 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18015 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18016 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18017 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18018 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 18019 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18020 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18021 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18022 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18023 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18024 | 7/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18025 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18026 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18027 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18028 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18029 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18030 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18031 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 18032 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18033 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18034 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18035 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18036 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18037 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 18038 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18039 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18040 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18041 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18042 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18043 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18044 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18045 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18046 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18047 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18048 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18049 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18050 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18051 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18052 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18053 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18055 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18056 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18057 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18058 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18059 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18060 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18061 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18062 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18063 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18064 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18065 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18066 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18067 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18068 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18069 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18070 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18071 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18072 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18073 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18074 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18075 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18076 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 18077 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18078 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18079 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18080 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18081 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18082 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18083 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18084 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18085 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 18086 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18087 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18088 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18089 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18090 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18091 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18092 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18093 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18094 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18095 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18096 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18097 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18098 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18099 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18100 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18101 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18102 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18103 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18104 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18105 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18106 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18107 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18108 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18109 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18110 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18111 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18112 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18113 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18114 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18115 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18116 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18117 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18118 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18119 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18120 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18121 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18122 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18123 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18124 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18125 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18126 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18127 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18128 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18129 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18130 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18131 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18132 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18133 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18134 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18135 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18136 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18137 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 18138 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 18139 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18140 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18141 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18142 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18143 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18144 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18145 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18146 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18147 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18148 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 18149 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18150 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18151 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18152 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18153 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18154 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18155 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18156 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18157 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18158 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18159 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18160 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18161 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18162 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18163 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18164 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18165 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18166 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18167 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18168 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18169 | 7/19/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 18170 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18171 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18172 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18173 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18174 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18175 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18176 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18177 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18178 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18179 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18180 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18181 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18182 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18183 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18184 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18185 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18186 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18187 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18188 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18189 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18190 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18191 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18192 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18193 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18194 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18195 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18196 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18197 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18198 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18199 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18200 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18201 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18202 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18203 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18204 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18205 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18206 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18207 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18208 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18209 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18210 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18211 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18212 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18213 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18214 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18215 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18216 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18217 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18218 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18219 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18220 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18221 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18222 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18223 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18224 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18225 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18226 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18227 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18228 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18229 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18230 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18231 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18232 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18233 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18234 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18235 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18236 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18237 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18238 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18239 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18240 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18241 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18242 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18243 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18244 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18245 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18246 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18247 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18248 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 18249 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18250 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18251 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18252 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18253 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18254 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18255 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18256 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18257 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18258 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18259 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18260 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18261 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18262 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18263 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18264 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18265 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18266 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18267 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18268 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18269 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18270 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18271 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18272 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18273 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18274 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18275 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18276 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 18277 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 18277 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18278 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18279 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18280 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18281 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18282 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18283 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18284 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18285 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18286 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18287 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18288 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18289 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18290 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18292 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18293 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18294 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18295 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18296 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18297 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18298 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18299 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18300 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18301 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18302 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18303 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18304 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18305 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18306 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18307 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18308 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18309 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18310 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18311 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18312 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18313 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18314 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18315 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18316 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18317 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18318 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18319 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18320 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18321 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18322 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18323 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18324 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18325 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18326 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18327 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18328 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18329 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18330 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 18331 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18332 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18333 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18334 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18335 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18336 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18337 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18338 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18339 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18340 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18341 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18342 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18343 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18344 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18345 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18346 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18347 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18348 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18349 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18350 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18351 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18352 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18353 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18354 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18355 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18356 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 18357 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18358 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18359 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18360 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18361 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18362 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18363 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18364 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18365 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18366 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18367 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18368 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18369 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18370 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18371 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18372 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18373 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18374 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18375 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18376 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18377 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18378 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18379 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18380 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18381 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18382 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18383 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18384 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18385 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18386 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18387 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18388 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18389 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18390 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18391 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18392 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18393 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18394 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18395 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18396 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18397 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18398 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18399 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18400 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18401 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18402 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18403 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18404 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18405 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18406 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18407 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18408 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18409 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18410 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18411 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18412 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18413 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18414 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18415 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18416 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18417 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18418 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18419 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18420 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18421 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18422 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18423 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18424 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18425 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18426 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18427 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18428 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18429 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18430 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18431 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18432 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18433 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18434 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18435 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18436 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18437 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18438 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18439 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18440 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18441 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File
Address on File | 18442 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18443 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18444 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18445 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18446 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18447 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18448 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18449 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18450 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18451 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18452 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18453 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18454 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18455 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18456 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18457 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18458 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18459 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18460 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18461 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18462 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 18463 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18464 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18465 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18466 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18467 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18468 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18469 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18470 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18471 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18472 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18473 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18474 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18475 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18476 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18477 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18478 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18479 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18480 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18481 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18482 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18483 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18484 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18485 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18486 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18487 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18488 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18489 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18490 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18491 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18492 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18493 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18494 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18495 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18496 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18497 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18498 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18499 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18500 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18501 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18502 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18503 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18504 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18505 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18506 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18507 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18508 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18509 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18510 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18511 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18512 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18513 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18514 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18515 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18516 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18517 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18518 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18519 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18520 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18521 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18522 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18523 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18524 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18525 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18526 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18527 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18528 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18529 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18530 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18531 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18532 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18533 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18534 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18535 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18536 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18537 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18538 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18539 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18540 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18541 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18542 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18543 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18544 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18545 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18546 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18547 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18548 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18549 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18550 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18551 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18552 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18553 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18554 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18555 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18556 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18557 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18558 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18559 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18560 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18561 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18562 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18563 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18564 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18565 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18566 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18567 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18568 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18569 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18570 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18571 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18572 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18573 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18574 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18575 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18576 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18577 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18578 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18579 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18580 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18581 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18582 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18583 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18584 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18585 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18586 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18587 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18588 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18589 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18590 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18591 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18592 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18593 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18594 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18595 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18596 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18597 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18598 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18599 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18600 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18601 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18602 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18603 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18604 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18605 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18606 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18607 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18608 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18609 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18610 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18611 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18612 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18613 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18614 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18615 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18616 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18617 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18618 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18619 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18620 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18621 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18622 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18623 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18624 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18625 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18626 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18627 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18628 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18629 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18630 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18631 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18632 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18633 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18634 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18635 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18636 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18637 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18638 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18639 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18640 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18641 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18642 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18643 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18644 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18645 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18646 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18647 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18648 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18649 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18650 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18651 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18652 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18653 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18654 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18655 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18656 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18657 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18658 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18659 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18660 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18661 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18662 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18663 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18664 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18665 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18666 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18667 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18668 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18669 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18670 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18671 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18672 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18673 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18674 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18675 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18676 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18677 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18678 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18679 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18680 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18681 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18682 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18683 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18684 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18685 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18686 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18687 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18688 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18689 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18690 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18691 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18692 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18693 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18694 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18695 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18696 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18697 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18698 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18699 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18700 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18701 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18702 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18703 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18704 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18705 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18706 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18707 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18708 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18709 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18710 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18711 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18712 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18713 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18714 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18715 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18716 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18717 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18718 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18719 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18720 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18721 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18722 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18723 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18724 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18725 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18726 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18727 | 7/19/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18728 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18729 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18730 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18731 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18732 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18733 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18734 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18735 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18736 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18737 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18738 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18739 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18740 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18741 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18742 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18743 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18744 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18745 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18746 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18747 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18748 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18749 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18750 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18751 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18752 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18753 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18754 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18755 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18756 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18757 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18758 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18759 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18760 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18761 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18762 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18763 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18764 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18765 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18766 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18767 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18768 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18769 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18770 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18771 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18772 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18773 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18774 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18775 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18776 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18777 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18778 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18779 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18780 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18781 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18782 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18783 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18784 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18785 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18786 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18787 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18788 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18789 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18790 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18791 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18792 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18793 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18794 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18795 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18796 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18797 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18798 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18799 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18800 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18801 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18802 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18803 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18804 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18805 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18806 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18807 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18808 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18809 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18810 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18811 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18812 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18813 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18814 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18815 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18816 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18817 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18818 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18819 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18820 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18821 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18822 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18823 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18824 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18825 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18826 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18827 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18828 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18829 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18830 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18831 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18832 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18833 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18834 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18835 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18836 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18837 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18838 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18839 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18840 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18841 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18842 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18843 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18844 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18845 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18846 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18847 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18848 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18849 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18850 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18851 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18852 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18853 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18854 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18855 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18856 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18857 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18858 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18859 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18860 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18861 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18862 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18863 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18864 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18865 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18866 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18867 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18868 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18869 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18870 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18871 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18872 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18873 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18874 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18875 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18876 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18877 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18878 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18879 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18880 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18881 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18882 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18883 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18884 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18885 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18886 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18887 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18888 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18889 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18890 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18891 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18892 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18893 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18894 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18895 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18896 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18897 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18898 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18899 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18900 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18901 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18902 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18903 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18904 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18905 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18906 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18907 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18908 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18909 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18910 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18911 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18912 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18913 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18914 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18915 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18916 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18917 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18918 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18919 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18920 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18921 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18922 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18923 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18924 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18925 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18926 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18927 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18928 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18929 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18930 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18931 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18932 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18933 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18934 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18935 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18936 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18937 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18938 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18939 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18940 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18941 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18942 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18943 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18944 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18945 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18946 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18947 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18948 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18949 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18950 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18951 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18952 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18953 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18954 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18955 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18956 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18957 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18958 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18959 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18960 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18961 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18962 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18963 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18964 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 18965 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18966 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18967 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18968 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18969 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 18970 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18971 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18972 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18973 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18974 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18975 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18976 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18977 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18978 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18979 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18980 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18981 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18982 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18983 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18984 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18985 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18986 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18987 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18988 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18989 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18990 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 18991 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18992 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18993 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18994 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18995 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18996 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18997 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18998 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18999 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19000 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19001 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19002 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19003 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19004 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19005 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19006 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19007 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19008 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19009 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19010 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19011 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19012 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19013 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19014 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19015 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19016 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19017 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19018 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19019 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19020 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19021 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19022 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19023 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19024 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19025 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19026 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 19027 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19028 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19029 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19030 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19031 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19032 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19033 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19034 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19035 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19036 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19037 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19038 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19039 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19040 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19041 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 19042 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19043 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19044 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19045 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19046 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19047 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19048 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19049 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19050 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19051 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19052 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19053 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19054 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19055 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19056 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19057 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19058 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19059 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19060 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19061 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19062 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19063 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19064 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19065 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19066 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19067 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19068 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19069 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19070 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19071 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19072 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19073 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19074 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19075 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19076 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19077 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19078 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19079 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19080 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19081 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19082 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19083 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19084 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19085 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19086 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19087 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19088 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19089 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19090 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19091 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19092 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19093 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19094 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19095 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19096 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19097 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19098 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19099 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19100 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19101 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19102 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19103 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19104 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19105 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 19106 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19107 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19108 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19109 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19110 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19111 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19112 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19113 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19114 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19115 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19116 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19117 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19118 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19119 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19120 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19121 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19122 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19123 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19124 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19125 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19126 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19127 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19128 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19129 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19130 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19131 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19132 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19133 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19134 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19135 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19136 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19137 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19138 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19139 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19140 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19141 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19142 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19143 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19144 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19145 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19146 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19147 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19148 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19149 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19150 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19151 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19152 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19153 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19154 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19155 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19156 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19157 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19158 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19159 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19160 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19161 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19162 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19163 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19164 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19165 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19166 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19167 | 7/19/2023 | FTX Trading Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19168 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19169 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19170 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19171 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19172 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19173 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19174 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19175 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19176 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19177 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19178 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19179 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19180 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19181 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19182 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19183 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19184 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19185 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19186 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19187 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19188 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19189 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19190 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19191 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19192 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19193 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19194 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19195 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19196 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19197 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19198 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19199 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19200 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19201 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19202 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19203 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19204 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19205 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19206 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19207 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19208 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19209 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19210 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19211 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19212 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19213 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19214 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19215 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19216 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19217 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19218 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19219 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19220 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19221 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19222 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19223 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19224 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19225 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19226 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19227 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19228 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19229 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19230 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19231 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19232 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19233 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19234 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19235 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19236 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19237 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19238 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19239 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19240 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19241 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19242 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19243 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19244 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19245 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19246 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19247 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19248 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19249 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19250 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19251 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19252 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19253 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19254 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19255 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19256 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19257 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19258 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19259 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19260 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19261 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19262 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19263 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19264 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19265 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19266 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19267 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19268 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19269 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19270 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19271 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19272 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19273 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19274 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19275 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19276 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19277 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19278 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19279 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19280 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19281 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19282 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19283 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19284 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19285 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19286 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19287 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19288 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19289 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19290 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund, Ltd. as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund, Ltd. as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund, L.P. as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund, L.P. as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19292 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19293 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19294 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19295 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19296 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19297 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19298 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19299 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19300 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19301 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19302 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19303 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19304 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19305 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19306 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19307 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19308 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19309 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19310 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19311 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19312 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19313 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19314 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19315 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19316 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19317 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19318 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19319 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19320 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19321 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19322 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19323 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19324 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19325 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19326 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19327 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19328 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19329 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19330 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19331 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19332 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19333 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19334 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19335 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19336 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19337 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19338 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19339 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19340 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 19341 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19342 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19343 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 19344 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19345 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19346 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19347 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 19348 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19349 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19350 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19351 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19352 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19353 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19354 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19355 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19356 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19357 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19358 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19359 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19360 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19361 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19362 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19363 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19364 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19365 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19366 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19367 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19368 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19369 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19370 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19371 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19372 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19373 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19374 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19375 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19376 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19377 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19378 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19379 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19380 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19381 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19382 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19383 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19384 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19385 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19386 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19387 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19388 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19389 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19390 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19391 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19392 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19393 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19394 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19395 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19396 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19397 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19398 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19399 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19400 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19401 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19402 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19403 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19404 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19405 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19406 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19407 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19408 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19409 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19410 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19411 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19412 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19413 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19414 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19415 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19416 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19417 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19418 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19419 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19420 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19421 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19422 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19423 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19424 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19425 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19426 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19427 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19428 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19429 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19430 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19431 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19432 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19433 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19434 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19435 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19436 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19437 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19438 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19439 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19440 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19441 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19442 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19443 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19444 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19445 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19446 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19447 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19448 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19449 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19450 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19451 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19452 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19453 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19454 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19455 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19456 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19457 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19458 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19459 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19460 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19461 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19462 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19463 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19464 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19465 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19466 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19467 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19468 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19469 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19470 | 7/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19471 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19472 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19473 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19474 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19475 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19476 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19477 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19478 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19479 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19480 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19481 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19482 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19483 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19484 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19485 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19486 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19487 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19488 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19489 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19490 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19491 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19492 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19493 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19494 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19495 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19496 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19497 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19498 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19499 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19500 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19501 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19502 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19503 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19504 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19505 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19506 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19507 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19508 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19509 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19510 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19511 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19512 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19513 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19514 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19515 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19516 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19517 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19518 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19519 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19520 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19521 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19522 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19523 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19524 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19525 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19526 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19527 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19528 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19529 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19530 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19531 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19532 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19533 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19534 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19535 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19536 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19537 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19538 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19539 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19540 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19541 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19542 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19543 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19544 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19545 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19546 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19547 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19548 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19549 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19550 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19551 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19552 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19553 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19554 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19555 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19556 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19557 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19558 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19559 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19560 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19561 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19562 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19563 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19564 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19565 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19566 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19567 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19568 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19569 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19570 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19571 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19572 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19573 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19574 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19575 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19576 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19577 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19578 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19579 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19580 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19581 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19582 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19583 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19584 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19585 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19586 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19587 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19588 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19589 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19590 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19591 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19592 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19593 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19594 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19595 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19596 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19597 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19598 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19599 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19600 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19601 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19602 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19603 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19604 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19605 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19606 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19607 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19608 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19609 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19610 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19611 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19612 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19613 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19614 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19615 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19616 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19617 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19618 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19619 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19620 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19621 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19622 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19623 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19624 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19625 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19626 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19627 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19628 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19629 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19630 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19631 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19632 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19633 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19634 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19635 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19636 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19637 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19638 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19639 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19640 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19641 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19642 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19643 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19644 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19645 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19646 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19647 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19648 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19649 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19650 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19651 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19652 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19653 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19654 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19655 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19656 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19657 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19658 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19659 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19660 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19661 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19662 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19663 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19664 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19665 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19666 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19667 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19668 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19669 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19670 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19671 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19672 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19673 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19674 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19675 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19676 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19677 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19678 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19679 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19680 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19681 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19682 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19683 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19684 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19685 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19686 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19687 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19688 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19689 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19690 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19691 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19692 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19693 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19694 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19695 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19696 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19697 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19698 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19699 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19700 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19701 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19702 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19703 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19704 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19705 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19706 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19707 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19708 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19709 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19710 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19711 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19712 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19713 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19714 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19715 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19716 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19717 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19718 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19719 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19720 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19721 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19722 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19723 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19724 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19725 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19726 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19727 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19728 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19729 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19730 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19731 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19732 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19733 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19734 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19735 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19736 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19737 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19738 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19739 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19740 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19741 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19742 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19743 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19744 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19745 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19746 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19747 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19748 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19749 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19750 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19751 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19752 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19753 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19754 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19755 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19756 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19757 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19758 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19759 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19760 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19761 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19762 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 19763 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19764 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19765 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19766 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19767 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 19768 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19769 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19770 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19771 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19772 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19773 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19774 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19775 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19776 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19777 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19778 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19779 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19780 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19781 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19782 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19783 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19784 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19785 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19786 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19787 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19788 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19789 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19790 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19791 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19792 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19793 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19794 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19795 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19796 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19797 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19798 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19799 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19800 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19801 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19802 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19803 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19804 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19805 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19806 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19807 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19808 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19809 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19810 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19811 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19812 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19813 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19814 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19815 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19816 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19817 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19818 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19819 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19820 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 19821 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19822 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19823 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19824 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19825 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19826 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19827 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 19828 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19829 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19830 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19831 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19832 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19833 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19834 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19835 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19836 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19837 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19838 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19839 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19840 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19841 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 19842 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19843 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19844 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19845 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19846 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19847 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19848 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19849 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19850 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19851 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19852 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19853 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19854 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19855 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19856 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19857 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19858 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19859 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19860 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19861 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19862 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19863 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19864 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19865 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19866 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19867 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19868 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19869 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19870 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19871 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19872 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19873 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19874 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19875 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19876 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19877 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19878 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19879 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19880 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19881 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19882 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19883 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19884 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19885 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19886 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19887 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19888 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19889 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19890 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19891 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19892 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19893 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19894 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19895 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19896 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19897 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19898 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19899 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19900 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19901 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19902 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19903 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19904 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19905 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19906 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19907 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19908 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19909 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19910 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19911 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19912 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19913 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19914 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19915 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19916 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19917 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19918 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19919 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19920 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19921 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19922 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19923 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19924 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19925 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19926 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19927 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19928 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19929 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19930 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19931 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19932 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19933 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19934 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19935 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19936 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19937 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19938 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19939 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19940 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19941 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19942 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19943 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19944 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19945 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19946 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19947 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19948 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19949 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19950 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19951 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19952 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19953 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19954 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19955 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19956 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19957 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19958 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19959 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19960 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19961 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19962 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19963 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19964 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19965 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19966 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19967 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19968 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19969 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19970 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19971 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19972 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19973 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19974 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19975 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19976 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19977 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19978 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19979 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19980 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19981 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19982 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19983 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19984 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19985 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19986 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19987 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19988 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19989 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19990 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19991 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19992 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19993 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19994 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19995 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19996 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19997 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19998 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19999 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20000 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20001 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20002 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20003 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20004 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20005 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20006 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20007 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20008 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20009 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20010 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20011 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20012 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20013 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20014 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20015 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20016 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20017 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20018 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20019 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20020 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20021 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20022 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20023 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20024 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20025 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20026 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20027 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20028 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20029 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20030 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20031 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20032 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20033 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20034 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20035 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20036 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20037 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20038 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20039 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20040 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20041 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20042 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20043 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20044 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20045 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20046 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20047 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20048 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20049 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20050 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20051 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20052 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20053 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20054 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20055 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20056 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20057 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20058 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20059 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20060 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20061 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20062 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20063 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20064 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20065 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20066 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20067 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20068 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20069 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20070 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20071 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20072 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20073 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20074 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20075 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20076 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20077 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20078 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20079 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20080 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20081 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20082 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20083 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20084 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20085 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20086 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20087 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20088 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20089 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20090 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20091 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20092 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20093 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20094 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20095 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20096 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20097 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20098 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20099 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20100 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20101 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20102 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20103 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20104 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20105 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20106 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20107 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20108 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20109 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20110 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20111 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20112 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20113 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20114 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20115 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20116 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20117 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20118 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20119 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20120 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20121 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20122 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20123 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20124 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20125 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20126 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20127 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20128 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20129 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20130 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20131 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20132 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20133 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20134 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20135 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20136 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20137 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20138 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20139 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20140 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20141 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20142 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20143 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20144 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20145 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20146 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20147 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20148 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20149 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20150 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20151 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20152 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20153 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20154 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20155 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20156 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20157 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20158 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20159 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20160 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20161 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20162 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20163 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20164 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20165 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20166 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20167 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20168 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20169 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20170 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20171 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20172 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20173 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20174 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20175 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20176 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20177 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20178 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20179 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20180 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20181 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20182 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20183 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20184 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20185 | 7/20/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 20186 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20187 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20188 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20189 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20190 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20191 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20192 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20193 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20194 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20195 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20196 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20197 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20198 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20199 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20200 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20201 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20202 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20203 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20204 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20205 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20206 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20207 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20208 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20209 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20210 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20211 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20212 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20213 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20214 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20215 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20216 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20217 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20218 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20219 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20220 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20221 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20222 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20223 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20224 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20225 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20226 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20227 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20228 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20229 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20230 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20231 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20232 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20233 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20234 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20235 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20236 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20237 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20238 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20239 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20240 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20241 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20242 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20243 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20244 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20245 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20246 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20247 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20248 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20249 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20250 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20251 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20252 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20253 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20254 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20255 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20256 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20257 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20258 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20259 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20260 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20261 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20262 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20263 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20264 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20265 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20266 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20267 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20268 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20269 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20270 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20271 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20272 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20273 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20274 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20275 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20276 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20277 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20278 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20279 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20280 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20281 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20282 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20283 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20284 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20285 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20286 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20287 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20288 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20289 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20290 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20291 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20292 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20293 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20294 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20295 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20296 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20297 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20298 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20299 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20300 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20301 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20302 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20303 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20304 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20305 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20306 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20307 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20308 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20309 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20310 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20311 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20312 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20313 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20314 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20315 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20316 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20317 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20318 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20319 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20320 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20321 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20322 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20323 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20324 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20325 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20326 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20327 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20328 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20329 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20330 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20331 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20332 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20333 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20334 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20335 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20336 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20337 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20338 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20339 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20340 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20341 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20342 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20343 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20344 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20345 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20346 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20347 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20348 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20349 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20350 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20351 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20352 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20353 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20354 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20355 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20356 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20357 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20358 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20359 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20360 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20361 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20362 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20363 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20364 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20365 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20366 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20367 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20368 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20369 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20370 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20371 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20372 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20373 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20374 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20375 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20376 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20377 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20378 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20379 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20380 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20381 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20382 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20383 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20384 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20385 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20386 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20387 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20388 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20389 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20390 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20391 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20392 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20393 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20394 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20395 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20396 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20397 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20398 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20399 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20400 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20401 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20402 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20403 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20404 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20405 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20406 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20407 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20408 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20409 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20410 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20411 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20412 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20413 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20414 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20415 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20416 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20417 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20418 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20419 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20420 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20421 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20422 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20423 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20424 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20425 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20426 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20427 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20428 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20429 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20430 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20431 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20432 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20433 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20434 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20435 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20436 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20437 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20438 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20439 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20440 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20441 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20442 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20443 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20444 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20445 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20446 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20447 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20448 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20449 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20450 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20451 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20452 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20453 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20454 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20455 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20456 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20457 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20458 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20459 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20460 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20461 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20462 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20463 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20464 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20465 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20466 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20467 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20468 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20469 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20470 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20471 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20472 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20473 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20474 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20475 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20476 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20477 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20478 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20479 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20480 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20481 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20482 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20483 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20484 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20485 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20486 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20487 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20488 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 20489 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20490 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20491 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20492 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20493 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20494 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20495 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20496 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20497 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20498 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20499 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20500 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20501 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20502 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20503 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20504 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20505 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20506 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20507 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20508 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20509 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20510 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20511 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20512 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20513 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20514 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20515 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20516 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20517 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20518 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20519 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20520 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20521 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20522 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20523 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20524 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20525 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20526 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20527 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20528 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20529 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20530 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20531 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20532 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20533 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20534 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20535 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20536 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20537 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20538 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20539 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20540 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20541 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20542 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20543 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20544 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20545 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20546 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20547 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20548 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20549 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20550 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20551 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20552 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20553 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20554 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20555 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20556 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20557 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20558 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20559 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20560 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20561 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20562 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20563 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20564 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20565 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20566 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20567 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20568 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20569 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20570 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20571 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20572 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20573 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20574 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20575 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20576 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20577 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20578 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20579 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20580 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20581 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20582 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20583 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20584 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20585 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20586 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20587 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20588 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20589 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20590 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20591 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20592 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20593 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20594 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20595 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20596 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20597 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20598 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20599 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20600 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20601 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20602 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20603 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20604 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20605 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20606 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20607 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20608 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20609 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20610 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20611 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20612 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20613 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20614 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20615 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20616 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20617 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20618 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20619 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20620 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20621 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20622 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20623 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20624 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20625 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20626 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20627 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20628 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20629 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20630 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20631 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20632 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20633 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20634 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20635 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20636 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20637 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20638 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20639 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20640 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20641 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20642 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20643 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20644 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20645 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20646 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20647 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20648 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20649 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20650 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20651 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20652 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20653 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20654 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20655 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20656 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20657 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20658 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20659 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20660 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20661 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20662 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20663 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20664 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20665 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20666 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 20667 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20668 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20669 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20670 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20671 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20672 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20673 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20674 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20675 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20676 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20677 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20678 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20679 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20680 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20681 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20682 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20683 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20684 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20685 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20686 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20687 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20688 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20689 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20690 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20691 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20692 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20693 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20694 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20695 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20696 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20697 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20698 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20699 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20700 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20701 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20702 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20703 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20704 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20705 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20706 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20707 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20708 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20709 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20710 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20711 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20712 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20713 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20714 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20715 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20716 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20717 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20718 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20719 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20720 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20721 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20722 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20723 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20724 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20725 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20726 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20727 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20728 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20729 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20730 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20731 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20732 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20733 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20734 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20735 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20736 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20737 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20738 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20739 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20740 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20741 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20742 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20743 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20744 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20745 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20746 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20747 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20748 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20749 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20750 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20751 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20752 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20753 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20754 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20755 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20756 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20757 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20758 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20759 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20760 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20761 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20762 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20763 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20764 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20765 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20766 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20767 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20768 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20769 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20770 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20771 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20772 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20773 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20774 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20775 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20776 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20777 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20778 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20779 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20780 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20781 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20782 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20783 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20784 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20785 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20786 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20787 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20788 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20789 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20790 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20791 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20792 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20793 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20794 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20795 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20796 | 7/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20797 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20798 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20799 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20800 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20801 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20802 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20803 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20804 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20805 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20806 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20807 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20808 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20809 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20810 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20811 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20812 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20813 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20814 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20815 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20816 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20817 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20818 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20819 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20820 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20821 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20822 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20823 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20824 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20825 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20826 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20827 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20828 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20829 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20830 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20831 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20832 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20833 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20834 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20835 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20836 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20837 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20838 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20839 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20840 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20841 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20842 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20843 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20844 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20845 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20846 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20847 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20848 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20849 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20850 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20851 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20852 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20853 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20854 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20855 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20856 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20857 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20858 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20859 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20860 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20861 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20862 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20863 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20864 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20865 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20866 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20867 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20868 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20869 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20870 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20871 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20872 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20873 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20874 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20875 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20876 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20877 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20878 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20879 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20880 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20881 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20882 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20883 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20884 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20885 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20886 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20887 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20888 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20889 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20890 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20891 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20892 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20893 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20894 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20895 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20896 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20897 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20898 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20899 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20900 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20901 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20902 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20903 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20904 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20905 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20906 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20907 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20908 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20909 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20910 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20911 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20912 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20913 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20914 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20915 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20916 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20917 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20918 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20919 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20920 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20921 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20922 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20923 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20924 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20925 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20926 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20927 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20928 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20929 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20930 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20931 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20932 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20933 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20934 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20935 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20936 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20937 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20938 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20939 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20940 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20941 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20942 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20943 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20944 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20945 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20946 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20947 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20948 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20949 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20950 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20951 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20952 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20953 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20954 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20955 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20956 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20957 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20958 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20959 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20960 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20961 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20962 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20963 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20964 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20965 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20966 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20967 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20968 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20969 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20970 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20971 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20972 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20973 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 20974 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20975 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20976 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20977 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20978 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20979 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20980 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20981 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20982 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20983 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20984 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20985 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20986 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20987 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20988 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20989 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20990 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20991 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20992 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20993 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20994 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20995 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20996 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20997 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20998 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20999 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21000 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21001 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21002 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21003 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21004 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21005 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21006 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21007 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21008 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21009 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21010 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21011 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21012 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21013 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21014 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21015 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21016 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21017 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21018 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21019 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21020 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21021 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21022 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21023 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21024 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21025 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21026 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21027 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21028 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21029 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21030 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21031 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21032 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21033 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21034 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21035 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21036 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21037 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21038 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21039 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21040 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21041 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21042 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21043 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21044 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21045 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21046 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21047 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21048 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21049 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21050 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21051 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21052 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21053 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21054 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21055 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21056 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21057 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21058 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21059 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21060 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21061 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21062 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21063 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21064 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21065 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21066 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21067 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21068 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21069 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21070 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21071 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21072 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21073 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21074 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21075 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21076 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21077 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21078 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21079 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21080 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21081 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21082 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21083 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21084 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21085 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21086 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21087 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21088 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21089 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21090 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21091 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21092 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21093 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21094 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21095 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21096 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21097 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21098 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21099 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21100 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21101 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21102 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21103 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21104 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21105 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21106 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21107 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21108 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21109 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21110 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21111 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21112 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21113 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21114 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21115 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21116 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21117 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21118 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21119 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21120 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21121 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21122 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21123 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21124 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21125 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21126 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21127 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21128 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21129 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21130 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21131 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21132 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21133 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21134 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21135 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21136 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21137 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21138 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21139 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21140 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21141 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21142 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21143 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21144 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21145 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21146 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21147 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21148 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21149 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21150 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21151 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21152 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21153 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21154 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21155 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21156 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21157 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21158 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21159 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21160 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21161 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21162 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21163 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21164 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21165 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21166 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21167 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21168 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21169 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21170 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21171 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21172 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21173 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21174 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21175 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21176 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21177 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21178 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21179 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21180 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21181 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21182 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21183 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21184 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21185 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21186 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21187 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21188 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21189 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21190 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21191 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21192 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21193 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21194 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21195 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21196 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21197 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21198 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21199 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21200 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21201 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21202 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21203 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21204 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21205 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21206 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21207 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21208 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21209 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21210 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21211 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21212 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21213 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21214 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21215 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21216 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21217 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21218 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21219 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21220 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21221 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21222 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21223 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21224 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21225 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21226 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21227 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21228 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21229 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21230 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21231 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21232 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21233 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21234 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21235 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21236 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21237 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21238 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21239 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21240 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21241 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21242 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21243 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21244 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21245 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21246 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21247 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21248 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21249 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21250 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21251 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21252 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21253 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21254 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21255 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21256 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21257 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21258 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21259 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21260 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21261 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21262 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21263 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21264 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21265 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21266 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21267 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21268 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21269 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21270 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21271 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21272 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21273 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21274 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21275 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21276 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21277 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21278 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21279 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21280 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21281 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21282 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21283 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21284 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21285 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21286 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21287 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21288 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21289 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21290 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21291 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21292 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21293 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21294 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21295 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21296 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21297 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21298 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21299 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21300 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21301 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21302 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21303 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21304 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21305 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21306 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21307 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21308 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21309 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21310 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21311 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21312 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21313 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21314 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21315 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21316 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21317 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21318 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21319 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21320 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21321 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21322 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21323 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21324 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21325 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21326 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21327 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21328 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21329 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21330 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21331 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21332 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21333 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21334 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21335 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21336 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21337 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21338 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21339 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21340 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21341 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21342 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21343 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21344 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21345 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21346 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21347 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21348 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21349 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21350 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21351 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21352 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21353 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21354 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21355 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21356 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21357 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21358 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21359 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21360 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21361 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21362 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21363 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21364 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21365 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21366 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21367 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21368 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21369 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21370 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21371 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21372 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21373 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21374 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21375 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21376 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21377 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21378 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21379 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21380 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21381 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21382 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21383 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21384 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21385 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21386 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21387 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21388 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21389 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21390 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21391 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21392 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21393 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21394 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21395 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21396 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21397 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21398 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21399 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21400 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21401 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21402 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21403 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21404 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21405 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21406 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21407 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21408 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21409 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21410 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21411 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21412 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21413 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21414 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21415 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21416 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21417 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21418 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21419 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21420 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21421 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21422 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21423 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21424 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21425 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21426 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21427 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21428 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21429 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21430 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21431 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21432 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21433 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21434 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21435 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21436 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21437 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21438 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21439 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21440 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21441 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21442 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21443 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21444 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21445 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21446 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21447 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21448 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21449 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21450 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21451 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21452 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21453 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21454 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21455 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21456 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21457 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21458 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21459 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21460 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21461 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21462 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21463 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21464 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21465 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21466 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21467 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21468 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21469 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21470 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21471 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21472 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21473 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21474 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21475 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21476 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21477 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21478 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21479 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21480 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21481 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21482 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21483 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21484 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21485 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21486 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21487 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21488 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21489 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21490 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21491 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21492 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21493 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21494 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21495 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21496 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21497 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21498 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21499 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21500 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21501 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21502 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21503 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21504 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21505 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21506 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21507 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21508 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21509 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21510 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21511 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21512 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21513 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21514 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21515 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21516 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21517 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21518 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21519 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21520 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21521 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21522 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21523 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21524 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21525 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21526 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21527 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21528 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21529 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21530 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21531 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21532 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21533 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21534 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21535 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21536 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21537 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21538 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21539 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21540 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21541 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21542 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21543 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21544 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21545 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21546 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21547 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21548 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21549 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21550 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21551 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21552 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21553 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21554 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21555 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21556 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21557 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21558 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21559 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21560 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21561 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21562 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21563 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21564 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21565 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21566 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21567 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21568 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21569 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21570 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21571 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21572 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21573 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21574 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21575 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21576 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21577 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21578 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21579 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21580 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21581 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21582 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21583 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21584 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21585 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21586 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21587 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21588 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21589 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21590 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21591 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21592 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21593 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21594 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21595 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21596 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21597 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21598 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21599 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21600 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21601 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21602 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21603 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21604 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21605 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21606 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21607 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21608 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21609 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21610 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21611 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21612 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21613 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21614 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21615 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21616 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21617 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21618 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21619 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21620 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21621 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21622 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21623 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21624 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21625 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21626 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21627 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21628 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21629 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21630 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21631 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21632 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21633 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21634 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21635 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21636 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21637 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21638 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21639 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21640 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21641 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21642 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21643 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21644 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21645 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21646 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21647 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21648 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21649 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21650 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21651 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21652 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21653 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21654 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21655 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21656 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21657 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21658 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21659 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21660 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21661 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21662 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21663 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21664 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21665 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21666 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21667 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21668 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21669 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21670 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21671 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21672 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21673 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21674 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21675 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21676 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21677 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21678 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21679 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21680 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21681 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21682 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21683 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21684 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21685 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21686 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21687 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21688 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21689 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21690 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21691 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21692 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21693 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21694 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21695 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21696 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21697 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21698 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21699 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21700 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21701 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21702 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21703 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21704 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21705 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21706 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21707 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21708 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21709 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21710 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21711 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21712 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21713 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21714 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21715 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21716 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21717 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21718 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21719 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21720 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21721 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21722 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21723 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21724 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21725 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21726 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21727 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21728 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21729 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21730 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21731 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21732 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21733 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21734 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21735 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21736 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21737 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21738 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21739 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21740 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21741 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21742 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21743 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21744 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21745 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21746 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21747 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21748 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21749 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21750 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21751 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21752 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21753 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21754 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21755 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21756 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21757 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21758 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21759 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21760 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21761 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21762 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21763 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21764 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21765 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21766 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 21767 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 21767 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21768 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21769 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21770 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21771 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21772 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21773 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21774 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21775 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21776 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21777 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21778 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21779 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21780 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21781 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21782 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21783 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21784 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21785 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21786 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21787 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21788 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21789 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21790 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21791 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21792 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21793 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21794 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21795 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21796 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21797 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21798 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21799 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21800 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21801 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21802 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21803 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21804 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21805 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21806 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21807 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21808 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21809 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21810 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21811 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21812 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21813 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21814 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21815 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21816 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21817 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21818 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21819 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21820 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21821 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21822 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21823 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21824 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21825 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21826 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21827 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21828 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21829 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21830 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21831 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21832 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21833 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21834 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21835 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21836 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21837 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21838 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21839 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21840 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21841 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21842 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21843 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21844 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21845 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21846 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21847 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21848 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21849 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21850 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21851 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21852 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21853 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21854 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21855 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21856 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21857 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21858 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21859 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21860 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21861 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21862 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21863 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21864 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21865 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21866 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21867 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21868 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21869 | 7/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 21870 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21871 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21872 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21873 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21874 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21875 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21876 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21877 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21878 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21879 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21880 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21881 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21882 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21883 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21884 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21885 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21886 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21887 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21888 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21889 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21890 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21891 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21892 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21893 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21894 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21895 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21896 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21897 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21898 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21899 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21900 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21901 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21902 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21903 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21904 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21905 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21906 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21907 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21908 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21909 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21910 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21911 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21912 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21913 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21914 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21915 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21916 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21917 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21918 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21919 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21920 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21921 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21922 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21923 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21924 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21925 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21926 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21927 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21928 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21929 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21930 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21931 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21932 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21933 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21934 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21935 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21936 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21937 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21938 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21939 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21940 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21941 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21942 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21943 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21944 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21945 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21946 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21947 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21948 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21949 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21950 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21951 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21952 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21953 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21954 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21955 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21956 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21957 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21958 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21959 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21960 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21961 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21962 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21963 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21964 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21965 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21966 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21967 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21968 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21969 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21970 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21971 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21972 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21973 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21974 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21975 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21976 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21977 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21978 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21979 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21980 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21981 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21982 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21983 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21984 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21985 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21986 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21987 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21988 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21989 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21990 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21991 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21992 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21993 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21994 | 7/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21995 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21996 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21997 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21998 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21999 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22000 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22001 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22002 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22003 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22004 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22005 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22006 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22007 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22008 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22009 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22010 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22011 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22012 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22013 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22014 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22015 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22016 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22017 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22018 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22019 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22020 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22021 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22022 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22023 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22024 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22025 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22026 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22027 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22028 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22029 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22030 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22031 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22032 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22033 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22034 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22035 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22036 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22037 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22038 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22039 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22040 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22041 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22042 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22043 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22044 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22045 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22046 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22047 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22048 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22049 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22050 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22051 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22052 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22053 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22054 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22055 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22056 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22057 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22058 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22059 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22060 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22061 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22062 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22063 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22064 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22065 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22066 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22067 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22068 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22069 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22070 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22071 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22072 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22073 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22074 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22075 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 22076 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22077 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22078 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22079 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22080 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22081 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 22082 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22083 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22084 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22085 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22086 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22087 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22088 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22089 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22090 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22091 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22092 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22093 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22094 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22095 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22096 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22097 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22098 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22099 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22100 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22101 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22102 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22103 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22104 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22105 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22106 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22107 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22108 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22109 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22110 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22111 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22112 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22113 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22114 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22115 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22116 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22117 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22118 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22119 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22120 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22121 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22122 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22123 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22124 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22125 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22126 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22127 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22128 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22129 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22130 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22131 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22132 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22133 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22134 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22135 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22136 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22137 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22138 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22139 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22140 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22141 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22142 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22143 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22144 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22145 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22146 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22147 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22148 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22149 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22150 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22151 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22152 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22153 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22154 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22155 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22156 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22157 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22158 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22159 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22160 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22161 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22162 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22163 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22164 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22165 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22166 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22167 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22168 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22169 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22170 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22171 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22172 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22173 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22174 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22175 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22176 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22177 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22178 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22179 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22180 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22181 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22182 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22183 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22184 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22185 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22186 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22187 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22188 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22189 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22190 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22191 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22192 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22193 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22194 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22195 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22196 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22197 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22198 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22199 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22200 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22201 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22202 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22203 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22204 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22205 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22206 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22207 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22208 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22209 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22210 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22211 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22212 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22213 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22214 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22215 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22216 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22217 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22218 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22219 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22220 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22221 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22222 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22223 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22224 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22225 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22226 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22227 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22228 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22229 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22230 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22231 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22232 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22233 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22234 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22235 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22236 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22237 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22238 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22239 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22240 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22241 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Advanced Legal P.C. as Transferee of Name on File<br>Address on File | 22242 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Advanced Legal P.C. as Transferee of Name on File<br>Address on File | 22242 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22242 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22243 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22244 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22245 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22246 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22247 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22248 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22249 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22250 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22251 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22252 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22253 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22254 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22255 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22256 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22257 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22258 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22259 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22260 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22261 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22262 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22263 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22264 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22265 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22266 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22267 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22268 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22269 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22270 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22271 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22272 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22273 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22274 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22275 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22276 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22277 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22278 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 22279 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22280 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22281 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22282 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22283 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22284 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22285 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22286 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22287 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22288 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22289 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22290 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22291 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22292 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22293 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22294 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22295 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22296 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22297 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22298 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22299 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22300 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22301 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22302 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22303 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22304 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22305 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22306 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22307 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22308 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22309 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22310 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22311 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22312 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22313 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22314 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22315 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22316 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22317 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22318 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22319 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22320 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22321 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22322 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22323 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22324 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22325 | 7/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22326 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22327 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22328 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22329 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22330 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22331 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22332 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22333 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22334 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22335 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22336 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22337 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22338 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22339 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22340 | 7/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 22341 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22342 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22343 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22344 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22345 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22346 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22347 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22348 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22349 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22350 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22351 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22352 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22353 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22354 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22355 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22356 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22357 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22358 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22359 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22360 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22361 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22362 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22363 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22364 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22365 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22366 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22367 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22368 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22369 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22370 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22371 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22372 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22373 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22374 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22375 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22376 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22377 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22378 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22379 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22380 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22381 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22382 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22383 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22384 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22385 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22386 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22387 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22388 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22389 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22390 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22391 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22392 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22393 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22394 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22395 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22396 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22397 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22398 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22399 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22400 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22401 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22402 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22403 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22404 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22405 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22406 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22407 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22408 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22409 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22410 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22411 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22412 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22413 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22414 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22415 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22416 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22417 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22418 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22419 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22420 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22421 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22422 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22423 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22424 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22425 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22426 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22427 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22428 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22429 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22430 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22431 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22432 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22433 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22434 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22435 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22436 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22437 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22438 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22439 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22440 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22441 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22442 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22443 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22444 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22445 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22446 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22447 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22448 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22449 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22450 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22451 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22452 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22453 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22454 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22455 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22456 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22457 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22458 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22459 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22460 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22461 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22462 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22463 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22464 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22465 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22466 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22467 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22468 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22469 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22470 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22471 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22472 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22473 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22474 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22475 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22476 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22477 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22478 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22479 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22480 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22481 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22482 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22483 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22484 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22485 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22486 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22487 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22488 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22489 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22490 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22491 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22492 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22493 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22494 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22495 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22496 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22497 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22498 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22499 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22500 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22501 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22502 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22503 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22504 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22505 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22506 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22507 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22508 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22509 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22510 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22511 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22512 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22513 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22514 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22515 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22516 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22517 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22518 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22519 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22520 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22521 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22522 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22523 | 7/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22524 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22525 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22526 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22527 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22528 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22529 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22530 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22531 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22532 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22533 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22534 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22535 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22536 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22537 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22538 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22539 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22540 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22541 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22542 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22543 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22544 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22545 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22546 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22547 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22548 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22549 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22550 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22551 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22552 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22553 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22554 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22555 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22556 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22557 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22558 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22559 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22560 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22561 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22562 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22563 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22564 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22565 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22566 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22567 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22568 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22569 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22570 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22571 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 22572 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22573 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22574 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22575 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22576 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22577 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22578 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22579 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22580 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22581 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22582 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22583 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22584 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22585 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22586 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22587 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22588 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22589 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22590 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22591 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22592 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22593 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22594 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22595 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22596 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22597 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22598 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22599 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22600 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22601 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22602 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22603 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22604 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22605 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22606 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22607 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22608 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22609 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22610 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22611 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22612 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22613 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22614 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22615 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22616 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22617 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22618 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22619 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22620 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22621 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22622 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22623 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22624 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22625 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22626 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22627 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22628 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22629 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22630 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22631 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22632 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22633 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22634 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22635 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22636 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22637 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22638 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22639 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22640 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22641 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22642 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22643 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22644 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22645 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22646 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22647 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22648 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22649 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22650 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22651 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22652 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22653 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22654 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22655 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22656 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 22657 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 22658 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22659 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22660 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22661 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22662 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22663 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22664 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22665 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22666 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22667 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22668 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22669 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22670 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22671 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22672 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22673 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22674 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22675 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22676 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22677 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22678 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22679 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22680 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22681 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22682 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22683 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22684 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22685 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22686 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22687 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22688 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22689 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22690 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22691 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22692 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22693 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22694 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22695 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22696 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22697 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22698 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22699 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22700 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22701 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22702 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22703 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22704 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22705 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22706 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22707 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22708 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22709 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22710 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22711 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22712 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22713 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22714 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22715 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22716 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22717 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22718 | 7/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22719 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22720 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22721 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22722 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22723 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22724 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22725 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22726 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22727 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22728 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22729 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22730 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22731 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22732 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22733 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22734 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22735 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22736 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22737 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22738 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22739 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22740 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22741 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22742 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22743 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22744 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22745 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22746 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22747 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22748 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22749 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22750 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22751 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22752 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22753 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22754 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22755 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22756 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22757 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22758 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22759 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22760 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22761 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22762 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22763 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22764 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22765 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22766 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22767 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22768 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22769 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22770 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22771 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22772 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22773 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22774 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22775 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22776 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22777 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22778 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22779 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22780 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22781 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22782 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22783 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22784 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22785 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22786 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22787 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22788 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22789 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22790 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22791 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22792 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22793 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22794 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22795 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22796 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22797 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22798 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22799 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22800 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22801 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22802 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22803 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22804 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22805 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22806 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22807 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22808 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22809 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22810 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22811 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22812 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22813 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22814 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22815 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22816 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22817 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22818 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22819 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22820 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22821 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22822 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22823 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22824 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22825 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22826 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22827 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22828 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22829 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22830 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22831 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22832 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22833 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22834 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22835 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22836 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22837 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22838 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22839 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22840 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22841 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22842 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22843 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22844 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22845 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22846 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22847 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22848 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22849 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22850 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22851 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22852 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22853 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22854 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22855 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22856 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22857 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22858 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22859 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22860 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22861 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22862 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22863 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22864 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22865 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22866 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22867 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22868 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22869 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22870 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22871 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22872 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22873 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22874 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22875 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22876 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22877 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22878 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22879 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22880 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22881 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22882 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22883 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22884 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22885 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22886 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22887 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22888 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22889 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22890 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22891 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22892 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22893 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22894 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22895 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22896 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22897 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22898 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22899 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22900 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22901 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22902 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22903 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22904 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22905 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22906 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22907 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22908 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22909 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22910 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22911 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22912 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22913 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22914 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22915 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22916 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22917 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22918 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22919 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22920 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22921 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22922 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22923 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22924 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22925 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22926 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22927 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22928 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22929 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22930 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22931 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22932 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22933 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22934 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22935 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22936 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22937 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22938 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22939 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22940 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22941 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22942 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22943 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22944 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22945 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22946 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22947 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22948 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22949 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22950 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22951 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22952 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22953 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22954 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22955 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22956 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22957 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22958 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22959 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22960 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22961 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22962 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22963 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22964 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22965 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22966 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22967 | 7/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22968 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22969 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22970 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22971 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22972 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22973 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22974 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22975 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22976 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22977 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22978 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22979 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22980 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22981 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22982 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22983 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22984 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22985 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22986 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22987 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22988 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22989 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22990 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22991 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22992 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22993 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22994 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22995 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22996 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22997 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22998 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22999 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23000 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23001 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23002 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23003 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23004 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23005 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23006 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23007 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23008 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23009 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23010 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23011 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23012 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23013 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23014 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23015 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23016 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23017 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23018 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23019 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23020 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23021 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23022 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23023 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23024 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23025 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23026 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23027 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23028 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23029 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23030 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23031 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23032 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23033 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23034 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23035 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23036 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23037 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23038 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23039 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23040 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23041 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23042 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23043 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23044 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23045 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23046 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23047 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23048 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23049 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23050 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23051 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23052 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23053 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23054 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23055 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23056 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23057 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23058 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23059 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23060 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23061 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23062 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23063 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23064 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23065 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23066 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23067 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23068 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23069 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23070 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23071 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23072 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23073 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23074 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23075 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23076 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23077 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23078 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23079 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23080 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23081 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23082 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23083 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23084 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23085 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23086 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23087 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23088 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23089 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23090 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23091 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23092 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23093 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23094 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23095 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23096 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23097 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23098 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23099 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23100 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23101 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23102 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23103 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23104 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23105 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23106 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23107 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23108 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23109 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23110 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23111 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23112 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23113 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23114 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23115 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23116 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23117 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23118 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23119 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23120 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23121 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23122 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23123 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23124 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23125 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23126 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23127 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23128 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23129 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23130 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23131 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23132 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23133 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23134 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23135 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23136 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23137 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23138 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23139 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23140 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23141 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23142 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23143 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23144 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23145 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23146 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23147 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23148 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23149 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23150 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23151 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23152 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23153 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23154 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23155 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23156 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23157 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23158 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23159 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23160 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23161 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23162 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23163 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23164 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23165 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23166 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23167 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23168 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23169 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23170 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23171 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23172 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23173 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23174 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23175 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23176 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23177 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23178 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23179 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23180 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23181 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23182 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23183 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23184 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23185 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23186 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23187 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23188 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23189 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23190 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23191 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23192 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23193 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23194 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23195 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23196 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23197 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23198 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23199 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23200 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23201 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23202 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23203 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23204 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23205 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23206 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23207 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23208 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23209 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23210 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23211 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23212 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23213 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23214 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23215 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23216 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23217 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23218 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23219 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23220 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23221 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23222 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23223 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23224 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23225 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23226 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23227 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23228 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23229 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23230 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23231 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23232 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23233 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23234 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23235 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23236 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23237 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23238 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23239 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23240 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23241 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23242 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23243 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23244 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23245 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23246 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23247 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23248 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23249 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23250 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23251 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23252 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23253 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23254 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23255 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23256 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23257 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23258 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23259 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23260 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23261 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23262 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23263 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23264 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23265 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23266 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23267 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23268 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23269 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23270 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23271 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23272 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23273 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23274 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23275 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23276 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23277 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23278 | 7/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 23279 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23280 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23281 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23282 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23283 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23284 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23285 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23286 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23287 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23288 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23289 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23290 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23291 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23292 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23293 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23294 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23295 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23296 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23297 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23298 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23299 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23300 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23301 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23302 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23303 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23304 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23305 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23306 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23307 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23308 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23309 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23310 | 7/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 23311 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23312 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23313 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23314 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23315 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23316 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23317 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23318 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23319 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23320 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23321 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23322 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23323 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23324 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23325 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23326 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23327 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23328 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23329 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23330 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23331 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23332 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23333 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23334 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23335 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23336 | 7/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23337 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23338 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23339 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23340 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23341 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23342 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 23343 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23344 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23345 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23346 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23347 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23348 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23349 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23350 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23351 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23352 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23353 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23354 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23355 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23356 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23357 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23358 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23359 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23360 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23361 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23362 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23363 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23364 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23365 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23366 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23367 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23368 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23369 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23370 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23371 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23372 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23373 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23374 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23375 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23376 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23377 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23378 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23379 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23380 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23381 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23382 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23383 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23384 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23385 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23386 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23387 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23388 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23389 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23390 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23391 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23392 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23393 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23394 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23395 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23396 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23397 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23398 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23399 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23400 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23401 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23402 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23403 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23404 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23405 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23406 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23407 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23408 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23409 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23410 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23411 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23412 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23413 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23414 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23415 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23416 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23417 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23418 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23419 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23420 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23421 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23422 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23423 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23424 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23425 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23426 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23427 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23428 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23429 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23430 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23431 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23432 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23433 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23434 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23435 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23436 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23437 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23438 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23439 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23440 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23441 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23442 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23443 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23444 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23445 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23446 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23447 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23448 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23449 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23450 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23451 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23452 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23453 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23454 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23455 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23456 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23457 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23458 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23459 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23460 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23461 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23462 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23463 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23464 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23465 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23466 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23467 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23468 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23469 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23470 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23471 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23472 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23473 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23474 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23475 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23476 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23477 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23478 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23479 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23480 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23481 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23482 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23483 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23484 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23485 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23486 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23487 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23488 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23489 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23490 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23491 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23492 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23493 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23494 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23495 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23496 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23497 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23498 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23499 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23500 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23501 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23502 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23503 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23504 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23505 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23506 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23507 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23508 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23509 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23510 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23511 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23512 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23513 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23514 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23515 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23516 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23517 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23518 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23519 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23520 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23521 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23522 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23523 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23524 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23525 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23526 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23527 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23528 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23529 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23530 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23531 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23532 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23533 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23534 | 7/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 23535 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23536 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23537 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23538 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23539 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23540 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23541 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23542 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23543 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23544 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23545 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23546 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23547 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23548 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23549 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23550 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23551 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23552 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23553 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23554 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23555 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23556 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23557 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23558 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23559 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23560 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23561 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23562 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23563 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23564 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23565 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23566 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23567 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23568 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23569 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23570 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23571 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23572 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23573 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23574 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23575 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23576 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23577 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23578 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23579 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23580 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23581 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23582 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23583 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23584 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23585 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23586 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23587 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23588 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23589 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23590 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23591 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23592 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23593 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23594 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23595 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23596 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23597 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23598 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23599 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23600 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23601 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23602 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23603 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23604 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23605 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23606 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23607 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23608 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23609 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23610 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23611 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23612 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23613 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23614 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23615 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23616 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23617 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23618 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23619 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23620 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23621 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23622 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23623 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23624 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23625 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23626 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23627 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23628 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23629 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23630 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23631 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23632 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23633 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23634 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23635 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23636 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23637 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23638 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23639 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23640 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23641 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23642 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23643 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23644 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23645 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23646 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23647 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23648 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23649 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23650 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23651 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23652 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23653 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23654 | 7/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 23655 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23656 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23657 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23658 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23659 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23660 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23661 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23662 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23663 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23664 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23665 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23666 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23667 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23668 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23669 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23670 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23671 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23672 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23673 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23674 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23675 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23676 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23677 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23678 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23679 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23680 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23681 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23682 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23683 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23684 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23685 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23686 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23687 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23688 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23689 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23690 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23691 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23692 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23693 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23694 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23695 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23696 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23697 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23698 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23699 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23700 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23701 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23702 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23703 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23704 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23705 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23706 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23707 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23708 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23709 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23710 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23711 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23712 | 7/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 23713 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23714 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23715 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23716 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23717 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23718 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23719 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23720 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23721 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23722 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23723 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23724 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23725 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23726 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23727 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23728 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23729 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23730 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23731 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23732 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23733 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23734 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23735 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23736 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23737 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23738 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23739 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23740 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23741 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23742 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23743 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23744 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23745 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23746 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23747 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23748 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23749 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23750 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23751 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23752 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23753 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23754 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23755 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23756 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23757 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23758 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23759 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23760 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23761 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23762 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23763 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23764 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23765 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23766 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23767 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23768 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23769 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23770 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23771 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23772 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23773 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23774 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23775 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23776 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23777 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23778 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23779 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23780 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23781 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23782 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 23783 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23784 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23785 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23786 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23787 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23788 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23789 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23790 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23791 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23792 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23793 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23794 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23795 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23796 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23797 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23798 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23799 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23800 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23801 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23802 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23803 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23804 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23805 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23806 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23807 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23808 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23809 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23810 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23811 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23812 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23813 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23814 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23815 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23816 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23817 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23818 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 23819 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23820 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 23821 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23822 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23823 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23824 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23825 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23826 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23827 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23828 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23829 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23830 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23831 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23832 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23833 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23834 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23835 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23836 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23837 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23838 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23839 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23840 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23841 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23842 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23843 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23844 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23845 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23846 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23847 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23848 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23849 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23850 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23851 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23852 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23853 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23854 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23855 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23856 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23857 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23858 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23859 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23860 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23861 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23862 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23863 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23864 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23865 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23866 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23867 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23868 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23869 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23870 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23871 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23872 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23873 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23874 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23875 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23876 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23877 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23878 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23879 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23880 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23881 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23882 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23883 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23884 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23885 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23886 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23887 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23888 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23889 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23890 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23891 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23892 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23893 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23894 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23895 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23896 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23897 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23898 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23899 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23900 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23901 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23902 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23903 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23904 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23905 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23906 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23907 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23908 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23909 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23910 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 23911 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23912 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23913 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23914 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23915 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23916 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23917 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23918 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23919 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23920 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23921 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23922 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23923 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23924 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23925 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23926 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23927 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23928 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23929 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23930 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23931 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23932 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23933 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23934 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23935 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23936 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23937 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23938 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23939 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23940 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23941 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23942 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23943 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23944 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23945 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23946 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23947 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23948 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23949 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23950 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23951 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23952 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23953 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23954 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23955 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23956 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23957 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23958 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23959 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23960 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23961 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23962 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23963 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23964 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23965 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23966 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23967 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23968 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23969 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23970 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23971 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23972 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23973 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23974 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23975 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23976 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23977 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23978 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23979 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23980 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23981 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23982 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23983 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23984 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23985 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23986 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23987 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23988 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23989 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23990 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23991 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23992 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23993 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23994 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23995 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23996 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23997 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23998 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23999 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24000 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24001 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24002 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24003 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24004 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24005 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24006 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24007 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24008 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24009 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24010 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24011 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24012 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24013 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24014 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24015 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24016 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24017 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24018 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24019 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24020 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24021 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24022 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24023 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24024 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24025 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24026 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24027 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24028 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24029 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24030 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24031 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24032 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24033 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24034 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24035 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24036 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24037 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24038 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24039 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24040 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24041 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24042 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24043 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24044 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24045 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24046 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24047 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24048 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24049 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24050 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24051 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24052 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24053 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24054 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24055 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24056 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24057 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24058 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24059 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24060 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24061 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24062 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24063 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24064 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24065 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24066 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24067 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24068 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24069 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24070 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24071 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24072 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24073 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24074 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24075 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24076 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24077 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24078 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24079 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 24080 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24081 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24082 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24083 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 24084 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24085 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24086 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24087 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24088 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24089 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24090 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24091 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24092 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24093 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24094 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24095 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24096 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24097 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24098 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24099 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24100 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24101 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24102 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24103 | 7/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24104 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24105 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24106 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24107 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24108 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24109 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24110 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24111 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24112 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24113 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24114 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24115 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24116 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24117 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24118 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24119 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24120 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24121 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24122 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24123 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24124 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24125 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24126 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24127 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24128 | 7/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24129 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24130 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24131 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24132 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24133 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24134 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24135 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24136 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24137 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24138 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24139 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24140 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24141 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24142 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24143 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24144 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24145 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24146 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24147 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24148 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24149 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24150 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24151 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24152 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24153 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24154 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24155 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24156 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24157 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24158 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24159 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24160 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24161 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24162 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24163 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24164 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24165 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24166 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 24167 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24168 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24169 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24170 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24171 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24172 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24173 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24174 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24175 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24176 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24177 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24178 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24179 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24180 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24181 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24182 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24183 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24184 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24185 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24186 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24187 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24188 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24189 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24190 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24191 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24192 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24193 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24194 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24195 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24196 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24197 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24198 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24199 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24200 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24201 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24202 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24203 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24204 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24205 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24206 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24207 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24208 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24209 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24210 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24211 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24212 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24213 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24214 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24215 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24216 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24217 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24218 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24219 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24220 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24221 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24222 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24223 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24224 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24225 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24226 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24227 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24228 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24229 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24230 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24231 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24232 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24233 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24234 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24235 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24236 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24237 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24238 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24239 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24240 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24241 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24242 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24243 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24244 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24245 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24246 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24247 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24248 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24249 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24250 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24251 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24252 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24253 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24254 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24255 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24256 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24257 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24258 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24259 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24260 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24261 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24262 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24263 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24264 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24265 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24266 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24267 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24268 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24269 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24270 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24271 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24272 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24273 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24274 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24275 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24276 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24277 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24278 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24279 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24280 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24281 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24282 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24283 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24284 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24285 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24286 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24287 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24288 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24289 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24290 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24291 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24292 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24293 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24294 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24295 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24296 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24297 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24298 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24299 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24300 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24301 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24302 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24303 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24304 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24305 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24306 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24307 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24308 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24309 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24310 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24311 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24312 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24313 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24314 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24315 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24316 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24317 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24318 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24319 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24320 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24321 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24322 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24323 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24324 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24325 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24326 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24327 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24328 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24329 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24330 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24331 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24332 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24333 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24334 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24335 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24336 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24337 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24338 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24339 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24340 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24341 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24342 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24343 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24344 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24345 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24346 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24347 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24348 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24349 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24350 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24351 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24352 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24353 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24354 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24355 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24356 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24357 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24358 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24359 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24360 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24361 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24362 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24363 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24364 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24365 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24366 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24367 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24368 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24369 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24370 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24371 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24372 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24373 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24374 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24375 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24376 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24377 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24378 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24379 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24380 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24381 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24382 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24383 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24384 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24385 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24386 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24387 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24388 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24389 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24390 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24391 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24392 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24393 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24394 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24395 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24396 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24397 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24398 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24399 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24400 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24401 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24402 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24403 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24404 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24405 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24406 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24407 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24408 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24409 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24410 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24411 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24412 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24413 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24414 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24415 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24416 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24417 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24418 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24419 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24420 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24421 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24422 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24423 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24424 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24425 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24426 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24427 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24428 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24429 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24430 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24431 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24432 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24433 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24434 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24435 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24436 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24437 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24438 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24439 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24440 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24441 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24442 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24443 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24444 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24445 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24446 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24447 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24448 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24449 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24450 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24451 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24452 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24453 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24454 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24455 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24456 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24457 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24458 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24459 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24460 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24461 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24462 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24463 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24464 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24465 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24466 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24467 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24468 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24469 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24470 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24471 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24472 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24473 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24474 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24475 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24476 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24477 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24478 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24479 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24480 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24481 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24482 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24483 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24484 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24485 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24486 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24487 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24488 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24489 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24490 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24491 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24492 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24493 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24494 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24495 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24496 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24497 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24498 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24499 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24500 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24501 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24502 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24503 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24504 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24505 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24506 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24507 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24508 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24509 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24510 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24511 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24512 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24513 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24514 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24515 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24516 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24517 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Tide Holdings Pte Ltd. as Transferee of Name on File<br>Address on File | 24518 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Tide Holdings Pte Ltd. as Transferee of Name on File<br>Address on File | 24518 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24519 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24520 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24521 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24522 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24523 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24524 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24525 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24526 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24527 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24528 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24529 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24530 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24531 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24532 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24533 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24534 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24535 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24536 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24537 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24538 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24539 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24540 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24541 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24542 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24543 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24544 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24545 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24546 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24547 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24548 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24549 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24550 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24551 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24552 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24553 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24554 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24555 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24556 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24557 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24558 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24559 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24560 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24561 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24562 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24563 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24564 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24565 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24566 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24567 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24568 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24569 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24570 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24571 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24572 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24573 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24574 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24575 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24576 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24577 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24578 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24579 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24580 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24581 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24582 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24583 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24584 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24585 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24586 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24587 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24588 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24589 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24590 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24591 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24592 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24593 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24594 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24595 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24596 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24597 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24598 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24599 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24600 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24601 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24602 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24603 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24604 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24605 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24606 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24607 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24608 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24609 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24610 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24611 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24612 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24613 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24614 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24615 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24616 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24617 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24618 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24619 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24620 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24621 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24622 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24623 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24624 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24625 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24626 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24627 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24628 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24629 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24630 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24631 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24632 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24633 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24634 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24635 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24636 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24637 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24638 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24639 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24640 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24641 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24642 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24643 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24644 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24645 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24646 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24647 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24648 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24649 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24650 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24651 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24652 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24653 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24654 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24655 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24656 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24657 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24658 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24659 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24660 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24661 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24662 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24663 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24664 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24665 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24666 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24667 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24668 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24669 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24670 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24671 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24672 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24673 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24674 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24675 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24676 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24677 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24678 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24679 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24680 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24681 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24682 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24683 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24684 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24685 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24686 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24687 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24688 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24689 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24690 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24691 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24692 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24693 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24694 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24695 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24696 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24697 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24698 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24699 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24700 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24701 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24702 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24703 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24704 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24705 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24706 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24707 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24708 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24709 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24710 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24711 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24712 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24713 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24714 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24715 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24716 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24717 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24718 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24719 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24720 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24721 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24722 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24723 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24724 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24725 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24726 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24727 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24728 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24729 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24730 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24731 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24732 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24733 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24734 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24735 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24736 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24737 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24738 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24739 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24740 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24741 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24742 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24743 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24744 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24745 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24746 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24747 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24748 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24749 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24750 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24751 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24752 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24753 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24754 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24755 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24756 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24757 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24758 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24759 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24760 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24761 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24762 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24763 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24764 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24765 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24766 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24767 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24768 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24769 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24770 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24771 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24772 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24773 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24774 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24775 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24776 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24777 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24778 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24779 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24780 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24781 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24782 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24783 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24784 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24785 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24786 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24787 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24788 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24789 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24790 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24791 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24792 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24793 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24794 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24795 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24796 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24797 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24798 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24799 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24800 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24801 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24802 | 7/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24803 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24804 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24805 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24806 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24807 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24808 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24809 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24810 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24811 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24812 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24813 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24814 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24815 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24816 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24817 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24818 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24819 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24820 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24821 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24822 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24823 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24824 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24825 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24826 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24827 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24828 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24829 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24830 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24831 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24832 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24833 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24834 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24835 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24836 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24837 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24838 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24839 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24840 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24841 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24842 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24843 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24844 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24845 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24846 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24847 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24848 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24849 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24850 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24851 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24852 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24853 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 24854 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24855 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24856 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24857 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24858 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24859 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24860 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24861 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24862 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24863 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24864 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24865 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24866 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 24867 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 24868 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24869 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24870 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24871 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24872 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24873 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24874 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24875 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24876 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24877 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24878 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24879 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24880 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24881 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24882 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24883 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24884 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24885 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24886 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24887 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24888 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24889 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24890 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24891 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24892 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24893 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24894 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24895 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24896 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24897 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24898 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24899 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24900 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24901 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24902 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24903 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24904 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24905 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24906 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24907 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24908 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24909 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24910 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24911 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24912 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24913 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24914 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24915 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24916 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24917 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24918 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24919 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24920 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24921 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24922 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24923 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24924 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24925 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24926 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24927 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24928 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24929 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24930 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24931 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24932 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24933 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24934 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24935 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24936 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24937 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24938 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24939 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24940 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24941 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24942 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24943 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24944 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24945 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24946 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24947 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24948 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24949 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24950 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24951 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24952 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24953 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24954 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24955 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24956 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24957 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24958 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24959 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24960 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24961 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24962 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24963 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24964 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24965 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24966 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24967 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24968 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24969 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24970 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24971 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24972 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24973 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24974 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24975 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24976 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24977 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24978 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24979 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24980 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24981 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24982 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24983 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24984 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24985 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24986 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24987 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24988 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24989 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24990 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24991 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24992 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24993 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24994 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24995 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24996 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24997 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24998 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24999 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25000 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 25001 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25002 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25003 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25004 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25005 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25006 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25007 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25008 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25009 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25010 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25011 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25012 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25013 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25014 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25015 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25016 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25017 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25018 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25019 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25020 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25021 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25022 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25023 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25024 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25025 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25026 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25027 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25028 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25029 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25030 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25031 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25032 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25033 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25034 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25035 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25036 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25037 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25038 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25039 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25040 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25041 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25042 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25043 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25044 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25045 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25046 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25047 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25048 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25049 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25050 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25051 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25052 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25053 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25054 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25055 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25056 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25057 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25058 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25059 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25060 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25061 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25062 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25063 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25064 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25065 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25066 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25067 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25068 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25069 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25070 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25071 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25072 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25073 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25074 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25075 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25076 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25077 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25078 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25079 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25080 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25081 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25082 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25083 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25084 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25085 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25086 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25087 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25088 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25089 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25090 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25091 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25092 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25093 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25094 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25095 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25096 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25097 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25098 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25099 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25100 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25101 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25102 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25103 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25104 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25105 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25106 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25107 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25108 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25109 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25110 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25111 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25112 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25113 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25114 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25115 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25116 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25117 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25118 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Advanced Legal P.C. as Transferee of Name on File Address on File | 25119 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Legal P.C. as Transferee of Name on File<br>Address on File | 25119 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25119 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25120 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25121 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25122 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25123 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25124 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25125 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25126 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25127 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25128 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25129 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25130 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25131 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25132 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25133 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25134 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25135 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25136 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25137 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 25138 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25139 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25140 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25141 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25142 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25143 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25144 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25145 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25146 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25147 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25148 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25149 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25150 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25151 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25152 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25153 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25154 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25155 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25156 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25157 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25158 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25159 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25160 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25161 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25162 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25163 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25164 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25165 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25166 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25167 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25168 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25169 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25170 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25171 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25172 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25173 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25174 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25175 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25176 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25177 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25178 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25179 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25180 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25181 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25182 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25183 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25184 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25185 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25186 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25187 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25188 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25189 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25190 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25191 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25192 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25193 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25194 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25195 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25196 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25197 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25198 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25199 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25200 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25201 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25202 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25203 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25204 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25205 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25206 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25207 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25208 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25209 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25210 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25211 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25212 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25213 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25214 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25215 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25216 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25217 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25218 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25219 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25220 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25221 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25222 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25223 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25224 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25225 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25226 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25227 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25228 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25229 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25230 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25231 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25232 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25233 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25234 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25235 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25236 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25237 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25238 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25239 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25240 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25241 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25242 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25243 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25244 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25245 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25246 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25247 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25248 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25249 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25250 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25251 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 25252 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25253 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25254 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25255 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25256 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25257 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25258 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25259 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25260 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25261 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25262 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25263 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25264 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 25265 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25266 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25267 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25268 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25269 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25270 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25271 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25272 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25273 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25274 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25275 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25276 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25277 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25278 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25279 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25280 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25281 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25282 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25283 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25284 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25285 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25286 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25287 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25288 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25289 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25290 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25291 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25292 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25293 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25294 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25295 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25296 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25297 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25298 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25299 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25300 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25301 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25302 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25303 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25304 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25305 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25306 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25307 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25308 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 25309 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 25310 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25311 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25312 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25313 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 25314 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25315 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25316 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25317 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25318 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25319 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25320 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25321 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25322 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25323 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25324 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25325 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25326 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25327 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25328 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25329 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25330 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25331 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25332 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25333 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25334 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25335 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25336 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25337 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25338 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25339 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25340 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25341 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25342 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25343 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25344 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25345 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25346 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25347 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25348 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25349 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25350 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25351 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25352 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25353 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25354 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25355 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25356 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25357 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25358 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25359 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25360 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25361 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25362 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25363 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25364 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25365 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25366 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25367 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25368 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25369 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25370 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25371 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25372 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25373 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25374 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25375 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25376 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25377 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25378 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25379 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25380 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25381 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25382 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25383 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25384 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25385 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25386 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25387 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25388 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25389 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25390 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25391 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25392 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25393 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25394 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25395 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25396 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25397 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25398 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25399 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25400 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25401 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25402 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25403 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25404 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25405 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25406 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25407 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25408 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25409 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25410 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25411 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25412 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25413 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25414 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25415 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25416 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25417 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25418 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25419 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25420 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25421 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25422 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25423 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25424 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25425 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25426 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25427 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25428 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25429 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25430 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25431 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25432 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25433 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25434 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25435 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25436 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25437 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25438 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25439 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25440 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25441 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25442 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25443 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25444 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25445 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25446 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25447 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25448 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25449 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25450 | 7/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25451 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25452 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25453 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25454 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25455 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25456 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25457 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25458 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25459 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25460 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25461 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25462 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25463 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25464 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25465 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25466 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25467 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25468 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25469 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25470 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25471 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25472 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25473 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25474 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25475 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25476 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25477 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25478 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25479 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25480 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25481 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25482 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25483 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25484 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25485 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25486 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25487 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25488 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25489 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25490 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25491 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25492 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25493 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25494 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25495 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25496 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25497 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25498 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25499 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25500 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25501 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25502 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25503 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25504 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25505 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25506 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25507 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25508 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25509 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25510 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25511 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25512 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25513 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25514 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25515 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25516 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25517 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25518 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25519 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25520 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25521 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25522 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25523 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25524 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25525 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25526 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25527 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25528 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25529 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25530 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25531 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25532 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25533 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25534 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25535 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25536 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25537 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25538 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25539 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25540 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25541 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25542 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25543 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25544 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25545 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25546 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25547 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25548 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25549 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25550 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25551 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25552 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25553 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25554 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25555 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25556 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25557 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25558 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25559 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25560 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25561 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25562 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25563 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25564 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25565 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25566 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25567 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25568 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25569 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25570 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25571 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25572 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25573 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25574 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25575 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25576 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25577 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25578 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25579 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25580 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25581 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25582 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25583 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25584 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25585 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25586 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25587 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25588 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25589 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25590 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25591 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25592 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25593 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25594 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25595 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25596 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25597 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25598 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25599 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25600 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25601 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25602 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25603 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25604 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25605 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25606 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25607 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25608 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25609 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25610 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25611 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25612 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25613 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25614 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25615 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25616 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25617 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25618 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25619 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25620 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25621 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25622 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25623 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25624 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25625 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25626 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25627 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25628 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25629 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25630 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25631 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25632 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25633 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25634 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25635 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25636 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25637 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25638 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25639 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25640 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25641 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25642 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25643 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25644 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25645 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25646 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25647 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25648 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25649 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25650 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25651 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25652 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25653 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25654 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25655 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25656 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25657 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25658 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25659 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25660 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25661 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25662 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25663 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25664 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25665 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25666 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25667 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25668 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25669 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25670 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25671 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25672 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25673 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25674 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25675 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25676 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25677 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25678 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25679 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 25680 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25681 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25682 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25683 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25684 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25685 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25686 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25687 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25688 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25689 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25690 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25691 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25692 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25693 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25694 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25695 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25696 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25697 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25698 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25699 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25700 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25701 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25702 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25703 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25704 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25705 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25706 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25707 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25708 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25709 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25710 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25711 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25712 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25713 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25714 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25715 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25716 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25717 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25718 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25719 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25720 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25721 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25722 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25723 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25724 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25725 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25726 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25727 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25728 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25729 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25730 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25731 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25732 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25733 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25734 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25735 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25736 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25737 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25738 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25739 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25740 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25741 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25742 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25743 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25744 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25745 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25746 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25747 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25748 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25749 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25750 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25751 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25752 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25753 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25754 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25755 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25756 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25757 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25758 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25759 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25760 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25761 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25762 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25763 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25764 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25765 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25766 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25767 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25768 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25769 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25770 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25771 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25772 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25773 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25774 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25775 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25776 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25777 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25778 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25779 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25780 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25781 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25782 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25783 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25784 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25785 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25786 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25787 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25788 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25789 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25790 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25791 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25792 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25793 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25794 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25795 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25796 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25797 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25798 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25799 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25800 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25801 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25802 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25803 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25804 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25805 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25806 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25807 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25808 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25809 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25810 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25811 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25812 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25813 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25814 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25815 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25816 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25817 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25818 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25819 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25820 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25821 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25822 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25823 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25824 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25825 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25826 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25827 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25828 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25829 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 25830 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25831 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25832 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25833 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25834 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25835 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25836 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25837 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25838 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25839 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25840 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25841 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25842 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25843 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25844 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25845 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25846 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25847 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25848 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25849 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25850 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25851 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25852 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25853 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25854 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25855 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25856 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25857 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25858 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25859 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25860 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25861 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25862 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25863 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25864 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25865 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25866 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25867 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25868 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25869 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25870 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25871 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25872 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25873 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25874 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25875 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25876 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25877 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25878 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25879 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25880 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25881 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25882 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25883 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25884 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25885 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25886 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25887 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25888 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25889 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25890 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25891 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25892 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25893 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25894 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25895 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25896 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25897 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25898 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25899 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25900 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25901 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25902 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25903 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25904 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25905 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25906 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25907 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25908 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25909 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25910 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25911 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25912 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25913 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25914 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25915 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25916 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25917 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25918 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25919 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25920 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25921 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25922 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25923 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25924 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25925 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25926 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25927 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25928 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25929 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25930 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25931 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25932 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25933 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25934 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25935 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25936 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25937 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25938 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25939 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25940 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25941 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25942 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25943 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25944 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25945 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 25946 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 25946 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25947 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25948 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25949 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25950 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25951 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25952 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25953 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25954 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25955 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25956 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25957 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25958 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25959 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25960 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25961 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25962 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25963 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25964 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25965 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25966 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25967 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25968 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25969 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25970 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25971 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25972 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25973 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25974 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25975 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25976 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25977 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25978 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25979 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25980 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25981 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25982 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25983 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25984 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25985 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25986 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25987 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25988 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25989 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25990 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25991 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25992 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25993 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25994 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25995 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25996 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25997 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25998 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25999 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26000 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26001 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26002 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26003 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26004 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26005 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26006 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26007 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26008 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26009 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26010 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26011 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26012 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26013 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26014 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26015 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26016 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26017 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26018 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26019 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26020 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26021 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 26022 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26023 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26024 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26025 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26026 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26027 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26028 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26029 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26030 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26031 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26032 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26033 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 26034 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26035 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26036 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26037 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26038 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26039 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26040 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26041 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26042 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26043 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26044 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26045 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26046 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26047 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26048 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26049 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26050 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26051 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26052 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26053 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26054 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26055 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26056 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26057 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26058 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26059 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26060 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26061 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26062 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26063 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26064 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26065 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26066 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26067 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26068 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26069 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26070 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26071 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26072 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26073 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26074 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26075 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26076 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26077 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26078 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26079 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26080 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26081 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26082 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26083 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26084 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26085 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26086 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26087 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26088 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26089 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26090 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26091 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26092 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26093 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26094 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26095 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26096 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26097 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26098 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26099 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26100 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26101 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26102 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26103 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26104 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26105 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26106 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26107 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26108 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26109 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26110 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26111 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26112 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26113 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26114 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26115 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26116 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26117 | 7/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26118 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26119 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26120 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26121 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26122 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26123 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26124 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26125 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26126 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26127 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26128 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26129 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26130 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26131 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26132 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26133 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26134 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26135 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26136 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26137 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26138 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26139 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26140 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26141 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26142 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26143 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26144 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26145 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26146 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26147 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 26148 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26149 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26150 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26151 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26152 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26153 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26154 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26155 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26156 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26157 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26158 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26159 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26160 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26161 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26162 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26163 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26164 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26165 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26166 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26167 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26168 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26169 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26170 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26171 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26172 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26173 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26174 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26175 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26176 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26177 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26178 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26179 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26180 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26181 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26182 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26183 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26184 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26185 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26186 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26187 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26188 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26189 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26190 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26191 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26192 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26193 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26194 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26195 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26196 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26197 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26198 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26199 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26200 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26201 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26202 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26203 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26204 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26205 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26206 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26207 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26208 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26209 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26210 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26211 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26212 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 26213 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26214 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26215 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26216 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26217 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26218 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26219 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26220 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26221 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26222 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26223 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26224 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26225 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26226 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26227 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26228 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26229 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26230 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26231 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26232 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26233 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26234 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26235 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26236 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26237 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26238 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26239 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26240 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26241 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26242 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26243 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26244 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26245 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26246 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26247 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26248 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26249 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26250 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26251 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26252 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26253 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26254 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26255 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26256 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26257 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26258 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26259 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26260 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26261 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26262 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26263 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 26264 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26265 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26266 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26267 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26268 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26269 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26270 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26271 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26272 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26273 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26274 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26275 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26276 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26277 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26278 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26279 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26280 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26281 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26282 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26283 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26284 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26285 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26286 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26287 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26288 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26289 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26290 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26291 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26292 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26293 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26294 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26295 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26296 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26297 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26298 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26299 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26300 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26301 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26302 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26303 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26304 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26305 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26306 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26307 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26308 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26309 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26310 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26311 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26312 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26313 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26314 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26315 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26316 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26317 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26318 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26319 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26320 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26321 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26322 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26323 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26324 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26325 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26326 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26327 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26328 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26329 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26330 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26331 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26332 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26333 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26334 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26335 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26336 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26337 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26338 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26339 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26340 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26341 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26342 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26343 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26344 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26345 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26346 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26347 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26348 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26349 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26350 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26351 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26352 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26353 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26354 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26355 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26356 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26357 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26358 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26359 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26360 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26361 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26362 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26363 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26364 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26365 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26366 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26367 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26368 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26369 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26370 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26371 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26372 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26373 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26374 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26375 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26376 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26377 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26378 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26379 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26380 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26381 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26382 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26383 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26384 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26385 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26386 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26387 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26388 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26389 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26390 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26391 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26392 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26393 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26394 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26395 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26396 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26397 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26398 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26399 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26400 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26401 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26402 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26403 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26404 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26405 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26406 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26407 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26408 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26409 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26410 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26411 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26412 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26413 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26414 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26415 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26416 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26417 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26418 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26419 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26420 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26421 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26422 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26423 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26424 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26425 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26426 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26427 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 26428 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26429 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26430 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26431 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26432 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26433 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26434 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26435 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26436 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26437 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26438 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26439 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26440 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26441 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26442 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26443 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26444 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26445 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26446 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26447 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26448 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26449 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26450 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26451 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26452 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26453 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26454 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26455 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26456 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26457 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26458 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26459 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26460 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26461 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26462 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26463 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26464 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26465 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26466 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26467 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26468 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26469 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26470 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26471 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26472 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26473 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26474 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26475 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26476 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26477 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26478 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26479 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26480 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26481 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26482 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26483 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26484 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26485 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26486 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26487 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26488 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26489 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26490 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26491 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26492 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26493 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26494 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26495 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26496 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26497 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26498 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26499 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26500 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26501 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26502 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26503 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26504 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26505 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26506 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26507 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26508 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26509 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26510 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26511 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26512 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26513 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26514 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26515 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26516 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26517 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26518 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26519 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26520 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26521 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26522 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26523 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26524 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26525 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26526 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26527 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26528 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26529 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26530 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26531 | 7/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 26532 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26533 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26534 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26535 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26536 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26537 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26538 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26539 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26540 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26541 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26542 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26543 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26544 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26545 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26546 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26547 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26548 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26549 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26550 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26551 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26552 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26553 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26554 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26555 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26556 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26557 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26558 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26559 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26560 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26561 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26562 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26563 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26564 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26565 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26566 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26567 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26568 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26569 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26570 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26571 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26572 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26573 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26574 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26575 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26576 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26577 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26578 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26579 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26580 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26581 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26582 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26583 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26584 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26585 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26586 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26587 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26588 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26589 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26590 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26591 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26592 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26593 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26594 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26595 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26596 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26597 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26598 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26599 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26600 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26601 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26602 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26603 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26604 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26605 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26606 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26607 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26608 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26609 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26610 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26611 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26612 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26613 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26614 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26615 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26616 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26617 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26618 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26619 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26620 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26621 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26622 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26623 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26624 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26625 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26626 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26627 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26628 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26629 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26630 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26631 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26632 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26633 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26634 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26635 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26636 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26637 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26638 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26639 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26640 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26641 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26642 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26643 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26644 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26645 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26646 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26647 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26648 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26649 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26650 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26651 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26652 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26653 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26654 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26655 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26656 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26657 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26658 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26659 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26660 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26661 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26662 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26663 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26664 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26665 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26666 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26667 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26668 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26669 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26670 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26671 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26672 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26673 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26674 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26675 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26676 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26677 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26678 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26679 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26680 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26681 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26682 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26683 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26684 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26685 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26686 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26687 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26688 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26689 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26690 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26691 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26692 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26693 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26694 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26695 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26696 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26697 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26698 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26699 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26700 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26701 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26702 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26703 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26704 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26705 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26706 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26707 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26708 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26709 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26710 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26711 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26712 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26713 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26714 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26715 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26716 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26717 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26718 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26719 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26720 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26721 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26722 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26723 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26724 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26725 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26726 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26727 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26728 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26729 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26730 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26731 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26732 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26733 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26734 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26735 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26736 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26737 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26738 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26739 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26740 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26741 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26742 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26743 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26744 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26745 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26746 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26747 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26748 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26749 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26750 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26751 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26752 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26753 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26754 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26755 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26756 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26757 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26758 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26759 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26760 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26761 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26762 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26763 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26764 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26765 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26766 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26767 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26768 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26769 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26770 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26771 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26772 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26773 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26774 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26775 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26776 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26777 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26778 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26779 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26780 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26781 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26782 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26783 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26784 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26785 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26786 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26787 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26788 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26789 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26790 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26791 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26792 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26793 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26794 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26795 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26796 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26797 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26798 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26799 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26800 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26801 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26802 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26803 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26804 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26805 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26806 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26807 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26808 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26809 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26810 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26811 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26812 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26813 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26814 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26815 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26816 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26817 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26818 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26819 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26820 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26821 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26822 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26823 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26824 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26825 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26826 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26827 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26828 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26829 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26830 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26831 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26832 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26833 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26834 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26835 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26836 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26837 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26838 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26839 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26840 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26841 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26842 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26843 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26844 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26845 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26846 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26847 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26848 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26849 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26850 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26851 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26852 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26853 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26854 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26855 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26856 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26857 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26858 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26859 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26860 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26861 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26862 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26863 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26864 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26865 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26866 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26867 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26868 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26869 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26870 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26871 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26872 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26873 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26874 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26875 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26876 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26877 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26878 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26879 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26880 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26881 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26882 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26883 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26884 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26885 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26886 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26887 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26888 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26889 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26890 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26891 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26892 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26893 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26894 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26895 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26896 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26897 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26898 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26899 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26900 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26901 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26902 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26903 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26904 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26905 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26906 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26907 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26908 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26909 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26910 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26911 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26912 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26913 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26914 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26915 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26916 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26917 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26918 | 7/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26919 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26920 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26921 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26922 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26923 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26924 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 26925 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26926 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26927 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26928 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26929 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26930 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26931 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26932 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26933 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26934 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26935 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26936 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26937 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26938 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26939 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26940 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26941 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26942 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26943 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26944 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26945 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26946 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26947 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26948 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26949 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26950 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26951 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26952 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26953 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26954 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26955 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26956 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26957 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26958 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26959 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26960 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26961 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26962 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26963 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26964 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26965 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26966 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 26967 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26968 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26969 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26970 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26971 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26972 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26973 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26974 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26975 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26976 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26977 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26978 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26979 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26980 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26981 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26982 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26983 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26984 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26985 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26986 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26987 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26988 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26989 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26990 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26991 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26992 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26993 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26994 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26995 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26996 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26997 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26998 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26999 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27000 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27001 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27002 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27003 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27004 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27005 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27006 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27007 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27008 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27009 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27010 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27011 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27012 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27013 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27014 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27015 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27016 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27017 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27018 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27019 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27020 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27021 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27022 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27023 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27024 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27025 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27026 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27027 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27028 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27029 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27030 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27031 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27032 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27033 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27034 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27035 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27036 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27037 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27038 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27039 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27040 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27041 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27042 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27043 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27044 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27045 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27046 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27047 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27048 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27049 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27050 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27051 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27052 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27053 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27054 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27055 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27056 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27057 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27058 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27059 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27060 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27061 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27062 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27063 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27064 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27065 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27066 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27067 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27068 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27069 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27070 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27071 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27072 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27073 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27074 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27075 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27076 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27077 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27078 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27079 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27080 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27081 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27082 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27083 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27084 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27085 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27086 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27087 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27088 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27089 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27090 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27091 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27092 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27093 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27094 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 27095 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27096 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27097 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27098 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27099 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27100 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27101 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27102 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27103 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27104 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27105 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27106 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27107 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27108 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27109 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27110 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27111 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27112 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27113 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27114 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27115 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27116 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27117 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27118 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27119 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27120 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27121 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27122 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27123 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27124 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27125 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27126 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27127 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27128 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27129 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27130 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27131 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27132 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27133 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27134 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27135 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27136 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27137 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27138 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27139 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27140 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27141 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27142 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27143 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27144 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27145 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27146 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27147 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27148 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27149 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27150 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27151 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27152 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27153 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27154 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27155 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27156 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27157 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27158 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27159 | 7/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 27160 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27161 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27162 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27163 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27164 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27165 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27166 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27167 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27168 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27169 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27170 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27171 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27172 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27173 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27174 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27175 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27176 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27177 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27178 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27179 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27180 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27181 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27182 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27183 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27184 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27185 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27186 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27187 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27188 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27189 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27190 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27191 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27192 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27193 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27194 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27195 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27196 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27197 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27198 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27199 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27200 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27201 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27202 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27203 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27204 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27205 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27206 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27207 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27208 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27209 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27210 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27211 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27212 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27213 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27214 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27215 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27216 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27217 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27218 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27219 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27220 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27221 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27222 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27223 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27224 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27225 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27226 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27227 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27228 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27229 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27230 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27231 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27232 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27233 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27234 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27235 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27236 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27237 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27238 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27239 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27240 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27241 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27242 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27243 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27244 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27245 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27246 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27247 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27248 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27249 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27250 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27251 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27252 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27253 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27254 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27255 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27256 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27257 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27258 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27259 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27260 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27261 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27262 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27263 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27264 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27265 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27266 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27267 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27268 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27269 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27270 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27271 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27272 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27273 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27274 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27275 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27276 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27277 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27278 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27279 | 7/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 27280 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27281 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27282 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27283 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27284 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27285 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27286 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27287 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27288 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27289 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27290 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27291 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27292 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27293 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27294 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27295 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27296 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27297 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27298 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27299 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27300 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27301 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27302 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27303 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27304 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27305 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27306 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27307 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27308 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27309 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27310 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27311 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27312 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27313 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27314 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27315 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27316 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27317 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27318 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27319 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27320 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27321 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27322 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27323 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27324 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27325 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27326 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27327 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27328 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27329 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27330 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27331 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27332 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27333 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27334 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27335 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27336 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27337 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27338 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27339 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27340 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27341 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27342 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27343 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27344 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27345 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27346 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27347 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27348 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27349 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27350 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27351 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27352 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27353 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27354 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27355 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27356 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27357 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27358 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27359 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27360 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27361 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27362 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27363 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27364 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27365 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27366 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27367 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27368 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27369 | 7/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 27370 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27371 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27372 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27373 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27374 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27375 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27376 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27377 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27378 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27379 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27380 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27381 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27382 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27383 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27384 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27385 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27386 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27387 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27388 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27389 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27390 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27391 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27392 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27393 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27394 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27395 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27396 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27397 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27398 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27399 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27400 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27401 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27402 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27403 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27404 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27405 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27406 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27407 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27408 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27409 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27410 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27411 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27412 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27413 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27414 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27415 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27416 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27417 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27418 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27419 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27420 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27421 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27422 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27423 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27424 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27425 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27426 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27427 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27428 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27429 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27430 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27431 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27432 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27433 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27434 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27435 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27436 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27437 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27438 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27439 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27440 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27441 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27442 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27443 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27444 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27445 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27446 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27447 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27448 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27449 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27450 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27451 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27452 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27453 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27454 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27455 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27456 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27457 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27458 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27459 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27460 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27461 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27462 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27463 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27464 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27465 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27466 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27467 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27468 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27469 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27470 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27471 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27472 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27473 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27474 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27475 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27476 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27477 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27478 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27479 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27480 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27481 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27482 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27483 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27484 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27485 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27486 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27487 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27488 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27489 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27490 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27491 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27492 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27493 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27494 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27495 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27496 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27497 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27498 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27499 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27500 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27501 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27502 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27503 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27504 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27505 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27506 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27507 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27508 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27509 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27510 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27511 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27512 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27513 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27514 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27515 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27516 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27517 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27518 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27519 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27520 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27521 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27522 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27523 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27524 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27525 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27526 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27527 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27528 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27529 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27530 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27531 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27532 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27533 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27534 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27535 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27536 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27537 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27538 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27539 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27540 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27541 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27542 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27543 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27544 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27545 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27546 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27547 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27548 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27549 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27550 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27551 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27552 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27553 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27554 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27555 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27556 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27557 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27558 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27559 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27560 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27561 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27562 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27563 | 7/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 27564 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27565 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27566 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27567 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27568 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27569 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27570 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27571 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27572 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27573 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27574 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27575 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27576 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27577 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27578 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27579 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27580 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27581 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27582 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27583 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27584 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27585 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27586 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27587 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27588 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27589 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27590 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27591 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27592 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27593 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27594 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27595 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27596 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27597 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27598 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27599 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27600 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27601 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27602 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27603 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27604 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27605 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27606 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27607 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27608 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27609 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27610 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27611 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27612 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27613 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27614 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 27615 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27616 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27617 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27618 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27619 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27620 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27621 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27622 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27623 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27624 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27625 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27626 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27627 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27628 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27629 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27630 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27631 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27632 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27633 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27634 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27635 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27636 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27637 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27638 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27639 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27640 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27641 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27642 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27643 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27644 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27645 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27646 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27647 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27648 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27649 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27650 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27651 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27652 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27653 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27654 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27655 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27656 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27657 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27658 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27659 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27660 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27661 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27662 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27663 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27664 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27665 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27666 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27667 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27668 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27669 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27670 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27671 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27672 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27673 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27674 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27675 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27676 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27677 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27678 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27679 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27680 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27681 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27682 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27683 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27684 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27685 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27686 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27687 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27688 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27689 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27690 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27691 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27692 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27693 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27694 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27695 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27696 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27697 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27698 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27699 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27700 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27701 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27702 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27703 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27704 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27705 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27706 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27707 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27708 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27709 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27710 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27711 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27712 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27713 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27714 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27715 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27716 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27717 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27718 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27719 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27720 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27721 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27722 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27723 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27724 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27725 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27726 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27727 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27728 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27729 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27730 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27731 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27732 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27733 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27734 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27735 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27736 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27737 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27738 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27739 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27740 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27741 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27742 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27743 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27744 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27745 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27746 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27747 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27748 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27749 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27750 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27751 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27752 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27753 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27754 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27755 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27756 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27757 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27758 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27759 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27760 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27761 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27762 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27763 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27764 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27765 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27766 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27767 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27768 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27769 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27770 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27771 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27772 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27773 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27774 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27775 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27776 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27777 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27778 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27779 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27780 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27781 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27782 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27783 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27784 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27785 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27786 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27787 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27788 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27789 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27790 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27791 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27792 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27793 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27794 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27795 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27796 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27797 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27798 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27799 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27800 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27801 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27802 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27803 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27804 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27805 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27806 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27807 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27808 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27809 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27810 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27811 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27812 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27813 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27814 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27815 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27816 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27817 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27818 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27819 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27820 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27821 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27822 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27823 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27824 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27825 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27826 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27827 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27828 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27829 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27830 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27831 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27832 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27833 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27834 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27835 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27836 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27837 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27838 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27839 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27840 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27841 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27842 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27843 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27844 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27845 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27846 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27847 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27848 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27849 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27850 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27851 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27852 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27853 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27854 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27855 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27856 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27857 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27858 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27859 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27860 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27861 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27862 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27863 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27864 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27865 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27866 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27867 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27868 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27869 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27870 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27871 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27872 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27873 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27874 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27875 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27876 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27877 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27878 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27879 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27880 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27881 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27882 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27883 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27884 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27885 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27886 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27887 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27888 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27889 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27890 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27891 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27892 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27893 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27894 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27895 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27896 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27897 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27898 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27899 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27900 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27901 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27902 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27903 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27904 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27905 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27906 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27907 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27908 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27909 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27910 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27911 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27912 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27913 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27914 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27915 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27916 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27917 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27918 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27919 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 27920 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27921 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27922 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27923 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27924 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27925 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27926 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27927 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27928 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27929 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27930 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27931 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27932 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27933 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27934 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27935 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27936 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27937 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27938 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27939 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27940 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27941 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27942 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27943 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27944 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27945 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27946 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27947 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27948 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27949 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27950 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27951 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27952 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27953 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27954 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27955 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27956 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27957 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27958 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27959 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27960 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27961 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27962 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27963 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27964 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27965 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27966 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27967 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27968 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27969 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27970 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27971 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27972 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27973 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27974 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27975 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27976 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27977 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27978 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27979 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27980 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27981 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27982 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27983 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27984 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27985 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27986 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27987 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27988 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27989 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27990 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27991 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27992 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27993 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27994 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27995 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27996 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27997 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27998 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27999 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28000 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28001 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28002 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28003 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28004 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28005 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28006 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28007 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28008 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28009 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28010 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28011 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28012 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28013 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28014 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28015 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28016 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28017 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28018 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28019 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28020 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28021 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28022 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28023 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28024 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28025 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28026 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28027 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28028 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28029 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28030 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28031 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28032 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28033 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28034 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28035 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28036 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28037 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28038 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28039 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28040 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28041 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28042 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28043 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28044 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28045 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28046 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28047 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28048 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28049 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28050 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28051 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28052 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28053 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28054 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28055 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28056 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28057 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28058 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28059 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28060 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28061 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28062 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28063 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28064 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28065 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28066 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28067 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28068 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28069 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28070 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28071 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28072 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28073 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28074 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28075 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28076 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28077 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28078 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28079 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28080 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28081 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28082 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28083 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28084 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28085 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28086 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28087 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28088 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28089 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28090 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28091 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28092 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28093 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28094 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28095 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28096 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28097 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28098 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28099 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28100 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28101 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28102 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28103 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28104 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28105 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28106 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28107 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28108 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28109 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28110 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28111 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28112 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28113 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28114 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28115 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28116 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28117 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28118 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28119 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28120 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28121 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28122 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28123 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28124 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28125 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28126 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28127 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28128 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28129 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28130 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28131 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28132 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28133 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28134 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28135 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28136 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28137 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28138 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28139 | 7/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28140 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28141 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28142 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28143 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28144 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28145 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28146 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28147 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28148 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28149 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28150 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28151 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28152 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28153 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28154 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28155 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28156 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28157 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28158 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28159 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28160 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28161 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28162 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28163 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28164 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28165 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28166 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28167 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28168 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28169 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28170 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28171 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28172 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28173 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28174 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28175 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28176 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28177 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28178 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28179 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28180 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28181 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28182 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28183 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28184 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28185 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28186 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28187 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28188 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28189 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28190 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28191 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28192 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28193 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28194 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28195 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28196 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28197 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28198 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28199 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28200 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28201 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28202 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28203 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28204 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28205 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28206 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28207 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28208 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28209 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28210 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28211 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28212 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28213 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28214 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28215 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28216 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28217 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28218 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28219 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28220 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28221 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28222 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28223 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28224 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28225 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 28226 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28227 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28228 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28229 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28230 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28231 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28232 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28233 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28234 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28235 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28236 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28237 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28238 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28239 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28240 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28241 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28242 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28243 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28244 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28245 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28246 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28247 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28248 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28249 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28250 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28251 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28252 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28253 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28254 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28255 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28256 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28257 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28258 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28259 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28260 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28261 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28262 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28263 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28264 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28265 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28266 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28267 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28268 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28269 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28270 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28271 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28272 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28273 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28274 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28275 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28276 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28277 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28278 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28279 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28280 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28281 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28282 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28283 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28284 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28285 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28286 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28287 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28288 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28289 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28290 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28291 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28292 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28293 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28294 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28295 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28296 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28297 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28298 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28299 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 28300 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28301 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28302 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28303 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28304 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28305 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28306 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28307 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28308 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28309 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28310 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28311 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28312 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28313 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28314 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28315 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28316 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28317 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28318 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28319 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28320 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28321 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28322 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28323 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28324 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28325 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28326 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28327 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28328 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28329 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28330 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28331 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28332 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28333 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28334 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28335 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28336 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28337 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28338 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28339 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28340 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28341 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28342 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28343 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28344 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28345 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28346 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28347 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28348 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28349 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28350 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28351 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28352 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28353 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28354 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28355 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28356 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28357 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28358 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28359 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28360 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28361 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28362 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28363 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28364 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28365 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28366 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28367 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28368 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28369 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28370 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28371 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28372 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28373 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28374 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28375 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28376 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28377 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28378 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28379 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28380 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28381 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28382 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28383 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28384 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28385 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28386 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28387 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28388 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28389 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28390 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28391 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28392 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28393 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28394 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28395 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28396 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28397 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28398 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28399 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28400 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28401 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28402 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28403 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28404 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28405 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28406 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28407 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28408 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28409 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28410 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28411 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28412 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28413 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28414 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28415 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28416 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28417 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28418 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28419 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28420 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28421 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28422 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28423 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28424 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28425 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28426 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28427 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28428 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28429 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28430 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28431 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28432 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28433 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28434 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28435 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28436 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28437 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28438 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28439 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28440 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28441 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28442 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28443 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28444 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28445 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28446 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28447 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28448 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28449 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28450 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28451 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28452 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28453 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28454 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28455 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28456 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28457 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28458 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28459 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28460 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28461 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28462 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28463 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28464 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28465 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28466 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28467 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28468 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28469 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28470 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28471 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28472 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28473 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28474 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28475 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28476 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28477 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28478 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28479 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28480 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28481 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28482 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28483 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28484 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28485 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28486 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28487 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28488 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28489 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28490 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28491 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28492 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28493 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28494 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28495 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28496 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28497 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28498 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28499 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28500 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28501 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28502 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28503 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28504 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28505 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28506 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28507 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28508 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28509 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28510 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28511 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28512 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28513 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28514 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28515 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28516 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28517 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28518 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28519 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28520 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28521 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28522 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28523 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28524 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28525 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28526 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28527 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28528 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28529 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28530 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28531 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28532 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28533 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28534 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28535 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28536 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28537 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28538 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28539 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28540 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28541 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28542 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28543 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28544 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28545 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28546 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28547 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28548 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28549 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28550 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28551 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28552 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28553 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28554 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28555 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28556 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28557 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28558 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28559 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28560 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28561 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28562 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28563 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28564 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28565 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28566 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28567 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28568 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28569 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28570 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28571 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28572 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28573 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28574 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28575 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28576 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28577 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28578 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28579 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28580 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28581 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28582 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28583 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28584 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28585 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28586 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28587 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28588 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28589 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28590 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28591 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28592 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28593 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28594 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28595 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28596 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28597 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28598 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28599 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28600 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28601 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28602 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28603 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28604 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28605 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28606 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28607 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28608 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28609 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28610 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28611 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28612 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28613 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28614 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28615 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28616 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28617 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28618 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28619 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28620 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28621 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28622 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28623 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28624 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28625 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28626 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28627 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28628 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28629 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28630 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28631 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28632 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28633 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28634 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28635 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28636 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28637 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28638 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28639 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28640 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28641 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28642 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28643 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28644 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28645 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28646 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28647 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28648 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28649 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28650 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28651 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28652 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28653 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28654 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28655 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28656 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28657 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28658 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28659 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28660 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28661 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28662 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28663 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28664 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28665 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28666 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28667 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28668 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28669 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28670 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28671 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28672 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28673 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28674 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28675 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28676 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28677 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28678 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28679 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28680 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28681 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28682 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28683 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28684 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28685 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28686 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28687 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28688 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28689 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28690 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28691 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28692 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28693 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28694 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28695 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28696 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28697 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28698 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28699 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28700 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28701 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28702 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28703 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28704 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28705 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28706 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28707 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28708 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28709 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28710 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28711 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28712 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28713 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28714 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28715 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28716 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28717 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28718 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28719 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28720 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28721 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28722 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28723 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28724 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28725 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28726 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28727 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28728 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28729 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28730 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28731 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28732 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28733 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28734 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28735 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28736 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28737 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28738 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28739 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28740 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28741 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28742 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28743 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28744 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28745 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28746 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28747 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 28748 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28749 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28750 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28751 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28752 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28753 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28754 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28755 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28756 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28757 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28758 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28759 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28760 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28761 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28762 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28763 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 28764 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28765 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28766 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28767 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28768 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28769 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28770 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28771 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28772 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28773 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28774 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28775 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28776 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28777 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28778 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28779 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28780 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28781 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28782 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28783 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28784 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28785 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28786 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28787 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28788 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28789 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28790 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28791 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28792 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28793 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28794 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 28795 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28796 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28797 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28798 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28799 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28800 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28801 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28802 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28803 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28804 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28805 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28806 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28807 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28808 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28809 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28810 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28811 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28812 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28813 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28814 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28815 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28816 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28817 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28818 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28819 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28820 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28821 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28822 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28823 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28824 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28825 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28826 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28827 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28828 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28829 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28830 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28831 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28832 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28833 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28834 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28835 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28836 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28837 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28838 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28839 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28840 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28841 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28842 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28843 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28844 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28845 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28846 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28847 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28848 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28849 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28850 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28851 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28852 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28853 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28854 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28855 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28856 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28857 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28858 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28859 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28860 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28861 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28862 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28863 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28864 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28865 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28866 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28867 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28868 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28869 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28870 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28871 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28872 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28873 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28874 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28875 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28876 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28877 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28878 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28879 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28880 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28881 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28882 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28883 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28884 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28885 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28886 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28887 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28888 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28889 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28890 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28891 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28892 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28893 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28894 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28895 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28896 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28897 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28898 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28899 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28900 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28901 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28902 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28903 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28904 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28905 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28906 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28907 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28908 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28909 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28910 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28911 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28912 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28913 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28914 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28915 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28916 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28917 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28918 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28919 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28920 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28921 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28922 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28923 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28924 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28925 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28926 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28927 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28928 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28929 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28930 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28931 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28932 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28933 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28934 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28935 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28936 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28937 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28938 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28939 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28940 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28941 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28942 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28943 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28944 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28945 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28946 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28947 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28948 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28949 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28950 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28951 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28952 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28953 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28954 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28955 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28956 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28957 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28958 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28959 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28960 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28961 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28962 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28963 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28964 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28965 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28966 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28967 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28968 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28969 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28970 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28971 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28972 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28973 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28974 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28975 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28976 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28977 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28978 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28979 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28980 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28981 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28982 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28983 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28984 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28985 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28986 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28987 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28988 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28989 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28990 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28991 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28992 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28993 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28994 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28995 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28996 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28997 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28998 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28999 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29000 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29001 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29002 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29003 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29004 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29005 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29006 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29007 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29008 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29009 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29010 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29011 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29012 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29013 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29014 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29015 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29016 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29017 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29018 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29019 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29020 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29021 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29022 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29023 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29024 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29025 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29026 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29027 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29028 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29029 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29030 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29031 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29032 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29033 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29034 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29035 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29036 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29037 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29038 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29039 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29040 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29041 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29042 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29043 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29044 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29045 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29046 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29047 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29048 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29049 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29050 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29051 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29052 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29053 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29054 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29055 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29056 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29057 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29058 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29059 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29060 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29061 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 29062 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29063 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29064 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29065 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29066 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29067 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29068 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29069 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29070 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29071 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29072 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29073 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29074 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29075 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29076 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29077 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29078 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29079 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29080 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29081 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29082 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29083 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29084 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29085 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29086 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29087 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29088 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29089 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29090 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29091 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29092 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29093 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29094 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29095 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29096 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29097 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29098 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29099 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29100 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29101 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File<br>Address on File | 29102 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29103 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29104 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29105 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29106 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29107 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29108 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29109 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29110 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29111 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29112 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29113 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29114 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29115 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29116 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29117 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29118 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29119 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29120 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29121 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29122 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29123 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29124 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29125 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29126 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29127 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29128 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29129 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29130 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29131 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29132 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29133 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29134 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29135 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29136 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29137 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29138 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29139 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29140 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29141 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29142 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29143 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29144 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29145 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29146 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29147 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29148 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29149 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29150 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29151 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29152 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29153 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29154 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29155 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29156 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29157 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29158 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29159 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29160 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29161 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29162 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29163 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29164 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29165 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29166 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29167 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29168 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29169 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29170 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29171 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29172 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29173 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29174 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29175 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29176 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29177 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29178 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29179 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29180 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29181 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29182 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29183 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29184 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29185 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29186 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29187 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29188 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29189 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29190 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29191 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29192 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29193 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29194 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29195 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29196 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29197 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29198 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29199 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29200 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29201 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29202 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29203 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29204 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29205 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29206 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29207 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29208 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29209 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29210 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29211 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29212 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29213 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29214 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29215 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29216 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29217 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29218 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29219 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29220 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29221 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29222 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29223 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29224 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29225 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29226 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29227 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29228 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29229 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29230 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29231 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29232 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29233 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29234 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29235 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29236 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29237 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29238 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29239 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29240 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29241 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29242 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29243 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29244 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29245 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29246 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29247 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29248 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29249 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29250 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29251 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29252 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29253 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29254 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29255 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29256 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29257 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29258 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29259 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29260 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29261 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29262 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29263 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29264 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29265 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29266 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29267 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29268 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29269 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29270 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29271 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29272 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29273 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29274 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29275 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29276 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29277 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29278 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29279 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29280 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29281 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29282 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29283 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29284 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29285 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29286 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29287 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29288 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29289 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29290 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29291 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29292 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29293 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29294 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29295 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29296 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29297 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29298 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29299 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29300 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29301 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29302 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29303 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29304 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29305 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29306 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29307 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29308 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29309 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29310 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29311 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29312 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29313 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29314 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29315 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29316 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29317 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29318 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29319 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29320 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29321 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29322 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29323 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29324 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29325 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29326 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29327 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29328 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29329 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29330 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29331 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29332 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29333 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29334 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29335 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29336 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29337 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29338 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29339 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29340 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29341 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29342 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29343 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29344 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29345 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29346 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29347 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29348 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29349 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29350 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29351 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29352 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29353 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29354 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29355 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29356 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29357 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29358 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29359 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29360 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29361 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29362 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29363 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29364 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29365 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29366 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29367 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29368 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29369 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29370 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29371 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29372 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29373 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29374 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29375 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29376 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29377 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29378 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29379 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29380 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29381 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29382 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29383 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29384 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29385 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29386 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29387 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29388 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29389 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29390 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29391 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29392 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29393 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29394 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29395 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29396 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29397 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29398 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29399 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29400 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29401 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29402 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29403 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29404 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29405 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29406 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29407 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29408 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29409 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29410 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29411 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29412 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29413 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29414 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29415 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29416 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29417 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29418 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29419 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29420 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29421 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29422 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29423 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29424 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29425 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29426 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29427 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29428 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29429 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29430 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29431 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29432 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29433 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29434 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29435 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29436 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29437 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29438 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29439 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29440 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29441 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29442 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29443 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29444 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29445 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29446 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29447 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29448 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29449 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29450 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29451 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29452 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29453 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29454 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29455 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29456 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29457 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29458 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29459 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29460 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29461 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29462 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29463 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29464 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29465 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29466 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29467 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29468 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29469 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29470 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29471 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29472 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29473 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29474 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29475 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29476 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29477 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29478 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29479 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29480 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29481 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29482 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29483 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29484 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29485 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29486 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29487 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29488 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29489 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29490 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29491 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29492 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29493 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29494 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29495 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29496 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29497 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29498 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29499 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29500 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29501 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29502 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29503 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29504 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29505 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29506 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29507 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29508 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29509 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29510 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29511 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29512 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29513 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29514 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29515 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29516 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29517 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29518 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29519 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29520 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29521 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29522 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29523 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29524 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29525 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29526 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29527 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29528 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29529 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29530 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29531 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29532 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29533 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29534 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29535 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29536 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29537 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29538 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29539 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29540 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29541 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29542 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29543 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29544 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29545 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29546 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29547 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29548 | 7/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29549 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29550 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29551 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29552 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29553 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29554 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29555 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29556 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29557 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29558 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29559 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29560 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29561 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29562 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29563 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29564 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29565 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29566 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29567 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29568 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29569 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29570 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29571 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29572 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29573 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29574 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29575 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29576 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29577 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29578 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29579 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29580 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29581 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29582 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29583 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29584 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29585 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29586 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29587 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29588 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29589 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29590 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29591 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29592 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29593 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29594 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29595 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29596 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29597 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29598 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29599 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29600 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29601 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29602 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29603 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29604 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29605 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29606 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29607 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29608 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29609 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29610 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29611 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29612 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29613 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29614 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29615 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29616 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29617 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29618 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29619 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29620 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29621 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29622 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29623 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29624 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29625 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29626 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29627 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29628 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29629 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29630 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29631 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29632 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29633 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29634 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29635 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29636 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29637 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29638 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29639 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29640 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29641 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29642 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29643 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29644 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29645 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29646 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29647 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29648 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29649 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29650 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29651 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29652 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29653 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29654 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29655 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29656 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29657 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29658 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29659 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29660 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29661 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29662 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29663 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29664 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29665 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29666 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29667 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29668 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29669 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29670 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29671 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29672 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29673 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29674 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29675 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29676 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29677 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29678 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29679 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29680 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29681 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29682 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29683 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29684 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29685 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29686 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29687 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29688 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29689 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29690 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29691 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29692 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29693 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29694 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29695 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29696 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 29697 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29698 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29699 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29700 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29701 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29702 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29703 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29704 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29705 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29706 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29707 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29708 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29709 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29710 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29711 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29712 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29713 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29714 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29715 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29716 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29717 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29718 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29719 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29720 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29721 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29722 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29723 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29724 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29725 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29726 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29727 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29728 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29729 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29730 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29731 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29732 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29733 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29734 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29735 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29736 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29737 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29738 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29739 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29740 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29741 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29742 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29743 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29744 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29745 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29746 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29747 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29748 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29749 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29750 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29751 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29752 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29753 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29754 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29755 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29756 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29757 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29758 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29759 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29760 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29761 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29762 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29763 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29764 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29765 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29766 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29767 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29768 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29769 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29770 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29771 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29772 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29773 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29774 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29775 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29776 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29777 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29778 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29779 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29780 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29781 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29782 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29783 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29784 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29785 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29786 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29787 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29788 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29789 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29790 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29791 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29792 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29793 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29794 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29795 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29796 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29797 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29798 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29799 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29800 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29801 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29802 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29803 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29804 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29805 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29806 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29807 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29808 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29809 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29810 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29811 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29812 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29813 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29814 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29815 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29816 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29817 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29818 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29819 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29820 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29821 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29822 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29823 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29824 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29825 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29826 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29827 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29828 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29829 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29830 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29831 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 29832 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29833 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29834 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29835 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29836 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29837 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29838 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29839 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29840 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29841 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29842 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29843 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29844 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29845 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29846 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29847 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29848 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29849 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29850 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29851 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29852 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29853 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29854 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29855 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29856 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29857 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29858 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29859 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29860 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29861 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29862 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29863 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29864 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29865 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29866 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29867 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29868 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29869 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29870 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29871 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29872 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29873 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29874 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29875 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29876 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29877 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29878 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29879 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29880 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29881 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29882 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29883 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29884 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29885 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29886 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29887 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29888 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29889 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29890 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29891 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29892 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29893 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29894 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29895 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29896 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29897 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29898 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29899 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29900 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29901 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29902 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29903 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29904 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29905 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29906 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29907 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29908 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29909 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29910 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29911 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29912 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29913 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29914 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29915 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29916 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29917 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29918 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29919 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29920 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29921 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29922 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29923 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29924 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29925 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29926 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29927 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29928 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29929 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29930 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29931 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29932 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29933 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29934 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29935 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29936 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29937 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29938 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29939 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29940 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29941 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29942 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29943 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29944 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29945 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29946 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29947 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29948 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29949 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29950 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29951 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29952 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29953 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29954 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29955 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29956 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29957 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29958 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29959 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29960 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29961 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29962 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29963 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29964 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29965 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29966 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29967 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29968 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29969 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29970 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29971 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29972 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29973 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29974 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29975 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29976 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29977 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29978 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29979 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29980 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29981 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29982 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29983 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29984 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29985 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29986 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29987 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29988 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29989 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29990 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29991 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29992 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29993 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29994 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29995 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29996 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29997 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29998 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29999 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30000 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30001 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30002 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30003 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30004 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30005 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30006 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30007 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30008 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30009 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30010 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30011 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30012 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30013 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30014 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30015 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30016 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30017 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30018 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30019 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30020 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30021 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30022 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30023 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30024 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30025 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30026 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30027 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30028 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30029 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30030 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30031 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30032 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30033 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30034 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30035 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30036 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30037 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30038 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30039 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30040 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30041 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30042 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30043 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30044 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30045 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30046 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30047 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30048 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30049 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30050 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30051 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30052 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30053 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30054 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30055 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30056 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30057 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30058 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30059 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30060 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30061 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30062 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30063 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30064 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30065 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30066 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30067 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30068 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30069 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30070 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30071 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30072 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30073 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30074 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30075 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30076 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30077 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30078 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30079 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30080 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30081 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30082 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30083 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30084 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30085 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30086 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30087 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30088 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30089 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30090 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30091 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30092 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30093 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30094 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30095 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30096 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30097 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30098 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30099 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30100 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30101 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30102 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30103 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30104 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30105 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30106 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30107 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30108 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30109 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30110 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30111 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30112 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30113 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30114 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30115 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30116 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30117 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30118 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30119 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30120 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30121 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30122 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30123 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30124 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30125 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30126 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30127 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30128 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30129 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30130 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30131 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30132 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30133 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30134 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30135 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30136 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30137 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30138 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30139 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30140 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30141 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30142 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30143 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30144 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30145 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30146 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30147 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30148 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30149 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30150 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30151 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30152 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30153 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30154 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30155 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30156 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30157 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30158 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30159 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30160 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30161 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30162 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30163 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30164 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30165 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30166 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30167 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30168 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30169 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30170 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30171 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30172 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30173 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30174 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30175 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30176 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30177 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30178 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30179 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30180 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30181 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30182 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30183 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30184 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30185 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30186 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30187 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30188 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 30189 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30190 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30191 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30192 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30193 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30194 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30195 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30196 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30197 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30198 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30199 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30200 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30201 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30202 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30203 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30204 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30205 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30206 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30207 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30208 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30209 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30210 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30211 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30212 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30213 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30214 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30215 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30216 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30217 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30218 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30219 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30220 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30221 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30222 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30223 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30224 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30225 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30226 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30227 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30228 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30229 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30230 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30231 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30232 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30233 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30234 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30235 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30236 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30237 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30238 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30239 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30240 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30241 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30242 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30243 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30244 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30245 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30246 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30247 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30248 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30249 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30250 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30251 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30252 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30253 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30254 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30255 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30256 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30257 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30258 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30259 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30260 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30261 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30262 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30263 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30264 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30265 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30266 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30267 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30268 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30269 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30270 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30271 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30272 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30273 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30274 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30275 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30276 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30277 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30278 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30279 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30280 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30281 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30282 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30283 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30284 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30285 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30286 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30287 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30288 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30289 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30290 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30291 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30292 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30293 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30294 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30295 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30296 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30297 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30298 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30299 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30300 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30301 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30302 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30303 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30304 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30305 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30306 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30307 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30308 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30309 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30310 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30311 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30312 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30313 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30314 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30315 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30316 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30317 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30318 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30319 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30320 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30321 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30322 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30323 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30324 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30325 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30326 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30327 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30328 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30329 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30330 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30331 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30332 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30333 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 30334 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30335 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30336 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30337 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30338 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30339 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30340 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30341 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30342 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30343 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30344 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30345 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30346 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30347 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30348 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30349 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30350 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30351 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30352 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30353 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30354 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30355 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30356 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30357 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30358 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30359 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30360 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30361 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30362 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30363 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30364 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30365 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30366 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30367 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30368 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30369 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30370 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30371 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30372 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30373 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30374 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30375 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30376 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30377 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30378 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30379 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30380 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30381 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30382 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30383 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30384 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30385 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30386 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30387 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30388 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30389 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30390 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30391 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30392 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30393 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30394 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30395 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30396 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30397 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30398 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30399 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30400 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30401 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30402 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30403 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30404 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30405 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30406 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30407 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30408 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30409 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30410 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30411 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30412 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30413 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30414 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30415 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30416 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 30417 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30418 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30419 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30420 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30421 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30422 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30423 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30424 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30425 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30426 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30427 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30428 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30429 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30430 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30431 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30432 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30433 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30434 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30435 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30436 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30437 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30438 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30439 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30440 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30441 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30442 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30443 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30444 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30445 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30446 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30447 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30448 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30449 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30450 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30451 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30452 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30453 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30454 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30455 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30456 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30457 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30458 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30459 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30460 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30461 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30462 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30463 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30464 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30465 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30466 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30467 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30468 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30469 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30470 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30471 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30472 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30473 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30474 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30475 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30476 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30477 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30478 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30479 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30480 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30481 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 30482 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30483 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30484 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30485 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30486 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30487 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30488 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30489 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30490 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30491 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30492 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30493 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30494 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30495 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30496 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30497 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30498 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30499 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30500 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30501 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30502 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30503 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 30504 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30505 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30506 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30507 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30508 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30509 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30510 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30511 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30512 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30513 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30514 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30515 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30516 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30517 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30518 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30519 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30520 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30521 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30522 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30523 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30524 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30525 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30526 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30527 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30528 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30529 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30530 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30531 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30532 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30533 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30534 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30535 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30536 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30537 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30538 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30539 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30540 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30541 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30542 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30543 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30544 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30545 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30546 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30547 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30548 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30549 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30550 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30551 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30552 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30553 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30554 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30555 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30556 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30557 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30558 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30559 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30560 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30561 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30562 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30563 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30564 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30565 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30566 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30567 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30568 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30569 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30570 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30571 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30572 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30573 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30574 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30575 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30576 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30577 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30578 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30579 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30580 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30581 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30582 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30583 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30584 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30585 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30586 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30587 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30588 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30589 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30590 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30591 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30592 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30593 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30594 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30595 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30596 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30597 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30598 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30599 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30600 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30601 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30602 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30603 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30604 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30605 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30606 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30607 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30608 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30609 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30610 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30611 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30612 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30613 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30614 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30615 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30616 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30617 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30618 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30619 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30620 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30621 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30622 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30623 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30624 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30625 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30626 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30627 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30628 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30629 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30630 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30631 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30632 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30633 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30634 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30635 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30636 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30637 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30638 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30639 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30640 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30641 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30642 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30643 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30644 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30645 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30646 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30647 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30648 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30649 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30650 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30651 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30652 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30653 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30654 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30655 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30656 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30657 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30658 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30659 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30660 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30661 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30662 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30663 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30664 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30665 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30666 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30667 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30668 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30669 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30670 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30671 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30672 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30673 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30674 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30675 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30676 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30677 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30678 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30679 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30680 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30681 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30682 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30683 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30684 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30685 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30686 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30687 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30688 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30689 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30690 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30691 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30692 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30693 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30694 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30695 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30696 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30697 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30698 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30699 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30700 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30701 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30702 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30703 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30704 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30705 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30706 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30707 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30708 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30709 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30710 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30711 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30712 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30713 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30714 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30715 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30716 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30717 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30718 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30719 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30720 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30721 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30722 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30723 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30724 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30725 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30726 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30727 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30728 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30729 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30730 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30731 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30732 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30733 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30734 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30735 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30736 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30737 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30738 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30739 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30740 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30741 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30742 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30743 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30744 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30745 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30746 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30747 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30748 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30749 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30750 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30751 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30752 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30753 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30754 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30755 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30756 | 7/31/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 30757 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30758 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30759 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30760 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30761 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30762 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30763 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30764 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30765 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30766 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30767 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30768 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30769 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30770 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30771 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30772 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30773 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30774 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30775 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30776 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30777 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30778 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30779 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30780 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30781 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30782 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30783 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30784 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30785 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30786 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30787 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30788 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30789 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30790 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30791 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30792 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30793 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30794 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30795 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30796 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30797 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30798 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30799 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30800 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30801 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30802 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30803 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30804 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30805 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30806 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30807 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30808 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30809 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30810 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30811 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30812 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30813 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30814 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30815 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30816 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30817 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30818 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30819 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30820 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30821 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30822 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30823 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30824 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30825 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30826 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30827 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30828 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30829 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30830 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30831 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30832 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30833 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30834 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30835 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30836 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30837 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30838 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30839 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30840 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30841 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30842 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30843 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30844 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30845 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30846 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30847 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30848 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30849 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30850 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30851 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30852 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30853 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30854 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30855 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30856 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30857 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30858 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30859 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30860 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30861 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30862 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30863 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30864 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30865 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30866 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30867 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30868 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30869 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30870 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30871 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30872 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30873 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30874 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30875 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30876 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30877 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30878 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30879 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30880 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30881 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30882 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30883 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30884 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30885 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30886 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30887 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30888 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30889 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30890 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30891 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30892 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30893 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30894 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30895 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30896 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30897 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30898 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30899 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30900 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30901 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30902 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30903 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30904 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30905 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30906 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30907 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30908 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30909 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30910 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30911 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30912 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30913 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30914 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30915 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30916 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30917 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30918 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30919 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30920 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30921 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30922 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30923 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30924 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 30925 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30926 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30927 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30928 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30929 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30930 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30931 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30932 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30933 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30934 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30935 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30936 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30937 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30938 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30939 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30940 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30941 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30942 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30943 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30944 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 30945 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 30946 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30947 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30948 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30949 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30950 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30951 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30952 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30953 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30954 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30955 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30956 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30957 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30958 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30959 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30960 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30961 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30962 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30963 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30964 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30965 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30966 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30967 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30968 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30969 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30970 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30971 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30972 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30973 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30974 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30975 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30976 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30977 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30978 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30979 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30980 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30981 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30982 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30983 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30984 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30985 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30986 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30987 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30988 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30989 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30990 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30991 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30992 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30993 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30994 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30995 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30996 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30997 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30998 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30999 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31000 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31001 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31002 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31003 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31004 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31005 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31006 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31007 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31008 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31009 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31010 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31011 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31012 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31013 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31014 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31015 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31016 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31017 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31018 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31019 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31020 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31021 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31022 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31023 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31024 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31025 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31026 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31027 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31028 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31029 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31030 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31031 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31032 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31033 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31034 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31035 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31036 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31037 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31038 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31039 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31040 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31041 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31042 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31043 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31044 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31045 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31046 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31047 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31048 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31049 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31050 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31051 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31052 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31053 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31054 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31055 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31056 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31057 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31058 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31059 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31060 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31061 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31062 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31063 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31064 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31065 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31066 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31067 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31068 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31069 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31070 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31071 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31072 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31073 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31074 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31075 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31076 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31077 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31078 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31079 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31080 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31081 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31082 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31083 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31084 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31085 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31086 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31087 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31088 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31089 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31090 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31091 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31092 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31093 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31094 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31095 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31096 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31097 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31098 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31099 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31100 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31101 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31102 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31103 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31104 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31105 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31106 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31107 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31108 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31109 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31110 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31111 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31112 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31113 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31114 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31115 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31116 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31117 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31118 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31119 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31120 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31121 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31122 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31123 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31124 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31125 | 7/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31126 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31127 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31128 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31129 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31130 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31131 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31132 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31133 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31134 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31135 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31136 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31137 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31138 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31139 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31140 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31141 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31142 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31143 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31144 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31145 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31146 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31147 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31148 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31149 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31150 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31151 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31152 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31153 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31154 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31155 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31156 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31157 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31158 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31159 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31160 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31161 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31162 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31163 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31164 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31165 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31166 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31167 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31168 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31169 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31170 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31171 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31172 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31173 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31174 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31175 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31176 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31177 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31178 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31179 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31180 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31181 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31182 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31183 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31184 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31185 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31186 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31187 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31188 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31189 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31190 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31191 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31192 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31193 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31194 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31195 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31196 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31197 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31198 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31199 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31200 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31201 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31202 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31203 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31204 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31205 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31206 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31207 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31208 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31209 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31210 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31211 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31212 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31213 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31214 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31215 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31216 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31217 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31218 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31219 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31220 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31221 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31222 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31223 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31224 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31225 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31226 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31227 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31228 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31229 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31230 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31231 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 31232 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31233 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31234 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31235 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31236 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31237 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31238 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31239 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31240 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31241 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31242 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31243 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31244 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31245 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31246 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31247 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31248 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31249 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31250 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31251 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31252 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31253 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31254 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31255 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31256 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31257 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31258 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31259 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31260 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31261 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31262 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31263 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31264 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31265 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31266 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31267 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31268 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31269 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31270 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31271 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31272 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31273 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31274 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31275 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31276 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31277 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31278 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31279 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31280 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31281 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31282 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31283 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31284 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31285 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31286 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31287 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31288 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31289 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31290 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31291 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31292 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31293 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31294 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31295 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31296 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31297 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31298 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31299 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31300 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31301 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 31302 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31303 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31304 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31305 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31306 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31307 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31308 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31309 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31310 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31311 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31312 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31313 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31314 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31315 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31316 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31317 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31318 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31319 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31320 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31321 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31322 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31323 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31324 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31325 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31326 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31327 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31328 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31329 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31330 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31331 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31332 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31333 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31334 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31335 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31336 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31337 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31338 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31339 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31340 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31341 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31342 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31343 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31344 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31345 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31346 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31347 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31348 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31349 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31350 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31351 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31352 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31353 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31354 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31355 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31356 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31357 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31358 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31359 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31360 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31361 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31362 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31363 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31364 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31365 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31366 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31367 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31368 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31369 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31370 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31371 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31372 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31373 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31374 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31375 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31376 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31377 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31378 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31379 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31380 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31381 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31382 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31383 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31384 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31385 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31386 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31387 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31388 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31389 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31390 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31391 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31392 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31393 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31394 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31395 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 31396 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31397 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31398 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31399 | 8/1/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 31400 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31401 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31402 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31403 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31404 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31405 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31406 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31407 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31408 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31409 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31410 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31411 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31412 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31413 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31414 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31415 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31416 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31417 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31418 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31419 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31420 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31421 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31422 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31423 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31424 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31425 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31426 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31427 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31428 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31429 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31430 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31431 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31432 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31433 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31434 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31435 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31436 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31437 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31438 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31439 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31440 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31441 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31442 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31443 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31444 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31445 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31446 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31447 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31448 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31449 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31450 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31451 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31452 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31453 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31454 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31455 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31456 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31457 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31458 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31459 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31460 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31461 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31462 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31463 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31464 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31465 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31466 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31467 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31468 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31469 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31470 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31471 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31472 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31473 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31474 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31475 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31476 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31477 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31478 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31479 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31480 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31481 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31482 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31483 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31484 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31485 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31486 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31487 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31488 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31489 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31490 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31491 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31492 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31493 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31494 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31495 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31496 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31497 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31498 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31499 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31500 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31501 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31502 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31503 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31504 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31505 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31506 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31507 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31508 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31509 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31510 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31511 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31512 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31513 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31514 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31515 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31516 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31517 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31518 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31519 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31520 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31521 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31522 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31523 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31524 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31525 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31526 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31527 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31528 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31529 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31530 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31531 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31532 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31533 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31534 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31535 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31536 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31537 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31538 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31539 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31540 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31541 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31542 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31543 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31544 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31545 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31546 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31547 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31548 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31549 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31550 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31551 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31552 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31553 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31554 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31555 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31556 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31557 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31558 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31559 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31560 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31561 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31562 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31563 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31564 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31565 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31566 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31567 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31568 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31569 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31570 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31571 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31572 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31573 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31574 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31575 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31576 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31577 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31578 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31579 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31580 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31581 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31582 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31583 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31584 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31585 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31586 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31587 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31588 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31589 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31590 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31591 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31592 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31593 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31594 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31595 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31596 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31597 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31598 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31599 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31600 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31601 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31602 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31603 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31604 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31605 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31606 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31607 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31608 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31609 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31610 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31611 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31612 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31613 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31614 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31615 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31616 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31617 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31618 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31619 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31620 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31621 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31622 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31623 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31624 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31625 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31626 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31627 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31628 | 8/1/2023 | FTX EU Ltd. | | | | | | |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31629 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31630 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31631 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31632 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31633 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31634 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31635 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31636 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31637 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31638 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31639 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31640 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31641 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31642 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31643 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31644 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31645 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31646 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31647 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31648 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31649 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31650 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31651 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31652 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31653 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31654 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31655 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31656 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31657 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31658 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31659 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31660 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31661 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31662 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31663 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31664 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31665 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31666 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31667 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31668 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31669 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31670 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31671 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31672 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31673 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31674 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31675 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31676 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31677 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31678 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31679 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31680 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31681 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31682 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31683 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31684 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31685 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31686 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31687 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31688 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31689 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31690 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31691 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31692 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31693 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31694 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31695 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31696 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31697 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31698 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31699 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31700 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31701 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31702 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31703 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31704 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31705 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31706 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31707 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31708 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31709 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31710 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31711 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31712 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31713 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31714 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31715 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31716 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31717 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31718 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31719 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31720 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31721 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31722 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31723 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31724 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31725 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31726 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31727 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31728 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31729 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31730 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31731 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31732 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31733 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31734 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31735 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31736 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31737 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31738 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31739 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31740 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31741 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31742 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31743 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31744 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31745 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31746 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31747 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31748 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31749 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31750 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31751 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31752 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31753 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31754 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31755 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31756 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31757 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31758 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31759 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31760 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31761 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31762 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31763 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31764 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31765 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31766 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31767 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31768 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31769 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31770 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31771 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31772 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31773 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31774 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31775 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31776 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31777 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31778 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31779 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31780 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31781 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31782 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31783 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31784 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31785 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31786 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31787 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31788 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31789 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31790 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31791 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31792 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31793 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31794 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31795 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31796 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31797 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31798 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31799 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31800 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31801 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31802 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31803 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31804 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31805 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31806 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31807 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31808 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31809 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31810 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31811 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31812 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31813 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31814 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31815 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31816 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31817 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31818 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31819 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31820 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31821 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31822 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31823 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31824 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31825 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31826 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31827 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31828 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31829 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31830 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31831 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31832 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31833 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31834 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31835 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31836 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31837 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31838 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31839 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31840 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31841 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31842 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31843 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31844 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31845 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31846 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31847 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31848 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31849 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31850 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31851 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31852 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31853 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31854 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31855 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31856 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31857 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31858 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31859 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31860 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31861 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31862 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31863 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31864 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31865 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31866 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31867 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31868 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31869 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31870 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31871 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31872 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31873 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31874 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31875 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31876 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31877 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31878 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31879 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31880 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31881 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31882 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31883 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31884 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31885 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31886 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31887 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31888 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31889 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31890 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31891 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31892 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31893 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31894 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31895 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31896 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31897 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31898 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31899 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31900 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31901 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31902 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31903 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31904 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31905 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31906 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31907 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31908 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31909 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31910 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31911 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31912 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31913 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31914 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31915 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31916 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31917 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31918 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31919 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31920 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31921 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31922 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31923 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31924 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31925 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31926 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31927 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31928 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31929 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 31930 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31931 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31932 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31933 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31934 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31935 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31936 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31937 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31938 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31939 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31940 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31941 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31942 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31943 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31944 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31945 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31946 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31947 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31948 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31949 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31950 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31951 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31952 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31953 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31954 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31955 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31956 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31957 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31958 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31959 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31960 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31961 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31962 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31963 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31964 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31965 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31966 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31967 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31968 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31969 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31970 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31971 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31972 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31973 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31974 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31975 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31976 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31977 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31978 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31979 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31980 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31981 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31982 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31983 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31984 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31985 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31986 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31987 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31988 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31989 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31990 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31991 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31992 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31993 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31994 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31995 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31996 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31997 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31998 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31999 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32000 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32001 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32002 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32003 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32004 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32005 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32006 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32007 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32008 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32009 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32010 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32011 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32012 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32013 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32014 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32015 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32016 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32017 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32018 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32019 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32020 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32021 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32022 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32023 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32024 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32025 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32026 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32027 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32028 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32029 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32030 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32031 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32032 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32033 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32034 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32035 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32036 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32037 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32038 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32039 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32040 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32041 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32042 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32043 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32044 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32045 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32046 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32047 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32048 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32049 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32050 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32051 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32052 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32053 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32054 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32055 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32056 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32057 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32058 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32059 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32060 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32061 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32062 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32063 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32064 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32065 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32066 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32067 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32068 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32069 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32070 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32071 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32072 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32073 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32074 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32075 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32076 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32077 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32078 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32079 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32080 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32081 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32082 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32083 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32084 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32085 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32086 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32087 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32088 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32089 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32090 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32091 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32092 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32093 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32094 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32095 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32096 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32097 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32098 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32099 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32100 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32101 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32102 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32103 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32104 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32105 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32106 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32107 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32108 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32109 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32110 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32111 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32112 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32113 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32114 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32115 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32116 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32117 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32118 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32119 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32120 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32121 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32122 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32123 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32124 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32125 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32126 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32127 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32128 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32129 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32130 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32131 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32132 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32133 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32134 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32135 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32136 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32137 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32138 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32139 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32140 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32141 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32142 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32143 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32144 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32145 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32146 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32147 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32148 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32149 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32150 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32151 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32152 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32153 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32154 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32155 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32156 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32157 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32158 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32159 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32160 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32161 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32162 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32163 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32164 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32165 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32166 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32167 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32168 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32169 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32170 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32171 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32172 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32173 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32174 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32175 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32176 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32177 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32178 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32179 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32180 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32181 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32182 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32183 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32184 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32185 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32186 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32187 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32188 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32189 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32190 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32191 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32192 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32193 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32194 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32195 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32196 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32197 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32198 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32199 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32200 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32201 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32202 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32203 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32204 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32205 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32206 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32207 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32208 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32209 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32210 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32211 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32212 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32213 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32214 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32215 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32216 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32217 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32218 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32219 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32220 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32221 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32222 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32223 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32224 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32225 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32226 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32227 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32228 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32229 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32230 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32231 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32232 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32233 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32234 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32235 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32236 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32237 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32238 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32239 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32240 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32241 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32242 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32243 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32244 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32245 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32246 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32247 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32248 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32249 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32250 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32251 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32252 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32253 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32254 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32255 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32256 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32257 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32258 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32259 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32260 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32261 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32262 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32263 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32264 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32265 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32266 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32267 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32268 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32269 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32270 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32271 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32272 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32273 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32274 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32275 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32276 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32277 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32278 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32279 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32280 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32281 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32282 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32283 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32284 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32285 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32286 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32287 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32288 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32289 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32290 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32291 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32292 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32293 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32294 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32295 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32296 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32297 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32298 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32299 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32300 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32301 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32302 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32303 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32304 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32305 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32306 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32307 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32308 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32309 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32310 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32311 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32312 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32313 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32314 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32315 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32316 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32317 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32318 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32319 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32320 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32321 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32322 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32323 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32324 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32325 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32326 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32327 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32328 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32329 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32330 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32331 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32332 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32333 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32334 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32335 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32336 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32337 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32338 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32339 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32340 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32341 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32342 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32343 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32344 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32345 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32346 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32347 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32348 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32349 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32350 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32351 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32352 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32353 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32354 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32355 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32356 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32357 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32358 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32359 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32360 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32361 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32362 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32363 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32364 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 32365 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 32365 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32366 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32367 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32368 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32369 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32370 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32371 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32372 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32373 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32374 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32375 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32376 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32377 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32378 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32379 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32380 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32381 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32382 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32383 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32384 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32385 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32386 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32387 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32388 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32389 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32390 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32391 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32392 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32393 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32394 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32395 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32396 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32397 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32398 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32399 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32400 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32401 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32402 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32403 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32404 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32405 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32406 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32407 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32408 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32409 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32410 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32411 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32412 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32413 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32414 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32415 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32416 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32417 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32418 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32419 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32420 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32421 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32422 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32423 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32424 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32425 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32426 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32427 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32428 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32429 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32430 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32431 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32432 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32433 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32434 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32435 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32436 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32437 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32438 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32439 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32440 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32441 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32442 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32443 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32444 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32445 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32446 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32447 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32448 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32449 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32450 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32451 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32452 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32453 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32454 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32455 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32456 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32457 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32458 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32459 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32460 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32461 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32462 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32463 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32464 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32465 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32466 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32467 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32468 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32469 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32470 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32471 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32472 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32473 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32474 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32475 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32476 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32477 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32478 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32479 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32480 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32481 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32482 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32483 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32484 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32485 | 8/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32486 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32487 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32488 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32489 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32490 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32491 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32492 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32493 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32494 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32495 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32496 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32497 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32498 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32499 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32500 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32501 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32502 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32503 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32504 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32505 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32506 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32507 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32508 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32509 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32510 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32511 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32512 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32513 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32514 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32515 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32516 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32517 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32518 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32519 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32520 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32521 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32522 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32523 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32524 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32525 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32526 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32527 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32528 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32529 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32530 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32531 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32532 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32533 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32534 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32535 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32536 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32537 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32538 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32539 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32540 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32541 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32542 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32543 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32544 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32545 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32546 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32547 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32548 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32549 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32550 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32551 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32552 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32553 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32554 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32555 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32556 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32557 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32558 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32559 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32560 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32561 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32562 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32563 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32564 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32565 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32566 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32567 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32568 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32569 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32570 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32571 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32572 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32573 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32574 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32575 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32576 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32577 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32578 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32579 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32580 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32581 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32582 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32583 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32584 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32585 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32586 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32587 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32588 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32589 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32590 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32591 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32592 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32593 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32594 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32595 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32596 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32597 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32598 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32599 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32600 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32601 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32602 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32603 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32604 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32605 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32606 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32607 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32608 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32609 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32610 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32611 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32612 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32613 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32614 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32615 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32616 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32617 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32618 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32619 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32620 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32621 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32622 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32623 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32624 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32625 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32626 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32627 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32628 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32629 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32630 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32631 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32632 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32633 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32634 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32635 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32636 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32637 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32638 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32639 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32640 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32641 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32642 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32643 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32644 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32645 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32646 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32647 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32648 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32649 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32650 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32651 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32652 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32653 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32654 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32655 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32656 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32657 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32658 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32659 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32660 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32661 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32662 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32663 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32664 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32665 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32666 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32667 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32668 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32669 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32670 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32671 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32672 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32673 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32674 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32675 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32676 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32677 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32678 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32679 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32680 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32681 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32682 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32683 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32684 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32685 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32686 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32687 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32688 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32689 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32690 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32691 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32692 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32693 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32694 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32695 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32696 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32697 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32698 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32699 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32700 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32701 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32702 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32703 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32704 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32705 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32706 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32707 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32708 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32709 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32710 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32711 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32712 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32713 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32714 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32715 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32716 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32717 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32718 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32719 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32720 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32721 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32722 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32723 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32724 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32725 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32726 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32727 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32728 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32729 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32730 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32731 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32732 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32733 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32734 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32735 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32736 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32737 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32738 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32739 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32740 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32741 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32742 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32743 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32744 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32745 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32746 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32747 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32748 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32749 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32750 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32751 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32752 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32753 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32754 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32755 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32756 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32757 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32758 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32759 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32760 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32761 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32762 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32763 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32764 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32765 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32766 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32767 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 32768 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32769 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32770 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32771 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32772 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32773 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32774 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32775 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32776 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32777 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32778 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32779 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32780 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32781 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32782 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32783 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32784 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32785 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32786 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32787 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32788 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32789 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32790 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32791 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32792 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32793 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32794 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32795 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32796 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32797 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32798 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32799 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32800 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32801 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32802 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32803 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32804 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32805 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32806 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32807 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32808 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32809 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32810 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32811 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32812 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32813 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32814 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32815 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32816 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32817 | 8/1/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 32818 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32819 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32820 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32821 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32822 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32823 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32824 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32825 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32826 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32827 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32828 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32829 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32830 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32831 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32832 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32833 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32834 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32835 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32836 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32837 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32838 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32839 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32840 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32841 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32842 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32843 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32844 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32845 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32846 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32847 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32848 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32849 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32850 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32851 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32852 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32853 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32854 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32855 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32856 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32857 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32858 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32859 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32860 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32861 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32862 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32863 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32864 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32865 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32866 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32867 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32868 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32869 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32870 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32871 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32872 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32873 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32874 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32875 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32876 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32877 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32878 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32879 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32880 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32881 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32882 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32883 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32884 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32885 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32886 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32887 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32888 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32889 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32890 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32891 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32892 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32893 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32894 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32895 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32896 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32897 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32898 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32899 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32900 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32901 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32902 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32903 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32904 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32905 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32906 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32907 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32908 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32909 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32910 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32911 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32912 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32913 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32914 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32915 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32916 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32917 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32918 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32919 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32920 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32921 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32922 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32923 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32924 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32925 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32926 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32927 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32928 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32929 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32930 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32931 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 32932 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32933 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32934 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32935 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32936 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32937 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32938 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32939 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32940 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32941 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32942 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32943 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32944 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32945 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32946 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32947 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32948 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32949 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32950 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32951 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32952 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32953 | 8/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32954 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32955 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32956 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32957 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32958 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32959 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32960 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32961 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32962 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32963 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32964 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32965 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32966 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32967 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32968 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32969 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32970 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32971 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32972 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32973 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32974 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32975 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32976 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32977 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32978 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32979 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32980 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32981 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32982 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32983 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32984 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32985 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32986 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32987 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32988 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32989 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32990 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32991 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32992 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32993 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32994 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32995 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32996 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32997 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32998 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32999 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33000 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33001 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33002 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33003 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33004 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33005 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33006 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33007 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33008 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33009 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33010 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33011 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33012 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33013 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33014 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33015 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33016 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33017 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33018 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33019 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33020 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33021 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33022 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33023 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33024 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33025 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33026 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33027 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33028 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33029 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33030 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33031 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33032 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33033 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33034 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33035 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33036 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33037 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33038 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33039 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33040 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33041 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33042 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33043 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33044 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33045 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33046 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33047 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33048 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33049 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33050 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33051 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33052 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33053 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33054 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33055 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33056 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33057 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33058 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33059 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33060 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33061 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33062 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33063 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33064 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33065 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33066 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33067 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33068 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33069 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33070 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33071 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33072 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33073 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33074 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33075 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33076 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33077 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33078 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33079 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33080 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33081 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33082 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33083 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33084 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33085 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33086 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33087 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33088 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33089 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33090 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33091 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33092 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33093 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33094 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33095 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33096 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33097 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33098 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33099 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33100 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33101 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33102 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33103 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33104 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33105 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33106 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33107 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33108 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33109 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33110 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33111 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33112 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33113 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33114 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33115 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33116 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33117 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33118 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33119 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33120 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33121 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33122 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33123 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File
Address on File | 33124 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33125 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33126 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33127 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33128 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33129 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33130 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33131 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File
Address on File | 33132 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33133 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33134 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33135 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33136 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33137 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33138 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33139 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33140 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33141 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33142 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33143 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33144 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 33145 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33146 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33147 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33148 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33149 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33150 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33151 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33152 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33153 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33154 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33155 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33156 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33157 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33158 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33159 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33160 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33161 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33162 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33163 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33164 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33165 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33166 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33167 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33168 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33169 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33170 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33171 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33172 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33173 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33174 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33175 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33176 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33177 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33178 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33179 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33180 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33181 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33182 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33183 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33184 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33185 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33186 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33187 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33188 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33189 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33190 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33191 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33192 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33193 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33194 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33195 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33196 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33197 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33198 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33199 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33200 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33201 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33202 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33203 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33204 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33205 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33206 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33207 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33208 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33209 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33210 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33211 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33212 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33213 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33214 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33215 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33216 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33217 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33218 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33219 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33220 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33221 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33222 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33223 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33224 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33225 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33226 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33227 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33228 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33229 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33230 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33231 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33232 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33233 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33234 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33235 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33236 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33237 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33238 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33239 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33240 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33241 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33242 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33243 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33244 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33245 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33246 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33247 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33248 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33249 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33250 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33251 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33252 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33253 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33254 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33255 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33256 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33257 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33258 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33259 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33260 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33261 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33262 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33263 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33264 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33265 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33266 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33267 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33268 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33269 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33270 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33271 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33272 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33273 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33274 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33275 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33276 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33277 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33278 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33279 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33280 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33281 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33282 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33283 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33284 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33285 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33286 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33287 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33288 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33289 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33290 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33291 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33292 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33293 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33294 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33295 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33296 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33297 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33298 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33299 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33300 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33301 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33302 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33303 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33304 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33305 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33306 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33307 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33308 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33309 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33310 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33311 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33312 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33313 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33314 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33315 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33316 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33317 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33318 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33319 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33320 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33321 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33322 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33323 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33324 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33325 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33326 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33327 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33328 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33329 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33330 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33331 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33332 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33333 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33334 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33335 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33336 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33337 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33338 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33339 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33340 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33341 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33342 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33343 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33344 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33345 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33346 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33347 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33348 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33349 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33350 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33351 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33352 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33353 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33354 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33355 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33356 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33357 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33358 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33359 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33360 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33361 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33362 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33363 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33364 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33365 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33366 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33367 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33368 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33369 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33370 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33371 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33372 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33373 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33374 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33375 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33376 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33377 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33378 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33379 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33380 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33381 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33382 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33383 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33384 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33385 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33386 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33387 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33388 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33389 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33390 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33391 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33392 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33393 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33394 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33395 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33396 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33397 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33398 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33399 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33400 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33401 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33402 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33403 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33404 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33405 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33406 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33407 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33408 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33409 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33410 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33411 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33412 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33413 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33414 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33415 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33416 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33417 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33418 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33419 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33420 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33421 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33422 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33423 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33424 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33425 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33426 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33427 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33428 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33429 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33430 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33431 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33432 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33433 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33434 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33435 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33436 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33437 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33438 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33439 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33440 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33441 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33442 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33443 | 8/2/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 33444 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33445 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33446 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33447 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33448 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33449 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33450 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33451 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33452 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33453 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33454 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33455 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33456 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33457 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33458 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33459 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33460 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33461 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33462 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33463 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33464 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33465 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33466 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33467 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33468 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33469 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33470 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33471 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33472 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33473 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33474 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33475 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33476 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33477 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33478 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33479 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33480 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33481 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33482 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33483 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33484 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33485 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33486 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33487 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33488 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33489 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33490 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33491 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33492 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33493 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33494 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33495 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33496 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33497 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33498 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33499 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33500 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33501 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33502 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33503 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33504 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33505 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33506 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33507 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33508 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33509 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33510 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33511 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33512 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33513 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33514 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33515 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33516 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33517 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33518 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33519 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33520 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33521 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33522 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33523 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33524 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33525 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33526 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33527 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33528 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33529 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33530 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33531 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33532 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33533 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33534 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33535 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33536 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33537 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33538 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33539 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33540 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33541 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33542 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33543 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33544 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33545 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33546 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33547 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33548 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33549 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33550 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33551 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33552 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33553 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33554 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33555 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33556 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33557 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33558 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33559 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33560 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33561 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33562 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33563 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33564 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33565 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33566 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33567 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33568 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33569 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33570 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33571 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33572 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33573 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33574 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33575 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33576 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33577 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33578 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33579 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33580 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33581 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33582 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33583 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33584 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33585 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33586 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33587 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33588 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33589 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33590 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33591 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33592 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33593 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33594 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33595 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33596 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33597 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33598 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33599 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33600 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33601 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33602 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33603 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33604 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33605 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33606 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33607 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33608 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33609 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33610 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33611 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33612 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33613 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33614 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33615 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33616 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33617 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33618 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33619 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33620 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33621 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33622 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33623 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33624 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 33625 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33626 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33627 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33628 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33629 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33630 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33631 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33632 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33633 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33634 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33635 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33636 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33637 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33638 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33639 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33640 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33641 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33642 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33643 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33644 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33645 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33646 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33647 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33648 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33649 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33650 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33651 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33652 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33653 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33654 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33655 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33656 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33657 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33658 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33659 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33660 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33661 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33662 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33663 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33664 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33665 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33666 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33667 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33668 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33669 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33670 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33671 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33672 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33673 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33674 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33675 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33676 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33677 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33678 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33679 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33680 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33681 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33682 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33683 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33684 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33685 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33686 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33687 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33688 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33689 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33690 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33691 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33692 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33693 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33694 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33695 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33696 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33697 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33698 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33699 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33700 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33701 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33702 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33703 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33704 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33705 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33706 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33707 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33708 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33709 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33710 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33711 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33712 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33713 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33714 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33715 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33716 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33717 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33718 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33719 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33720 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33721 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33722 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33723 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33724 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33725 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33726 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33727 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33728 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33729 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33730 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33731 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33732 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33733 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33734 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33735 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33736 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33737 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33738 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33739 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33740 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33741 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33742 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33743 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33744 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33745 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33746 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33747 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33748 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33749 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33750 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33751 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33752 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33753 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33754 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33755 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33756 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33757 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33758 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 33759 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33760 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33761 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33762 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33763 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33764 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33765 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33766 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33767 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33768 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33769 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33770 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33771 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33772 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33773 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33774 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33775 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33776 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33777 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33778 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33779 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33780 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33781 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33782 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33783 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33784 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33785 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33786 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33787 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33788 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33789 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33790 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33791 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33792 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33793 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33794 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33795 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33796 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33797 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33798 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33799 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33800 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33801 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33802 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33803 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33804 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33805 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33806 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33807 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33808 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33809 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33810 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33811 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33812 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33813 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33814 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33815 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33816 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33817 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33818 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33819 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33820 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33821 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33822 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33823 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33824 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33825 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33826 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33827 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33828 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33829 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33830 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33831 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33832 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33833 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33834 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33835 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33836 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33837 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33838 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33839 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33840 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33841 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33842 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33843 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33844 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33845 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33846 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33847 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33848 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33849 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33850 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33851 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33852 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33853 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33854 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33855 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33856 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33857 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33858 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33859 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33860 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33861 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33862 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33863 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33864 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33865 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33866 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33867 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33868 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33869 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33870 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33871 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33872 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33873 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33874 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33875 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33876 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33877 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33878 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33879 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33880 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33881 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33882 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33883 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33884 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33885 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33886 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33887 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33888 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33889 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33890 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33891 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33892 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33893 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33894 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33895 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33896 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33897 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33898 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33899 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33900 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33901 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33902 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33903 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33904 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33905 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33906 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33907 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33908 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33909 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33910 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33911 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33912 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33913 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33914 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33915 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33916 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33917 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33918 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33919 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33920 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33921 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33922 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33923 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33924 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33925 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33926 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33927 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33928 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33929 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33930 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33931 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33932 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33933 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33934 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33935 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33936 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33937 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33938 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33939 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33940 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33941 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33942 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33943 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33944 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33945 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33946 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33947 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33948 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33949 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33950 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33951 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33952 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33953 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33954 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33955 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33956 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33957 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33958 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33959 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33960 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33961 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33962 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33963 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33964 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33965 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33966 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33967 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33968 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33969 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33970 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33971 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33972 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33973 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33974 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33975 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33976 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33977 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33978 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33979 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33980 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33981 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33982 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33983 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33984 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33985 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33986 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33987 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33988 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33989 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33990 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33991 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33992 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33993 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33994 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33995 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33996 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33997 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33998 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33999 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34000 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34001 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34002 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34003 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34004 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34005 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34006 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34007 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34008 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34009 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34010 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34011 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34012 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34013 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34014 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34015 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34016 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34017 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34018 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34019 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34020 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34021 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34022 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34023 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34024 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34025 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34026 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34027 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34028 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34029 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34030 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34031 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34032 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34033 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34034 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34035 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34036 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34037 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34038 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34039 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34040 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34041 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34042 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34043 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34044 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34045 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34046 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34047 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34048 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34049 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34050 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34051 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34052 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34053 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34054 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34055 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34056 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34057 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34058 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34059 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34060 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34061 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34062 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34063 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34064 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34065 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34066 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34067 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34068 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34069 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34070 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34071 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34072 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34073 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34074 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34075 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34076 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34077 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34078 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34079 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34080 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34081 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34082 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34083 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34084 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34085 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34086 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34087 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34088 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34089 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34090 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34091 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34092 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34093 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34094 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34095 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34096 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34097 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34098 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34099 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34100 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34101 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34102 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34103 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34104 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34105 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34106 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34107 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34108 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34109 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34110 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34111 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34112 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34113 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34114 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34115 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34116 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34117 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34118 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34119 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34120 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34121 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34122 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34123 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34124 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34125 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34126 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34127 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34128 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34129 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34130 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34131 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34132 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34133 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34134 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34135 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34136 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34137 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34138 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34139 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34140 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34141 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34142 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34143 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34144 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34145 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34146 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34147 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34148 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34149 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34150 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34151 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34152 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34153 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34154 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34155 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34156 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34157 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34158 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34159 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34160 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34161 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34162 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34163 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34164 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34165 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34166 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34167 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34168 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34169 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34170 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34171 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34172 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34173 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34174 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34175 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34176 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34177 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34178 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34179 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34180 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34181 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34182 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34183 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34184 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34185 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34186 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34187 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34188 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34189 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34190 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34191 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34192 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34193 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34194 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34195 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34196 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34197 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34198 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34199 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34200 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34201 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34202 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34203 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34204 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34205 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34206 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34207 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34208 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34209 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34210 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34211 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34212 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34213 | 8/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34214 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34215 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34216 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34217 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34218 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34219 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34220 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34221 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34222 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34223 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34224 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34225 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34226 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34227 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34228 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34229 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34230 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34231 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34232 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34233 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34234 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34235 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34236 | 8/3/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 34237 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34238 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34239 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34240 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34241 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34242 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34243 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34244 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34245 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34246 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34247 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34248 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34249 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34250 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34251 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34252 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34253 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34254 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34255 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34256 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34257 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34258 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34259 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34260 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34261 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34262 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34263 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34264 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34265 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34266 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34267 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34268 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34269 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34270 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34271 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34272 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34273 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34274 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34275 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34276 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34277 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34278 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34279 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34280 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34281 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34282 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34283 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34284 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34285 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34286 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34287 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34288 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34289 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34290 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34291 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34292 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34293 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34294 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34295 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34296 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34297 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34298 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34299 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34300 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34301 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34302 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34303 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34304 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34305 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34306 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34307 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34308 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34309 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34310 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34311 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34312 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34313 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34314 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34315 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34316 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34317 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34318 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34319 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34320 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34321 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34322 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34323 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34324 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34325 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34326 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34327 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34328 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34329 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34330 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34331 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34332 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34333 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34334 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34335 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34336 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34337 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34338 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34339 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34340 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34341 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34342 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34343 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34344 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34345 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34346 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34347 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34348 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34349 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34350 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34351 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34352 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34353 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34354 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34355 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34356 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34357 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34358 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34359 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34360 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34361 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34362 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34363 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34364 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34365 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34366 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34367 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34368 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34369 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34370 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34371 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34372 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34373 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34374 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34375 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34376 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34377 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34378 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34379 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34380 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34381 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34382 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34383 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34384 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34385 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34386 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34387 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34388 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34389 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34390 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 34391 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34392 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34393 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34394 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34395 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 34396 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34397 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34398 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34399 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34400 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34401 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34402 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34403 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34404 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34405 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34406 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34407 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34408 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34409 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34410 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34411 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34412 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34413 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34414 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34415 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34416 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34417 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34418 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34419 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34420 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34421 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34422 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34423 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34424 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34425 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34426 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34427 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34428 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34429 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34430 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34431 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34432 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34433 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34434 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34435 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34436 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34437 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34438 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34439 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34440 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34441 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34442 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34443 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34444 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34445 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34446 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34447 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34448 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34449 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34450 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34451 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34452 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34453 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34454 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34455 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34456 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34457 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34458 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34459 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34460 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34461 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34462 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34463 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34464 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34465 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34466 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34467 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34468 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34469 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34470 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34471 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34472 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34473 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34474 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34475 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34476 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34477 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34478 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34479 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34480 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34481 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34482 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34483 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34484 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34485 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34486 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34487 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34488 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34489 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34490 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34491 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34492 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34493 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34494 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34495 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34496 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34497 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34498 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34499 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34500 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34501 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34502 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34503 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34504 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34505 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34506 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34507 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34508 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34509 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34510 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34511 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34512 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34513 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34514 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34515 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34516 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34517 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34518 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34519 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34520 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34521 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34522 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34523 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34524 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34525 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34526 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34527 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34528 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34529 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34530 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34531 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34532 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34533 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34534 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34535 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34536 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34537 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34538 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34539 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34540 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34541 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34542 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34543 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34544 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34545 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34546 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34547 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34548 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34549 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34550 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34551 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34552 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34553 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34554 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34555 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34556 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34557 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34558 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34559 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34560 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34561 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34562 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34563 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34564 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34565 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34566 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34567 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 34568 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34569 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34570 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34571 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34572 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34573 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34574 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34575 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34576 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34577 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34578 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34579 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34580 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34581 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34582 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34583 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34584 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34585 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34586 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34587 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34588 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34589 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34590 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34591 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34592 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34593 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34594 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34595 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34596 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34597 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34598 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34599 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34600 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34601 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34602 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34603 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34604 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34605 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34606 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34607 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34608 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34609 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34610 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34611 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34612 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34613 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34614 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34615 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34616 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34617 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34618 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34619 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34620 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34621 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34622 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34623 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34624 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34625 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34626 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34627 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34628 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34629 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34630 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34631 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34632 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34633 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34634 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34635 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34636 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34637 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34638 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34639 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34640 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34641 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File
Address on File | 34642 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34643 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34644 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34645 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34646 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34647 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34648 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34649 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34650 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34651 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34652 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34653 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34654 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34655 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34656 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34657 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34658 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34659 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34660 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34661 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34662 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 34663 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34664 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34665 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34666 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34667 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34668 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34669 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34670 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34671 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34672 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34673 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34674 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34675 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34676 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34677 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34678 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34679 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34680 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34681 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34682 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34683 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34684 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34685 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34686 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34687 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34688 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34689 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34690 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34691 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34692 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34693 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34694 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 34695 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34696 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34697 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34698 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34699 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34700 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34701 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34702 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34703 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34704 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34705 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34706 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34707 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34708 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34709 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34710 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34711 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34712 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34713 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34714 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34715 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 34716 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34717 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34718 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34719 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34720 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34721 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34722 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34723 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34724 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34725 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34726 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34727 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34728 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34729 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34730 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34731 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34732 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34733 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34734 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34735 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34736 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34737 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34738 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34739 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34740 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34741 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34742 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34743 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34744 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34745 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34746 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34747 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34748 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34749 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34750 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34751 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34752 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34753 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34754 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34755 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34756 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34757 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34758 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34759 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34760 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34761 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34762 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34763 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34764 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34765 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34766 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34767 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34768 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34769 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34770 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34771 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34772 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34773 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34774 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34775 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34776 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34777 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34778 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34779 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34780 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34781 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34782 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34783 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34784 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34785 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34786 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34787 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34788 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34789 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34790 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34791 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34792 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34793 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34794 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34795 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34796 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34797 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34798 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34799 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34800 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34801 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34802 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34803 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34804 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34805 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34806 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34807 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34808 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34809 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34810 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34811 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34812 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34813 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34814 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34815 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34816 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34817 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34818 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34819 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34820 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34821 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34822 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34823 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34824 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34825 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34826 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34827 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34828 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34829 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34830 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34831 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34832 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34833 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34834 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34835 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34836 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34837 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34838 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34839 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34840 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34841 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34842 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34843 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34844 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34845 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34846 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34847 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34848 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34849 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34850 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34851 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34852 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34853 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34854 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34855 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34856 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34857 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34858 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34859 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34860 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34861 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34862 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34863 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34864 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34865 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34866 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34867 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34868 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34869 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34870 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34871 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34872 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34873 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34874 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34875 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34876 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34877 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34878 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34879 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34880 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34881 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34882 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34883 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34884 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34885 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34886 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34887 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34888 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34889 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34890 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34891 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34892 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34893 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34894 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34895 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34896 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34897 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34898 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34899 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34900 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34901 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34902 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34903 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34904 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34905 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34906 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34907 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34908 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34909 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34910 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34911 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34912 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34913 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34914 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34915 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34916 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34917 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34918 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34919 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34920 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34921 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34922 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34923 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34924 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34925 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34926 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34927 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34928 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34929 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34930 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34931 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34932 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34933 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34934 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34935 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34936 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34937 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34938 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34939 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34940 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34941 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34942 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34943 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34944 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34945 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34946 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34947 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34948 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34949 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34950 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34951 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34952 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34953 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34954 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34955 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34956 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34957 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34958 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34959 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34960 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34961 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34962 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34963 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34964 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34965 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34966 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34967 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34968 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34969 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34970 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34971 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34972 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34973 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34974 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34975 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34976 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34977 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34978 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34979 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34980 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34981 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34982 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34983 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34984 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34985 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34986 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34987 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34988 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34989 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34990 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34991 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34992 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34993 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34994 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34995 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34996 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34997 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34998 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34999 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35000 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35001 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35002 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35003 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35004 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35005 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35006 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35007 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35008 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35009 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35010 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35011 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35012 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35013 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35014 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35015 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35016 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35017 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35018 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35019 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35020 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35021 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35022 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35023 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35024 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35025 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35026 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35027 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35028 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35029 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35030 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35031 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35032 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35033 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35034 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35035 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35036 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35037 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35038 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35039 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35040 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35041 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35042 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35043 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35044 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35045 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35046 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35047 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35048 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35049 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35050 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35051 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35052 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35053 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35054 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35055 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35056 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35057 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35058 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35059 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35060 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35061 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35062 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 35063 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35064 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35065 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35066 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35067 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35068 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35069 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35070 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35071 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35072 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35073 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35074 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35075 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35076 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35077 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35078 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35079 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35080 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35081 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35082 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35083 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35084 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35085 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35086 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35087 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35088 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35089 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35090 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35091 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35092 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35093 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35094 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35095 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35096 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35097 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35098 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35099 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35100 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35101 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35102 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35103 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35104 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35105 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35106 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35107 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35108 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35109 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35110 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35111 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35112 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 35113 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35114 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35115 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35116 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35117 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35118 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35119 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35120 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35121 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35122 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35123 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35124 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35125 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35126 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35127 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35128 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35129 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35130 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35131 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35132 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35133 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35134 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35135 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35136 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35137 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35138 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35139 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35140 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35141 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35142 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35143 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35144 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35145 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35146 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35147 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35148 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35149 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35150 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35151 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35152 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35153 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35154 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35155 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35156 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35157 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35158 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35159 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35160 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35161 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35162 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35163 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35164 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35165 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35166 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35167 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35168 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35169 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35170 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35171 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35172 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35173 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35174 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35175 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35176 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35177 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35178 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35179 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35180 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35181 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35182 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35183 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35184 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35185 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35186 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35187 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35188 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35189 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35190 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35191 | 8/3/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35192 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35193 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35194 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35195 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35196 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35197 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35198 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35199 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35200 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35201 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35202 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35203 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35204 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35205 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35206 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35207 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35208 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35209 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35210 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35211 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35212 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35213 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35214 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35215 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35216 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35217 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35218 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35219 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35220 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35221 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35222 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35223 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35224 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35225 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35226 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35227 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35228 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35229 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35230 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35231 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35232 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35233 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35234 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35235 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35236 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35237 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35238 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35239 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35240 | 8/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35241 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35242 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35243 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35244 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35245 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35246 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35247 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35248 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35249 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35250 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35251 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35252 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35253 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35254 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35255 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35256 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35257 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35258 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35259 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35260 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35261 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35262 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35263 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35264 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35265 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35266 | 8/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 35267 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35268 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35269 | 8/4/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 35270 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35271 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35272 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35273 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35274 | 8/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 35275 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35276 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35277 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35278 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35279 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35280 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35281 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35282 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35283 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35284 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35285 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35286 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35287 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35288 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35289 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35290 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35291 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35292 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35293 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35294 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35295 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35296 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35297 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35298 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35299 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35300 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35301 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35302 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35303 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35304 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35305 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35306 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35307 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35308 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35309 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35310 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35311 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35312 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35313 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35314 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35315 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35316 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35317 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35318 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35319 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35320 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35321 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35322 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35323 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35324 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35325 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35326 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35327 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35328 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35329 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35330 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35331 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35332 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35333 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35334 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35335 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35336 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35337 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35338 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35339 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35340 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35341 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35342 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35343 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35344 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35345 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35346 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35347 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35348 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35349 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35350 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35351 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35352 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35353 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35354 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35355 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35356 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35357 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35358 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35359 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35360 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35361 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35362 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35363 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35364 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35365 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35366 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35367 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35368 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35369 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35370 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35371 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35372 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35373 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35374 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35375 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35376 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35377 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35378 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35379 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35380 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35381 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35382 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35383 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35384 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35385 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35386 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35387 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35388 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35389 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35390 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35391 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35392 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35393 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35394 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35395 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35396 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35397 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35398 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35399 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35400 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35401 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35402 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35403 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35404 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35405 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35406 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35407 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35408 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35409 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35410 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35411 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35412 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35413 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35414 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35415 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35416 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35417 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 35418 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 35418 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35419 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35420 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35421 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35422 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35423 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35424 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35425 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35426 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35427 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35428 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35429 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35430 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35431 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35432 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35433 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35434 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35435 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35436 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35437 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35438 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35439 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35440 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35441 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35442 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35443 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35444 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35445 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35446 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35447 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35448 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35449 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35450 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35451 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35452 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35453 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35454 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35455 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35456 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35457 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35458 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35459 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35460 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35461 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35462 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35463 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35464 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35465 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35466 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35467 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35468 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35469 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35470 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35471 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35472 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35473 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35474 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35475 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35476 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35477 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35478 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35479 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35480 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35481 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35482 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35483 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35484 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35485 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35486 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35487 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35488 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35489 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35490 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35491 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35492 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35493 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35494 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35495 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35496 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35497 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35498 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35499 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35500 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35501 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35502 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35503 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35504 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35505 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35506 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35507 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35508 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35509 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35510 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35511 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35512 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35513 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35514 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35515 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35516 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35517 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35518 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35519 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35520 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35521 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35522 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35523 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35524 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35525 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35526 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35527 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35528 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35529 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35530 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35531 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35532 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35533 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35534 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35535 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35536 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35537 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35538 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35539 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35540 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35541 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35542 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35543 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35544 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35545 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35546 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35547 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35548 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35549 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35550 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35551 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35552 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35553 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35554 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35555 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35556 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35557 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35558 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35559 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35560 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35561 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35562 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35563 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35564 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35565 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35566 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35567 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35568 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35569 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35570 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35571 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35572 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35573 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35574 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35575 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35576 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35577 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35578 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35579 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35580 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35581 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35582 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35583 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35584 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35585 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35586 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35587 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35588 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35589 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35590 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35591 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35592 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35593 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35594 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35595 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35596 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35597 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35598 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35599 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35600 | 8/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35601 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35602 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35603 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35604 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35605 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35606 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35607 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35608 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35609 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35610 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35611 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35612 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35613 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35614 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35615 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35616 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35617 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35618 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35619 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35620 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35621 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35622 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35623 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35624 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35625 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35626 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35627 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35628 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35629 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35630 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35631 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35632 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35633 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35634 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35635 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35636 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35637 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35638 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35639 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35640 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35641 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35642 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35643 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35644 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35645 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35646 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35647 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35648 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35649 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35650 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35651 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35652 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35653 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35654 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35655 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35656 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35657 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35658 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35659 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35660 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35661 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35662 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35663 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35664 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35665 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35666 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35667 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35668 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35669 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35670 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35671 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35672 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35673 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35674 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35675 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35676 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35677 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35678 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35679 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35680 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35681 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35682 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35683 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35684 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35685 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35686 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35687 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35688 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35689 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35690 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35691 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35692 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35693 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35694 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35695 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35696 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35697 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35698 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35699 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35700 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35701 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35702 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35703 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35704 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35705 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35706 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35707 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35708 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35709 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35710 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35711 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35712 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35713 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35714 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35715 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35716 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35717 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35718 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35719 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35720 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35721 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35722 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35723 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35724 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35725 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35726 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35727 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35728 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35729 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35730 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35731 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35732 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35733 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35734 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35735 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35736 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35737 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35738 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35739 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35740 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35741 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35742 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35743 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35744 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35745 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35746 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35747 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35748 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35749 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35750 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35751 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35752 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35753 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35754 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35755 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35756 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35757 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35758 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35759 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35760 | 8/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35761 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35762 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35763 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35764 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35765 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35766 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35767 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35768 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35769 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35770 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35771 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35772 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35773 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35774 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35775 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35776 | 8/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35777 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35778 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35779 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35780 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35781 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35782 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35783 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35784 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35785 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35786 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35787 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35788 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35789 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35790 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35791 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35792 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35793 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35794 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35795 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35796 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35797 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35798 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35799 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35800 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35801 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35802 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35803 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35804 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35805 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35806 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35807 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35808 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35809 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35810 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35811 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35812 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35813 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35814 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35815 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35816 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35817 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35818 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35819 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35820 | 8/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 35821 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35822 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35823 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35824 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35825 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35826 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35827 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35828 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35829 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35830 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35831 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35832 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35833 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35834 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35835 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35836 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35837 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35838 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35839 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35840 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35841 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35842 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35843 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35844 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35845 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35846 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35847 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35848 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35849 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35850 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35851 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35852 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35853 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35854 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35855 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35856 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35857 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35858 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35859 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35860 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35861 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35862 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35863 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35864 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35865 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35866 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35867 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35868 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35869 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35870 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35871 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35872 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35873 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35874 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35875 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35876 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35877 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35878 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35879 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35880 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35881 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35882 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35883 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35884 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35885 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35886 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35887 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35888 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35889 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35890 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35891 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35892 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35893 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35894 | 8/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35895 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35896 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35897 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35898 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35899 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35900 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35901 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35902 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35903 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35904 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35905 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35906 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35907 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35908 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35909 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35910 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35911 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35912 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35913 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35914 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35915 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35916 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35917 | 8/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35918 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35919 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35920 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35921 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35922 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35923 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35924 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35925 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35926 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35927 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35928 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35929 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35930 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35931 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35932 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35933 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35934 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35935 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35936 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35937 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35938 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35939 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35940 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35941 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35942 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35943 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 35944 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35945 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35946 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35947 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35948 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35949 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35950 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35951 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35952 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35953 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35954 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35955 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35956 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35957 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35958 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35959 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35960 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35961 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35962 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35963 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35964 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35965 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35966 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35967 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35968 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35969 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35970 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35971 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35972 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35973 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35974 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35975 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35976 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35977 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35978 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35979 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35980 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35981 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35982 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35983 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35984 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35985 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35986 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35987 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35988 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35989 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35990 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35991 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35992 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35993 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35994 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35995 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35996 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35997 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35998 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35999 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36000 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36001 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36002 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36003 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36004 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36005 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36006 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36007 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36008 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36009 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36010 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36011 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36012 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36013 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36014 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36015 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36016 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36017 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36018 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36019 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36020 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36021 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36022 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36023 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36024 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36025 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36026 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36027 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36028 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36029 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36030 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36031 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36032 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36033 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36034 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36035 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36036 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36037 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36038 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36039 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36040 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36041 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36042 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36043 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36044 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36045 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36046 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36047 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36048 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36049 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36050 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36051 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36052 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36053 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36054 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36055 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36056 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36057 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36058 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36059 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36060 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36061 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36062 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36063 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36064 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36065 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36066 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36067 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36068 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36069 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36070 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36071 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36072 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36073 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36074 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36075 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36076 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36077 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36078 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36079 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36080 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36081 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36082 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36083 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36084 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36085 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36086 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36087 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36088 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36089 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36090 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36091 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36092 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36093 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36094 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36095 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36096 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36097 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36098 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36099 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36100 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36101 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36102 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36103 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36104 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36105 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36106 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36107 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36108 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36109 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36110 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36111 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36112 | 8/6/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 36113 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36114 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36115 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36116 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36117 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36118 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36119 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36120 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36121 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36122 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36123 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36124 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36125 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36126 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36127 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36128 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36129 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36130 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36131 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36132 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36133 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36134 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36135 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36136 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36137 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36138 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36139 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36140 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36141 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36142 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36143 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36144 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36145 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36146 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36147 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36148 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36149 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36150 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36151 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36152 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36153 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36154 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36155 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36156 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36157 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36158 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36159 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36160 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36161 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36162 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36163 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36164 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36165 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36166 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36167 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36168 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36169 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36170 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 36171 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 36171 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36172 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36173 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36174 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36175 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36176 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36177 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36178 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 36179 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36180 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36181 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36182 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36183 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36184 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36185 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36186 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36187 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36188 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36189 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36190 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36191 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36192 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36193 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36194 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36195 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36196 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36197 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36198 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36199 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36200 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36201 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36202 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36203 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36204 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36205 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36206 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36207 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36208 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36209 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36210 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36211 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36212 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36213 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36214 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36215 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36216 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36217 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36218 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36219 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36220 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36221 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36222 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36223 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36224 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36225 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36226 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36227 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36228 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36229 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36230 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36231 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36232 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36233 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36234 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36235 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36236 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36237 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36238 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36239 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36240 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36241 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36242 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36243 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36244 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36245 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36246 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36247 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36248 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36249 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36250 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36251 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36252 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36253 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36254 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36255 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36256 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36257 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36258 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36259 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36260 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36261 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36262 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36263 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36264 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36265 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36266 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36267 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36268 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36269 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36270 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36271 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36272 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36273 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36274 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36275 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36276 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36277 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36278 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36279 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36280 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36281 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36282 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36283 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36284 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36285 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36286 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36287 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36288 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36289 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36290 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36291 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36292 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36293 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36294 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36295 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36296 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36297 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36298 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36299 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36300 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36301 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36302 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36303 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36304 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36305 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36306 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36307 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36308 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36309 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36310 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36311 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36312 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36313 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36314 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 36315 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36316 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36317 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 36318 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 36319 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 36319 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36320 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36321 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36322 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36323 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36324 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36325 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36326 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36327 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36328 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36329 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36330 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36331 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36332 | 8/6/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36333 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36334 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36335 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36336 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36337 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36338 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36339 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36340 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36341 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36342 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36343 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36344 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36345 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36346 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36347 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36348 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36349 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36350 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36351 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36352 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36353 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36354 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36355 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36356 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36357 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36358 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36359 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36360 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36361 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36362 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36363 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36364 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36365 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36366 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36367 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36368 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36369 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36370 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36371 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36372 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36373 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36374 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36375 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36376 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36377 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36378 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36379 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36380 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36381 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36382 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36383 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36384 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36385 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36386 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36387 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36388 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36389 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36390 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36391 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36392 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36393 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36394 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36395 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36396 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36397 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36398 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36399 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36400 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36401 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36402 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36403 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36404 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36405 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36406 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36407 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36408 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36409 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36410 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36411 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36412 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36413 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36414 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36415 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36416 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36417 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36418 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36419 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36420 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36421 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36422 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36423 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36424 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36425 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36426 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36427 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Advanced Legal P.C. as Transferee of Name on File<br>Address on File | 36428 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Advanced Legal P.C. as Transferee of Name on File<br>Address on File | 36428 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36428 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36429 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36430 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36431 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36432 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36433 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36434 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36435 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 36436 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36437 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36438 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36439 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36440 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36441 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36442 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36443 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36444 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36445 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36446 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36447 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36448 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36449 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36450 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36451 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36452 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36453 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36454 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36455 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36456 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36457 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36458 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36459 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36460 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36461 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36462 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36463 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36464 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36465 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36466 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36467 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36468 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36469 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36470 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36471 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36472 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36473 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36474 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36475 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36476 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36477 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36478 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36479 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36480 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36481 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36482 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36483 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36484 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36485 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36486 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36487 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36488 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36489 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36490 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36491 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36492 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36493 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36494 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36495 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36496 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36497 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36498 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36499 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36500 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36501 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36502 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36503 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36504 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36505 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36506 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36507 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36508 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36509 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36510 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36511 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36512 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36513 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36514 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36515 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36516 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36517 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36518 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36519 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36520 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36521 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36522 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36523 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36524 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36525 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36526 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36527 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36528 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36529 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36530 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36531 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36532 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36533 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36534 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36535 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36536 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36537 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36538 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36539 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36540 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36541 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36542 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36543 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36544 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36545 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36546 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36547 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36548 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36549 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36550 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36551 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36552 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36553 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36554 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36555 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36556 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36557 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36558 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36559 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36560 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36561 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36562 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36563 | 8/7/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 36564 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36565 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36566 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36567 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36568 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36569 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36570 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36571 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36572 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36573 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36574 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36575 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36576 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36577 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36578 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36579 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36580 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36581 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36582 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36583 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36584 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36585 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36586 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 36587 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36588 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36589 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36590 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36591 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36592 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36593 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36594 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36595 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36596 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36597 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36598 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36599 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36600 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36601 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36602 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36603 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36604 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36605 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36606 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36607 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36608 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36609 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36610 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36611 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36612 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36613 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36614 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36615 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36616 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36617 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36618 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36619 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36620 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36621 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36622 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36623 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36624 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36625 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36626 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36627 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36628 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36629 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36630 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36631 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36632 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36633 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36634 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36635 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36636 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36637 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36638 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36639 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36640 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36641 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36642 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36643 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36644 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36645 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36646 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36647 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36648 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36649 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36650 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36651 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36652 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36653 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36654 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 36655 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36656 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36657 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36658 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36659 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36660 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36661 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36662 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36663 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36664 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36665 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36666 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36667 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36668 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36669 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36670 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36671 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36672 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36673 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36674 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36675 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36676 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36677 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36678 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36679 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36680 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36681 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36682 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36683 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36684 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36685 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36686 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 36687 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File<br>Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File<br>Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File<br>Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36689 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36690 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36691 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36692 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36693 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36694 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36695 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36696 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36697 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36698 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36699 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36700 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36701 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36702 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36703 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36704 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36705 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36706 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36707 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36708 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36709 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36710 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36711 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36712 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36713 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36714 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36715 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36716 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36717 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36718 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36719 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36720 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36721 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36722 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36723 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36724 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36725 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36726 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36727 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36728 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36729 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36730 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36731 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36732 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36733 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36734 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36735 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36736 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36737 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36738 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36739 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36740 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36741 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36742 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36743 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36744 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36745 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36746 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36747 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36748 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36749 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36750 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36751 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36752 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36753 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36754 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36755 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36756 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36757 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36758 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36759 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36760 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36761 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36762 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36763 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36764 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36765 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36766 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36767 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36768 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36769 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36770 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36771 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36772 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36773 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36774 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36775 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36776 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36777 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36778 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36779 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36780 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36781 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36782 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36783 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36784 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36785 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36786 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36787 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36788 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36789 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36790 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36791 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36792 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36793 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36794 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36795 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36796 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36797 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36798 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36799 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36800 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36801 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36802 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36803 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36804 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36805 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36806 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36807 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36808 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36809 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36810 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36811 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36812 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36813 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36814 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36815 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36816 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36817 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36818 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36819 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36820 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36821 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36822 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36823 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36824 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36825 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36826 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36827 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36828 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36829 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36830 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36831 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36832 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36833 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36834 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36835 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36836 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36837 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36838 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36839 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36840 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36841 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36842 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36843 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36844 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36845 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36846 | 8/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36847 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36848 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36849 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36850 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36851 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36852 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36853 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36854 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36855 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36856 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36857 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36858 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36859 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36860 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36861 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36862 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36863 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36864 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36865 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36866 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36867 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36868 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36869 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36870 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36871 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36872 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36873 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36874 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36875 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36876 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36877 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36878 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36879 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36880 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36881 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36882 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36883 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36884 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36885 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36886 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36887 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36888 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36889 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36890 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36891 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36892 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36893 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36894 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36895 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36896 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36897 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36898 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36899 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36900 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36901 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36902 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 36903 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File<br>Address on File | 36903 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36904 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36905 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36906 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36907 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36908 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36909 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36910 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36911 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36912 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36913 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36914 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36915 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36916 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36917 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36918 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36919 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36920 | 8/8/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 36921 | 8/8/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 36922 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36923 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36924 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36925 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36926 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36927 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36928 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36929 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36930 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36931 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36932 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36933 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36934 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36935 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36936 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36937 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36938 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36939 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36940 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36941 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36942 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36943 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36944 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36945 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36946 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36947 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36948 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36949 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36950 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36951 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36952 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36953 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36954 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36955 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36956 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36958 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36959 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36960 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36961 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36962 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36963 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36964 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36965 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36966 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36967 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36968 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36969 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36970 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36971 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36972 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36973 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36974 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36975 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36976 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36977 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36978 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36979 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36980 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36981 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36982 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36983 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36984 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36985 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36986 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36987 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36988 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36989 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36990 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36991 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36992 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36993 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36994 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36995 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36996 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36997 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36998 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36999 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37000 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37001 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37002 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37003 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37004 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37005 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37006 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37007 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37008 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37009 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37010 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37011 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37012 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37013 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37014 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37015 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37016 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37017 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37018 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37019 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37020 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37021 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37022 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37023 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37024 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37025 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37026 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37027 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37028 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37029 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37030 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37031 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37032 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37033 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37034 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37035 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37036 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37037 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37038 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37039 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37040 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37041 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37042 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37043 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37044 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37045 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37046 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37047 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37048 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37049 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37050 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37051 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37052 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37053 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37054 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37055 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37056 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37057 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37058 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37059 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37060 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37061 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37062 | 8/8/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 37063 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37064 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37065 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37066 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37067 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37068 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37069 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37070 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37071 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37072 | 8/8/2023 | FTX Japan K.K. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37073 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37074 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37075 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37076 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37077 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37078 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37079 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37080 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37081 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37082 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37083 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37084 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37085 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37086 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37087 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37088 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37089 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37090 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37091 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37092 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37093 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37094 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37095 | 8/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37096 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37097 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37098 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37099 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37100 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37101 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37102 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37103 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37104 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37105 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37106 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37107 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37108 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37109 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37110 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37111 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37112 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37113 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37114 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37115 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37116 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37117 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37118 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37119 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37120 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37121 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37122 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37123 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37124 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37125 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37126 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37127 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37128 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37129 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37130 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37131 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37132 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37133 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37134 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37135 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37136 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37137 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37138 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37139 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37140 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37141 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37142 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37143 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37144 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37145 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37146 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37147 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37148 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37149 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37150 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37151 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37152 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37153 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37154 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37155 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37156 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37157 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37159 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37160 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37161 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37162 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37163 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 37164 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 37164 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37165 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37166 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37167 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37168 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37169 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37170 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37171 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37172 | 8/10/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 37173 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37174 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37175 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37176 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37177 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37178 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37179 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37180 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37181 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37182 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37183 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 37184 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 37184 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 37184 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37185 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37186 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37187 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37188 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37189 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37190 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37191 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37192 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37193 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37194 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37195 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37196 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37197 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37198 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37199 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37200 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37201 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37202 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37203 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37204 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37205 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37206 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37207 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37208 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37209 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37210 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37211 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37212 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37213 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37214 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37215 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37216 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37217 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37218 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37219 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37220 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37221 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37222 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37223 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37224 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37225 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37226 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37227 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37228 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37229 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37230 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37231 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37232 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37233 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37234 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37235 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37236 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37237 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37238 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37239 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37240 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37241 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37242 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37243 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37244 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37245 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37246 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 37247 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37248 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37249 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37250 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37251 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37252 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37253 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37254 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37255 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37256 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37257 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37258 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37259 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37260 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37261 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37262 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37263 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37264 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37265 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37266 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37267 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37268 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37269 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37270 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 37271 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37272 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37273 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37274 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37275 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37276 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37277 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37278 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37279 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37280 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37281 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 37282 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37283 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37284 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37285 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37286 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37287 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37288 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37289 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37290 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37291 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37292 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37293 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37294 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37295 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37296 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37297 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37298 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37299 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37300 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37301 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37302 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37303 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37304 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37305 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37306 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37307 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37308 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37309 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37310 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37311 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37312 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37313 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37314 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37315 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37316 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37317 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37318 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37319 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37320 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37321 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37322 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37323 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37324 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37325 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37326 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37327 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37328 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37329 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37330 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37331 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37332 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37333 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37334 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37335 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37336 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37337 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37338 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37339 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37340 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37341 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37342 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37343 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37344 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37345 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37346 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37347 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37348 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37349 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37350 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37351 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37352 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37353 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37354 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37355 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37356 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37357 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37358 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37359 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37360 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37361 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37362 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37363 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37364 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37365 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37366 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37367 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37368 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37369 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37370 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37371 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37372 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37373 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37374 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37375 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37376 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37377 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37378 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37379 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37380 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37381 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37382 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37383 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37384 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37385 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37386 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37387 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37388 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37389 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37390 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37391 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37392 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37393 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37394 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37395 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37396 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37397 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37398 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37399 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37400 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37401 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37402 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37403 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37404 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37405 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37406 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37407 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37408 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37409 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37410 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37411 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37412 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37413 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37414 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37415 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37416 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37417 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37418 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37419 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37420 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37421 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37422 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37423 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37424 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37425 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37426 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37427 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37428 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37429 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37430 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37431 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37432 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37433 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37434 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37435 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37436 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37437 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37438 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37439 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37440 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37441 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37442 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37443 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37444 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37445 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37446 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37447 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37448 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37449 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37450 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37451 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37452 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37453 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37454 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37455 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37456 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37457 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37458 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37459 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37460 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37461 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37462 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37463 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37464 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37465 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37466 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37467 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37468 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37469 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37470 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37471 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37472 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37473 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37474 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37475 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37476 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37477 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37478 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37479 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37480 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37481 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37482 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37483 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37484 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37485 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37486 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37487 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37488 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37489 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37490 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37491 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37492 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37493 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37494 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37495 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37496 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37497 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37498 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37499 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37500 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37501 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37502 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37503 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37504 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37505 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37506 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37507 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37508 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37509 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37510 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37511 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37512 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37513 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37514 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37515 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37516 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37517 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37518 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37519 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37520 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37521 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37522 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37523 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37524 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37525 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37526 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37527 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37528 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37529 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37530 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37531 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37532 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37533 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37534 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37535 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37536 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37537 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37538 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37539 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37540 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37541 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37542 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37543 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37544 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37545 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37546 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37547 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37548 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37549 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37550 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37551 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37552 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37553 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37554 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37555 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37556 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37557 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37558 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37559 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37560 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37561 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37562 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37563 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37564 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37565 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37566 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37567 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37568 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37569 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37570 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37571 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37572 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37573 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37574 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37575 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37576 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37577 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37578 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37579 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37580 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37581 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37582 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37583 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37584 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37585 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37586 | 8/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37587 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37588 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37589 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37590 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37591 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37592 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37593 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37594 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37595 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37596 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37597 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37598 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37599 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37600 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37601 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37602 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37603 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37604 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37605 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 37606 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37607 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37608 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37609 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37610 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37611 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37612 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37613 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37614 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37615 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37616 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37617 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37618 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37619 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37620 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37621 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37622 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37623 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37624 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37625 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37626 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37627 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37628 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37629 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37630 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37631 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37632 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37633 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37634 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37635 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37636 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37637 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37638 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37639 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37640 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37641 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37642 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37643 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37644 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37645 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37646 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37647 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37648 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37649 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37650 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37651 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37652 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37653 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37654 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37655 | 8/11/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 37656 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37657 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37658 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37659 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37660 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37661 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37662 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37663 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37664 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37665 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37666 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37667 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37668 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37669 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37670 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37671 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37672 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37673 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37674 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37675 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37676 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37677 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37678 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37679 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37680 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37681 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37682 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37683 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37684 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37685 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37686 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37687 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37688 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37689 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37690 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37691 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37692 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37693 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37694 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37695 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37696 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37697 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37698 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37699 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 37700 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37701 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37702 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37703 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37704 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37705 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37706 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37707 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37708 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37709 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37710 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37711 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37712 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37713 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37714 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37715 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37716 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37717 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37718 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37719 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37720 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37721 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37722 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37723 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37724 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37725 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37726 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37727 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37728 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37729 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37730 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37731 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37732 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37733 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37734 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37735 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37736 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37737 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37738 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37739 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37740 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37741 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37742 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37743 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37744 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37745 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37746 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37747 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37748 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37749 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37750 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37751 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37752 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37753 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37754 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37755 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37756 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37757 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37758 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37759 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37760 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37761 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37762 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37763 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37764 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37765 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37766 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37767 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37768 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37769 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37770 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37771 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37772 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37773 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37774 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37775 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37776 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37777 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37778 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37779 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37780 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37781 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37782 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37783 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37784 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37785 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37786 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37787 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37788 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37789 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37790 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37791 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37792 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37793 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37794 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37795 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37796 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37797 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37798 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37799 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37800 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37801 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37802 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37803 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37804 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37805 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37806 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37807 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37808 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37809 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37810 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37811 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37812 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37813 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37814 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37815 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37816 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37817 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37818 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37819 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37820 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37821 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37822 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37823 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37824 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37825 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37826 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37827 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37828 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37829 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37830 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37831 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37832 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37833 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37834 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37835 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37836 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37837 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37838 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37839 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37840 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37841 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37842 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37843 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37844 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37845 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37846 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37847 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37848 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37849 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37850 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37851 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37852 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37853 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37854 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37855 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37856 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37857 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37858 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37859 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37860 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37861 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37862 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37863 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37864 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37865 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37866 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37867 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37868 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37869 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37870 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37871 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37872 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37873 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37874 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37875 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37876 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37877 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37878 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37879 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37880 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37881 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37882 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37883 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37884 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37885 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37886 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37887 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37888 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37889 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37890 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37891 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37892 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37893 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37894 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37895 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37896 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37897 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37898 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37899 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37900 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37901 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37902 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37903 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37904 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37905 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37906 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37907 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37908 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37909 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37910 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37911 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37912 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37913 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37914 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37915 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37916 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37917 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37918 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37919 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37920 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37921 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37922 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37923 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37924 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37925 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37926 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37927 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37928 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37929 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37930 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37931 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37932 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37933 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37934 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37935 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37936 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37937 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37938 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37939 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37940 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37941 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37942 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37943 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37944 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37945 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37946 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37947 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37948 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37949 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37950 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37951 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37952 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37953 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37954 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37955 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37956 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37957 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37958 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37959 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37960 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37961 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37962 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37963 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37964 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37965 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37966 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37967 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37968 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37969 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37970 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37971 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37972 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37973 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37974 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37975 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37976 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37977 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37978 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37979 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37980 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37981 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37982 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37983 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37984 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37985 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37986 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37987 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37988 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37989 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37990 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37991 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37992 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37993 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37994 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37995 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37996 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37997 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37998 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37999 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38000 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38001 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38002 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38003 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38004 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38005 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38006 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38007 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38008 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38009 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38010 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38011 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38012 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38013 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38014 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38015 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38016 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38017 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38018 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38019 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38020 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38021 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38022 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38023 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38024 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38025 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38026 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38027 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38028 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38029 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38030 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38031 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38032 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 38033 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38034 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38035 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38036 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38037 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38038 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38039 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38040 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38041 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38042 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38043 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38044 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38045 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38046 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38047 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38048 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38049 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38050 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38051 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38052 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38053 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38054 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38055 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38056 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38057 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38058 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38059 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38060 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38061 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38062 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38063 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38064 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38065 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38066 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38067 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38068 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38069 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38070 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38071 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38072 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38073 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38074 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38075 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38076 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38077 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38078 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38079 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38080 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38081 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38082 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38083 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38084 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38085 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38086 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38087 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38088 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38089 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38090 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38091 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38092 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38093 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38094 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38095 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38096 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38097 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38098 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38099 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38100 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38101 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38102 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38103 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38104 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38105 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38106 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38107 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38108 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38109 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38110 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38111 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38112 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38113 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38114 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38115 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38116 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38117 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38118 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38119 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38120 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38121 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38122 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38123 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38124 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38125 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38126 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38127 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38128 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38129 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38130 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38131 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38132 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38133 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38134 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38135 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38136 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38137 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38138 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38139 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38140 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38141 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38142 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38143 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38144 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38145 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38146 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38147 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38148 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38149 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38150 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38151 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38152 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38153 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38154 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38155 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38156 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38157 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38158 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38159 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38160 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38161 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38162 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38163 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38164 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38165 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38166 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38167 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38168 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38169 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38170 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38171 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38172 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38173 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38174 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38175 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38176 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38177 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38178 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38179 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38180 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38181 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38182 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38183 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38184 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38185 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38186 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38187 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38188 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38189 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38190 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38191 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38192 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38193 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38194 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38195 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38196 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38197 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38198 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38199 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38200 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38201 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38202 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38203 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38204 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38205 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38206 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38207 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38208 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38209 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38210 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38211 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38212 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38213 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38214 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38215 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38216 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38217 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38218 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38219 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38220 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38221 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38222 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38223 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38224 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38225 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38226 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38227 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38228 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38229 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38230 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38231 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38232 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38233 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38234 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38235 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38236 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38237 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 38238 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38239 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38240 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38241 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38242 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38243 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38244 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38245 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38246 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38247 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38248 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38249 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38250 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38251 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38252 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38253 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38254 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38255 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38256 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38257 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38258 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38259 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38260 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38261 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38262 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38263 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38264 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38265 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38266 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38267 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38268 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38269 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38270 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38271 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38272 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38273 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38274 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38275 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38276 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38277 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38278 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38279 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38280 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38281 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38282 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38283 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38284 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38285 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38286 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38287 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38288 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38289 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38290 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38291 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38292 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38293 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38294 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38295 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38296 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38297 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38298 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38299 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38300 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38301 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38302 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38303 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38304 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38305 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38306 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38307 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38308 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38309 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38310 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38311 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38312 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38313 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38314 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38315 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38316 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38317 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38318 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38319 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38320 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38321 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38322 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38323 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38324 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38325 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38326 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38327 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38328 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38329 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38330 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38331 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38332 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38333 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38334 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38335 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38336 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38337 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38338 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38339 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38340 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38341 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38342 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38343 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38344 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38345 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38346 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38347 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38348 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38349 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38350 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38351 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38352 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38353 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38354 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38355 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38356 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38357 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38358 | 8/12/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 38359 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38360 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38361 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38362 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38363 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38364 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38365 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38366 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38367 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38368 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38369 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38370 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38371 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38372 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38373 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38374 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38375 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38376 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38377 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38378 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38379 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38380 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38381 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38382 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38383 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38384 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38385 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38386 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38387 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38388 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38389 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38390 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38391 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38392 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38393 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38394 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38395 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38396 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38397 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38398 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38399 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38400 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38401 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38402 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38403 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38404 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38405 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38406 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38407 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38408 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38409 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38410 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38411 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38412 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38413 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38414 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38415 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38416 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38417 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38418 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38419 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38420 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38421 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38422 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38423 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38424 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38425 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38426 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38427 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38428 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38429 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38430 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38431 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38432 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38433 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38434 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38435 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38436 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38437 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38438 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38439 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38440 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38441 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38442 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38443 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38444 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38445 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38446 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38447 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38448 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38449 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38450 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38451 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38452 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38453 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38454 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38455 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38456 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38457 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38458 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38459 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38460 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38461 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38462 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38463 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38464 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38465 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38466 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38467 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38468 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38469 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38470 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38471 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38472 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38473 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38474 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38475 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38476 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38477 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38478 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38479 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38480 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38481 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38482 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38483 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38484 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38485 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38486 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38487 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38488 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38489 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38490 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38491 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38492 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38493 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38494 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38495 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38496 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38497 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38498 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38499 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38500 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38501 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38502 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38503 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38504 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38505 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38506 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38507 | 8/13/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 38508 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38509 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38510 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38511 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38512 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38513 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38514 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38515 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38516 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38517 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38518 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38519 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38520 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38521 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38522 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38523 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38524 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38525 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38526 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38527 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38528 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38529 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38530 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38531 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38532 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38533 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38534 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38535 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38536 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38537 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38538 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38539 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38540 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38541 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38542 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38543 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38544 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38545 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38546 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38547 | 8/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38548 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38549 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38550 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38551 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38552 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38553 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38554 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38555 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38556 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38557 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38558 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38559 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38560 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38561 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38562 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38563 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38564 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38565 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38566 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38567 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38568 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38569 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38570 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38571 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38572 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38573 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38574 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38575 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38576 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38577 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38578 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38579 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38580 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38581 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38582 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38583 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38584 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38585 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38586 | 8/13/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 38587 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38588 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38589 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38590 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38591 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38592 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38593 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38594 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38595 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38596 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38597 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38598 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38599 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38600 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38601 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38602 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38603 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38604 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38605 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38606 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38607 | 8/13/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 38608 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38609 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38610 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38611 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38612 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38613 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38614 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38615 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38616 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38617 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38618 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38619 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38620 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38621 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38622 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38623 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38624 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38625 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38626 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38627 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38628 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38629 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38630 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38631 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38632 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38633 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38634 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38635 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38636 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38637 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38638 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38639 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38640 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38641 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38642 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38643 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38644 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38645 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38646 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38647 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38648 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38649 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38650 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38651 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38652 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38653 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38654 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38655 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38656 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38657 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38658 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38659 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38660 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38661 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38662 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38663 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38664 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38665 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38666 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38667 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38668 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38669 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38670 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38671 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38672 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38673 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38674 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38675 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38676 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38677 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38678 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38679 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38680 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38681 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38682 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38683 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38684 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38685 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38686 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38687 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38688 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38689 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38690 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38691 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38692 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38693 | 8/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38694 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38695 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38696 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38697 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38698 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38699 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38700 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38701 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38702 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38703 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38704 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38705 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38706 | 8/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38707 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38708 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38709 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38710 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38711 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38712 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38713 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38714 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38715 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38716 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38717 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38718 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38719 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38720 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38721 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38722 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38723 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38724 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38725 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38726 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38727 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38728 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38729 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38730 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38731 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38732 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38733 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38734 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38735 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38736 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38737 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38738 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38739 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38740 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38741 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38742 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38743 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38744 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38745 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38746 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38747 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38748 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38749 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38750 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38751 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38752 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38753 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38754 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38755 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38756 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38757 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38758 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38759 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38760 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38761 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38762 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38763 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38764 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38765 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38766 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38767 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38768 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38769 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38770 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38771 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38772 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38773 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38774 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38775 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38776 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38777 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38778 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38779 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38780 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38781 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38782 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38783 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38784 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38785 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38786 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38787 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38788 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38789 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38790 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38791 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38792 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38793 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38794 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38795 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38796 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38797 | 8/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38798 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38799 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38800 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38801 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38802 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38803 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38804 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38805 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38806 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38807 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38808 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38809 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38810 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38811 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38812 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38813 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38814 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38815 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38816 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38817 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38818 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38819 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38820 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38821 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38822 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38823 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38824 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38825 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38826 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38827 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38828 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38829 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38830 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38831 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38832 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38833 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38834 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38835 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38836 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38837 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38838 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38839 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38840 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38841 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38842 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38843 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38844 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38845 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38846 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38847 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38848 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38849 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38850 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38851 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38852 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38853 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38854 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38855 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38856 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38857 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38858 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38859 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38860 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38861 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38862 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38863 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38864 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38865 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38866 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38867 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38868 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38869 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38870 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38871 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38872 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38873 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38874 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38875 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38876 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38877 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38878 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38879 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38880 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38881 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38882 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38883 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38884 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38885 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38886 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38887 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38888 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38889 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38890 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38891 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38892 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38893 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38894 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38895 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38896 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38897 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38898 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38899 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38900 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38901 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38902 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38903 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38904 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38905 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38906 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38907 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38908 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38909 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38910 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38911 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38912 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38913 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38914 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38915 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38916 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38917 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38918 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38919 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38920 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38921 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38922 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38923 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38924 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38925 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38926 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38927 | 8/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38928 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38929 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38930 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38931 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38932 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38933 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38934 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38935 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38936 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38937 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38938 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38939 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38940 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38941 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38942 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38943 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38944 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38945 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38946 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38947 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38948 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38949 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38950 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38951 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38952 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38953 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38954 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38955 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38956 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38957 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38958 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38959 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38960 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38961 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38962 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38963 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38964 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38965 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38966 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38967 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38968 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38969 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38970 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38971 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38972 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38973 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38974 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38975 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38976 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38977 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38978 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38979 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38980 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38981 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38982 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38983 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38984 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38985 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38986 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38987 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38988 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38989 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38990 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38991 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38992 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38993 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38994 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38995 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38996 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38997 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38998 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38999 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39000 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39001 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39002 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39003 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39004 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39005 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39006 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39007 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39008 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39009 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39010 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39011 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39012 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39013 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39014 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39015 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39016 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39017 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39018 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39019 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39020 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39021 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39022 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39023 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39024 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39025 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39026 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39027 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39028 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39029 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39030 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39031 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39032 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39033 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39034 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39035 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39036 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39037 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39038 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39039 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39040 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 39041 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39042 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39043 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39044 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39045 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39046 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39047 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39048 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39049 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39050 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39051 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39052 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39053 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39054 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39055 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39056 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39057 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39058 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39059 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39060 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39061 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39062 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39063 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39064 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39065 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39066 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39067 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39068 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39069 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39070 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39071 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39072 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39073 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39074 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39075 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39076 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39077 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39078 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39079 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39080 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39081 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39082 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39083 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39084 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39085 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39086 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39087 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39088 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39089 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39090 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39091 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39092 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39093 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39094 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39095 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39096 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39097 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39098 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39099 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39100 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39101 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39102 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39103 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39104 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39105 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39106 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39107 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39108 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39109 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39110 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39111 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39112 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39113 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39114 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39115 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39116 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39117 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39118 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39119 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39120 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39121 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39122 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39123 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39124 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39125 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39126 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39127 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39128 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39129 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39130 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39131 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39132 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39133 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39134 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39135 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39136 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39137 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39138 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39139 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39140 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39141 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39142 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39143 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39144 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39145 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39146 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39147 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39148 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39149 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39150 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39151 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39152 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39153 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39154 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39155 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39156 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39157 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39158 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39159 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39160 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39161 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39162 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39163 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39164 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39165 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39166 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39167 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39168 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39169 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39170 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39171 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39172 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39173 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39174 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39175 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39176 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39177 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39178 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39179 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39180 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39181 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39182 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39183 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39184 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39185 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39186 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39187 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39188 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39189 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39190 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39191 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39192 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39193 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39194 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39195 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39196 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39197 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39198 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39199 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39200 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39201 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39202 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39203 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39204 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 39205 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 39205 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 39205 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39206 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39207 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39208 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39209 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39210 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39211 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39212 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39213 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39214 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39215 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39216 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39217 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39218 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39219 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39220 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 39221 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39222 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39223 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39224 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39225 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39226 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39227 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39228 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39229 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39230 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39231 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39232 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39233 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39233 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39234 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 39235 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39236 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 39237 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39238 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39239 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39240 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39241 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39242 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39243 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39244 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39245 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39246 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39247 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39248 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39249 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39250 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39251 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39252 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39253 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39254 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39255 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39256 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39257 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39258 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39259 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39260 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39261 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39262 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39263 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39264 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39265 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39266 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39267 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39268 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39269 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39270 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39271 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39272 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39273 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39274 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39275 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39276 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39277 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39278 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39279 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39280 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39281 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39282 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39283 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39284 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39285 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39286 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39287 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39288 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39289 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39290 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39291 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39292 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39293 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39294 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39295 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39296 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39297 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39298 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39299 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39300 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39301 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39302 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39303 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39304 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39305 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39306 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39307 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39308 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39309 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39310 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39311 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39312 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39313 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39314 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39315 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39316 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39317 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39318 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39319 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39320 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39321 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39322 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39323 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39324 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39325 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39326 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39327 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39328 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39329 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39330 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39331 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39332 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39333 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39334 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39335 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39336 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39337 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39338 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39339 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39340 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39341 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39342 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39343 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39344 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39345 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39346 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39347 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39348 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39349 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39350 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39351 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39352 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39353 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39354 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39355 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39356 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39357 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39358 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39359 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39360 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39361 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39362 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39363 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39364 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39365 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39366 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39367 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39368 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39369 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39370 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39371 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39372 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39373 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39374 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39375 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39376 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39377 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39378 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39379 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39380 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39381 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39382 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39383 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39384 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39385 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39386 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39387 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39388 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39389 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39390 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39391 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39392 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39393 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39394 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39395 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39396 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39397 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39398 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39399 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39400 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39401 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39402 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39403 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39404 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39405 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39406 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39407 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39408 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39409 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39410 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39411 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39412 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39413 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39414 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39415 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39416 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39417 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39418 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39419 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39420 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39421 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39422 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39423 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39424 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39425 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39426 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39427 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39428 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39429 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39430 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39431 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39432 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39433 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39434 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39435 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39436 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39437 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39438 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39439 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39440 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39441 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39442 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39443 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39444 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39445 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39446 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39447 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39448 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39449 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39450 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39451 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39452 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39453 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39454 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39455 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39456 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39457 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39458 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39459 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39460 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39461 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39462 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39463 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39464 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39465 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39466 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39467 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39468 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39469 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39470 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39471 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39472 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39473 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39474 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39475 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39476 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39477 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39478 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39479 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39480 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39481 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39482 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39483 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39484 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39485 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39486 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39487 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39488 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39489 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39490 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39491 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39492 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39493 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39494 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39495 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39496 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39497 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39498 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39499 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39500 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39501 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39502 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39503 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39504 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39505 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39506 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39507 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39508 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39509 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39510 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39511 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39512 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39513 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39514 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39515 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39516 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39517 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39518 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39519 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39520 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39521 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39522 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39523 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39524 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39525 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39526 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39527 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39528 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39529 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39530 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39531 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39532 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39533 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39534 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39535 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39536 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39536 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39537 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39538 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39539 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39540 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39541 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39542 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39543 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39544 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39545 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39546 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39547 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39548 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39549 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 39550 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39551 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39552 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39553 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39554 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39555 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39556 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39557 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39558 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39559 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39560 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39561 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39562 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39563 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39564 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39565 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39566 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39567 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39568 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39569 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39570 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39571 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39572 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39573 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39574 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39575 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39576 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39577 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39578 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39579 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39580 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39581 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39582 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39583 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39584 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39585 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39586 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39587 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39588 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39589 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39590 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39591 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39592 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39593 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39594 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39595 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39596 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39597 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39598 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39599 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39600 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39601 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39602 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39603 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39604 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39605 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39606 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39607 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39608 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39609 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39610 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39611 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39612 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39613 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39614 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39615 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39616 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39617 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39618 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39619 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39620 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39621 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39622 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39623 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39624 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39625 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39626 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39627 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39628 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39629 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39630 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39631 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39632 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39633 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39634 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39635 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39636 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39637 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39638 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39639 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39640 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39641 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39642 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39643 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39644 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39645 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39646 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39647 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39648 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39649 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39650 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39651 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39652 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39653 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39654 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39655 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39656 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39657 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39658 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39659 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39660 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39661 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39662 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39663 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39664 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39665 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39666 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39667 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39668 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 39669 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39670 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39671 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39672 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39673 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39674 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39675 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39676 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39677 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39678 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 39679 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39680 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39681 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39682 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39683 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39684 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39685 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39686 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 39687 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39688 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39689 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39690 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39691 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39692 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39693 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39694 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39695 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39696 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39697 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 39698 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39699 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39700 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39701 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39702 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39703 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39704 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39705 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39706 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39707 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39708 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39709 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39710 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 39711 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39712 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39713 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39714 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39715 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39716 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39717 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39718 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39719 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39720 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39721 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39722 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39723 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39724 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39725 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39726 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39727 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39728 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39729 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39730 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39732 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39733 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39734 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39735 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39736 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39737 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39738 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39739 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39740 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39741 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39742 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39743 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39744 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39745 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39746 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39747 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39748 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39749 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39750 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39751 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39752 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39753 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39754 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39755 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39756 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39757 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39758 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39759 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39760 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39761 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39762 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39763 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39764 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39765 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39766 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39767 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39768 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39769 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39770 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39771 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39772 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39773 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39774 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39775 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39776 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39777 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39778 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39779 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39780 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39781 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39782 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39783 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39784 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39785 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39786 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39787 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39788 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39789 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39790 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39791 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39792 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39793 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39794 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39795 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39796 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39797 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39798 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39799 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39800 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39801 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39802 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39803 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39804 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39805 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39806 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39807 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39808 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39809 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39810 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39811 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39812 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39813 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39814 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39815 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39816 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39817 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39818 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39819 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39820 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39821 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39822 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39823 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39824 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39825 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39826 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39827 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39828 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39829 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39830 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39831 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39832 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39833 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39834 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39835 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39836 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39837 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39838 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39839 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39840 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39841 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39842 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39843 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39844 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39845 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39846 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39847 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39848 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39849 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39850 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39851 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39852 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39853 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39854 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39855 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39856 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39857 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39858 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39859 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39860 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39861 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39862 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39863 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39864 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39865 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39866 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39867 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39868 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39869 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39870 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39871 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39872 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39873 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39874 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39875 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39876 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39877 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39878 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39879 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39880 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39881 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39882 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39883 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39884 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39885 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39886 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39887 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39888 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39889 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39890 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39891 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39892 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39893 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39894 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39895 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39896 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39897 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39898 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39899 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39900 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39901 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39902 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39903 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39904 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39905 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39906 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39907 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39908 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39909 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39910 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39911 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39912 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39913 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39914 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39915 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39916 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39917 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39918 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39919 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39920 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39921 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39922 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39923 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39924 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39925 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39926 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39927 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39928 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39929 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39930 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39931 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39932 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39933 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39934 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39935 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39936 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39937 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39938 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39939 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39940 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39941 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39942 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39943 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39944 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39945 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39946 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39947 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39948 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39949 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39950 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39951 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39952 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39953 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39954 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39955 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39956 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39957 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39958 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39959 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39960 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39961 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39962 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39963 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39964 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39965 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39966 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39967 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39968 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39969 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39970 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39971 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39972 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39973 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39974 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39975 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39976 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39977 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39978 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39979 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39980 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39981 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39982 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39983 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39984 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39985 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39986 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39987 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39988 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39989 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39990 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39991 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39992 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39993 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39994 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39995 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39996 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39997 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39998 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39999 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40000 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40001 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40002 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40003 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40004 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40005 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40006 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40007 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40008 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40009 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40010 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40011 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40012 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40013 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40014 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40015 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40016 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40017 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40018 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40019 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40020 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40021 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40022 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40023 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40024 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40025 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40026 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40027 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40028 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40029 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40030 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40031 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40032 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40033 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40034 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40035 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40036 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40037 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40038 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40039 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40040 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40041 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40042 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40043 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40044 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40045 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40046 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40047 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40048 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40049 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40050 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40051 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40052 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40053 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40054 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40055 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40056 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40057 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40058 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40059 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40060 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40061 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40062 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40063 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40064 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40065 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40066 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40067 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40068 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40069 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40070 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40071 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40072 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40073 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40074 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40075 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40076 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40077 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40078 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40079 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40080 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40081 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40082 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40083 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40084 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40085 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40086 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40087 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40088 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40089 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40090 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40091 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40092 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40093 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40094 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40095 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40096 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40097 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40098 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40099 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40100 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40101 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40102 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40103 | 8/16/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 40104 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40105 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40106 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40107 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40108 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40109 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40110 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40111 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40112 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40113 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40114 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40115 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40116 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40117 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40118 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40119 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40120 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40121 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40122 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40123 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40124 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40125 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40126 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40127 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40128 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40129 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40130 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40131 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40132 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40133 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40134 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40135 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40136 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40137 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40138 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40139 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40140 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40141 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40142 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40143 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40144 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40145 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40146 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40147 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40148 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40149 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40150 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40151 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40152 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40153 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40154 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40155 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40156 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40157 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40158 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40159 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40160 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40161 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40162 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40163 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40164 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40165 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40166 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40167 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40168 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40169 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40170 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40171 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40172 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40173 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40174 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40175 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40176 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40177 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40178 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40179 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40180 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40181 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40182 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40183 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40184 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40185 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40186 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40187 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40188 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40189 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40190 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40191 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40192 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40193 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40194 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40195 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40196 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40197 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40198 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40199 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40200 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40201 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40202 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40203 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40204 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40205 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40206 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40207 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40208 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40209 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40210 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40211 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40212 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40213 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40214 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40215 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40216 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40217 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40218 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40219 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40220 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40221 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40222 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40223 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40224 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40225 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40226 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40227 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40228 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40229 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40230 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40231 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40232 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40233 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40234 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40235 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40236 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40237 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40238 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40239 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40240 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40241 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40242 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40243 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40244 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40245 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40246 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40247 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40248 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40249 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40250 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40251 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40252 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40253 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40254 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40255 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40256 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40257 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40258 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40259 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40260 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40261 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40262 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40263 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40264 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40265 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40266 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40267 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40268 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40269 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Blue Square Group Limited as Transferee of Name on File<br>Address on File | 40270 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Blue Square Group Limited as Transferee of Name on File<br>Address on File | 40270 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40271 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 40272 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40273 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40274 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40275 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40276 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40277 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40278 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40279 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40280 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40281 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40282 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40283 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40284 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40285 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40286 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40287 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40288 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40289 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40290 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40291 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40292 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40293 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40294 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40295 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40296 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40297 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40298 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40299 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40300 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40301 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40302 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40303 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40304 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40305 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40306 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40307 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40308 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40309 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40310 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40311 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40312 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40313 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40314 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40315 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40316 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40317 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40318 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40319 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40320 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40321 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40322 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40323 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40324 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40325 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40326 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40327 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40328 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40329 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40330 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40331 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 40332 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 40332 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40333 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40334 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40335 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40336 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40337 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40338 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40339 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40340 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40341 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40342 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40343 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40344 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40345 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40346 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40347 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40348 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40349 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40350 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40351 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40352 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40353 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40354 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40355 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40356 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40357 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40358 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40359 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40360 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40361 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40362 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40363 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40364 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40365 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40366 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40367 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40368 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40369 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40370 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40371 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40372 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40373 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40374 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40375 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40376 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40377 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40378 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40379 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40380 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40381 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40382 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40383 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40384 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40385 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File
Address on File | 40386 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40387 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40388 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40389 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40390 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40391 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40392 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40393 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40394 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40395 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File
Address on File | 40396 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40397 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40398 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40399 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40400 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40401 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40402 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40403 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40404 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40405 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40406 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 40407 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40408 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40409 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40410 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40411 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 40412 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40413 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40414 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40415 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40416 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40417 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40418 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40419 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40420 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40421 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40422 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40423 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40424 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40425 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40426 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40427 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40428 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40429 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40430 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40431 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40432 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40433 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40434 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40435 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40436 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40437 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40438 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40439 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40440 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40441 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40442 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40443 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40444 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40445 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40446 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40447 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40448 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40449 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40450 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40451 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40452 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40453 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40454 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40455 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40456 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40457 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40458 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40459 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40460 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40461 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40462 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40463 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40464 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40465 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40466 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40467 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40468 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40469 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40470 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40471 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40472 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40473 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40474 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40475 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40476 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40477 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40478 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40479 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40480 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40481 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40482 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40483 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40484 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40485 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40486 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40487 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40488 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40489 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40490 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40491 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40492 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40493 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40494 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40495 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40496 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40497 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40498 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40499 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40500 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40501 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40502 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40503 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40504 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40505 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40506 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40507 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40508 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40509 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40510 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40511 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40512 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40513 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40514 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40515 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40516 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40517 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40518 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40519 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40520 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40521 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40522 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40523 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40524 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40525 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40526 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40527 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40528 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40529 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40530 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40531 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40532 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40533 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40534 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40535 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40536 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40537 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40538 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40539 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40540 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40541 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40542 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40543 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40544 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40545 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40546 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40547 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40548 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40549 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40550 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40551 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40552 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40553 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40554 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40555 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40556 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40557 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40558 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40559 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40560 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40561 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40562 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40563 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40564 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40565 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40566 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40567 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40568 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40569 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40570 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40571 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40572 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 40573 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40574 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40575 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40576 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40577 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40578 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40579 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lavanda Sands, LLC as Transferee of Name on File Address on File | 40580 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lavanda Sands, LLC as Transferee of Name on File Address on File | 40580 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lavanda Sands, LLC as Transferee of Name on File Address on File | 40580 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40581 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40582 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40583 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40584 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40585 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40586 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40587 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40588 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40589 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40590 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40591 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40592 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40593 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40594 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40595 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40596 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40597 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40598 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40599 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40600 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40601 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40602 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40603 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40604 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40605 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40606 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40607 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40608 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40609 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40610 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40611 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40612 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40613 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40614 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40615 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40616 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40617 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40618 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40619 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40620 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40621 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40622 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40623 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40624 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40625 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40626 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40627 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40628 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40629 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40630 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40631 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40632 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40633 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40634 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40635 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40636 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40637 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40638 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40639 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40640 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40641 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40642 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40643 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40644 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40645 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40646 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40647 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40648 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40649 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40650 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40651 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40652 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40653 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40654 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40655 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40656 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40657 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40658 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40659 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40660 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40661 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40662 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40663 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40664 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40665 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40666 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40667 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40668 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40669 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40670 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40671 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40672 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40673 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40674 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40675 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40676 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40677 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40678 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40679 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40680 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40681 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40682 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40683 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40684 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40685 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40686 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40687 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40688 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40689 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40690 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40691 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40692 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40693 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40694 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40695 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40696 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40697 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40698 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40699 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40700 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40701 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40702 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40703 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40704 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40705 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40706 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40707 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40708 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40709 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40710 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40711 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40712 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40713 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40714 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40715 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40716 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40717 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40718 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40719 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40720 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40721 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40722 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40723 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40724 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40725 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40726 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40727 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40728 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40729 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40730 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40731 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40732 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40733 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40734 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40735 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40736 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40737 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40738 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40739 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40740 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40741 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40742 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40743 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40744 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40745 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40746 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40747 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40748 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40749 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40750 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40751 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40752 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40753 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40754 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40755 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40756 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40757 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40758 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40759 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40760 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40761 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40762 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40763 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40764 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40765 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 40766 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40767 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40768 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40769 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40770 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40771 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40772 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40773 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40774 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40775 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40776 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40777 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40778 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40779 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40780 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40781 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40782 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40783 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40784 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40785 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40786 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40787 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40788 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40789 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40790 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40791 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40792 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40793 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40794 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40795 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40796 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40797 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40798 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40799 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40800 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40801 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40802 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40803 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40804 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40805 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40806 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40807 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40808 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40809 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40810 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40811 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40812 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40813 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40814 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40815 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40816 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40817 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40818 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40819 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40820 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40821 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40822 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40823 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40824 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40825 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40826 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40827 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40828 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40829 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40830 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40831 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40832 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40833 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40834 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40835 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40836 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40837 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40838 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40839 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40840 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40841 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40842 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40843 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40844 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40845 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40846 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40847 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40848 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40849 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40850 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40851 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40852 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40853 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40854 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40855 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40856 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40857 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40858 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40859 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40860 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40861 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40862 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40863 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40864 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40865 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40866 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40867 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40868 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40869 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40870 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40871 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40872 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40873 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40874 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40875 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40876 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40877 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40878 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40879 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40880 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40881 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40882 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40883 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40884 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40885 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40886 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40887 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40888 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40889 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40890 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40891 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40892 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40893 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 40894 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40895 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40896 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40897 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40898 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 40899 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40900 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40901 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40902 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40903 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40904 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40905 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40906 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40907 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40908 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40909 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40910 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40911 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40912 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40913 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40914 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40915 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40916 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40917 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40918 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40919 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40920 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40921 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40922 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40923 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40924 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40925 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40926 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40927 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40928 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40929 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40930 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40931 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40932 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40933 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40934 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40935 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40936 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40937 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40938 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40939 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40940 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40941 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40942 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40943 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40944 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40945 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40946 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40947 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40948 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40949 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40950 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40951 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40952 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40953 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40954 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40955 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40956 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40957 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40958 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40959 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40960 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40961 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40962 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40963 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40964 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40965 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40966 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40967 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40968 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40969 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40970 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40971 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40972 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40973 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40974 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40975 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40976 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40977 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40978 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40979 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40980 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40981 | 8/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40982 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40983 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40984 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40985 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40986 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40987 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40988 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40989 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40990 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40991 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40992 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40993 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40994 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40995 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40996 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40997 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40998 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40999 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41000 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41001 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41002 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41003 | 8/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41004 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41005 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41006 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41007 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41008 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41009 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41010 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41011 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41012 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41013 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41014 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41015 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41016 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41017 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41018 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41019 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41020 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41021 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41022 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41023 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41024 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41025 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41026 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41027 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41028 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41029 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41030 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41031 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41032 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41033 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41034 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41035 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41036 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41037 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41038 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41039 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41040 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41041 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41042 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41043 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41044 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41045 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41046 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41047 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41048 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41049 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41050 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41051 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41052 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41053 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41054 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41055 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41056 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41057 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41058 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41059 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41060 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41061 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41062 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41063 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41064 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41065 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41066 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41067 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41068 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41069 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41070 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41071 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41072 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41073 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41074 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41075 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41076 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41077 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41078 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41079 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41080 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41081 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41082 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41083 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41084 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41085 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41086 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41087 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41088 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41089 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41090 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41091 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41092 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41093 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41094 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41095 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41096 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41097 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41098 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41099 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41100 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41101 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41102 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41103 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41104 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41105 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41106 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41107 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41108 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41109 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41110 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41111 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41112 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41113 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41114 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41115 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41116 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41117 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41118 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41119 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41120 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41121 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41122 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41123 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41124 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41125 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41126 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41127 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41128 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41129 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41130 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41131 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41132 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41133 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41134 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41135 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41136 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41137 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41138 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41139 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41140 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41141 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41142 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41143 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41144 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41145 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41146 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41147 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41148 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41149 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41150 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41151 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41152 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41153 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41154 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41155 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41156 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41157 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41158 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41159 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41160 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41161 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41162 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41163 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41164 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41165 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41166 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41167 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41168 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41169 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41170 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41171 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41172 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41173 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41174 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41175 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41176 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41177 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41178 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41179 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41180 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41181 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41182 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41183 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41184 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41185 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41186 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41187 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41188 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41189 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41190 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41191 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41192 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41193 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41194 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41195 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41196 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41197 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41198 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41199 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41200 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41201 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41202 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41203 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41204 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41205 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41206 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41207 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41208 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41209 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41210 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41211 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41212 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41213 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41214 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41215 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41216 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41217 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41218 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41219 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41220 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41221 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41222 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41223 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41224 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41225 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41226 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41227 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41228 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41229 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41230 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41231 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41232 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41233 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41234 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41235 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41236 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41237 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41238 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41239 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41240 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41241 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41242 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41243 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41244 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41245 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41246 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41247 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41248 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 41249 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 41249 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 41249 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41250 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41251 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41252 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41253 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41254 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41255 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41256 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41257 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41258 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41259 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41260 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41261 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41262 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41263 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41264 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41265 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41266 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41267 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41268 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41269 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41270 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41271 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41272 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41273 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41274 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41275 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41276 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41277 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41278 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41279 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41280 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41281 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41282 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41283 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41284 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41285 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41286 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41287 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41288 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41289 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41290 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41291 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41292 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41293 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41294 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41295 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41296 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41297 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41298 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41299 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41300 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41301 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41302 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41303 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41304 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41305 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41306 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41307 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41308 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41309 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41310 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41311 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41312 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41313 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41314 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41315 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41316 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41317 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41318 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41319 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41320 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41321 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41322 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41323 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41324 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41325 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41326 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41327 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41328 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41329 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41330 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41331 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41332 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41333 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41334 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41335 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41336 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41337 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41338 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41339 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41340 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41341 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41342 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41343 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41344 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41345 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41346 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41347 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41348 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41349 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41350 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41351 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41352 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41353 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41354 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41355 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41356 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41357 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41358 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41359 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41360 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41361 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41362 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41363 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41364 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41365 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41366 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41367 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41368 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41369 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41370 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41371 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41372 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41373 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41374 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41375 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41376 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41377 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41378 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41379 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41380 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41381 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41382 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41383 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41384 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41385 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41386 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41387 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41388 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41389 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41390 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41391 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41392 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41393 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41394 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41395 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41396 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41397 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41398 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41399 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41400 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41401 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41402 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41403 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41404 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41405 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41406 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41407 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41408 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41409 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41410 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41411 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41412 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41413 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41414 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41415 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41416 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41417 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41418 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41419 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41420 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41421 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41422 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41423 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41424 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41425 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41426 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41427 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41428 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41429 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41430 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41431 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41432 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41433 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41434 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41435 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41436 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41437 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41438 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41439 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41440 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41441 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41442 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41443 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41444 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41445 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41446 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41447 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41448 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41449 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41450 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41451 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41452 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41453 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41454 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41455 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41456 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41457 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41458 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41459 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41460 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41461 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41462 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41463 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41464 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41465 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41466 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41467 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41468 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41469 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41470 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41471 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41472 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41473 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41474 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41475 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41476 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41477 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41478 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41479 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41480 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41481 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41482 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41483 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41484 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41485 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41486 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41487 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41488 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41489 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41490 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41491 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41492 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41493 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41494 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41495 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41496 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41497 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| FTX1 SPV Ltd as Tansferee of Name on File<br>Address on File | 41498 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX1 SPV Ltd as Tansferee of Name on File<br>Address on File | 41498 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41499 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41500 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41501 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41502 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41503 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41504 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41505 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41506 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41507 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41508 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41509 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41510 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41511 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41512 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41513 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41514 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41515 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41516 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41517 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41518 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41519 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41520 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41521 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41522 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41523 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41524 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41525 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41526 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41527 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41528 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41529 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41530 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41531 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41532 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41533 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41534 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41535 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41536 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41537 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41538 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41539 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41540 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41541 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41542 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41543 | 8/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41544 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41545 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41546 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41547 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41548 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41549 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41550 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41551 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41552 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41553 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41554 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41555 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41556 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41557 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41558 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41559 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41560 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41561 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41562 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41563 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41564 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41565 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41566 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41567 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41568 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41569 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41570 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41571 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41572 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41573 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41574 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41575 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41576 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41577 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41578 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41579 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41580 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41581 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41582 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41583 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41584 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41585 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41586 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41587 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41588 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41589 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41590 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41591 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41592 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41593 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41594 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41595 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41596 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41597 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41598 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41599 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41600 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41601 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41602 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41603 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41604 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41605 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41606 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41607 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41608 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41609 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41610 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41611 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41612 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41613 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41614 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41615 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41616 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41617 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41618 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41619 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41620 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41621 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41622 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41623 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41624 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41625 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41626 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41627 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41628 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41629 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41630 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41631 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41632 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41633 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41634 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41635 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41636 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41637 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41638 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41639 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41640 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41641 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41642 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41643 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41644 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41645 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41646 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41647 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41648 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41649 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41650 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41651 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41652 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41653 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41654 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41655 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41656 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41657 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41658 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41659 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41660 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41661 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41662 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41663 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41664 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41665 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41666 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41667 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41668 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41669 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41670 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41671 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41672 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41673 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41674 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41675 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41676 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41677 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41678 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41679 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41680 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41681 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41682 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41683 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41684 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41685 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41686 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41687 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41688 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41689 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41690 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41691 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41692 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41693 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41694 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41695 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41696 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41697 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41698 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41699 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41700 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41701 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41702 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41703 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41704 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41705 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41706 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41707 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41708 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41709 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41710 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41711 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41712 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41713 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41714 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41715 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41716 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41717 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41718 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41719 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41720 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41721 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41722 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41723 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41724 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41725 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41726 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41727 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41728 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41729 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41730 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41731 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41732 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41733 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41734 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41735 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41736 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41737 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41738 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41739 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41740 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41741 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41742 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41743 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41744 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41745 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41746 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41747 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41748 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41749 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41750 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41751 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41752 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41753 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41754 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41755 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41756 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41757 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41758 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41759 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41760 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41761 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41762 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41763 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41764 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41765 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41766 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41767 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41768 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41769 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41770 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41771 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41772 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41773 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41774 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41775 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41776 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41777 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41778 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41779 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41780 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41781 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41782 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41783 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41784 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41785 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41786 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41787 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41788 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41789 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41790 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41791 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41792 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41793 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41794 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41795 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41796 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41797 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41798 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41799 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41800 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41801 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41802 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41803 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41804 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41805 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41806 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41807 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41808 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41809 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41810 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41811 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41812 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41813 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41814 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41815 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41816 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41817 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41818 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41819 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41820 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41821 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41822 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41823 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41824 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41825 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41826 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41827 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41828 | 8/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41829 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41830 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41831 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41832 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41833 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41834 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41835 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41836 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41837 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41838 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41839 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41840 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41841 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41842 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41843 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41844 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41845 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41846 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41847 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41848 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41849 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41850 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41851 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41852 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41853 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41854 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41855 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41856 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41857 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41858 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41859 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41860 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41861 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41862 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41863 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41864 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41865 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41866 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41867 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41868 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41869 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41870 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41871 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41872 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41873 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41874 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41875 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41876 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41877 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41878 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41879 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41880 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41881 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41882 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41883 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41884 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41885 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41886 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41887 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41888 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41889 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41890 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41891 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41892 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41893 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41894 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41895 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41896 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41897 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41898 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41899 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41900 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41901 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41902 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41903 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41904 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41905 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41906 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41907 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41908 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41909 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41910 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41911 | 8/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41912 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41913 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41914 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41915 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41916 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41917 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41918 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41919 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41920 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41921 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41922 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41923 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41924 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41925 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41926 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41927 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41928 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41929 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41930 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41931 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41932 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41933 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41934 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41935 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41936 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41937 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41938 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41939 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41940 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41941 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41942 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41943 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41944 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41945 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41946 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41947 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41948 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41949 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41950 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41951 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41952 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41953 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41954 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41955 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41956 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41957 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41958 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41959 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41960 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41961 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41962 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41963 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41964 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41965 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41966 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41967 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41968 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41969 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41970 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41971 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41972 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41973 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41974 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41975 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41976 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41977 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41978 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41979 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41980 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41981 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41982 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41983 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41984 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41985 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41986 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41987 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41988 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41989 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41990 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41991 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41992 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41993 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41994 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41995 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41996 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41997 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41998 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41999 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42000 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42001 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42002 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42003 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42004 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42005 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42006 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42007 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42008 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42009 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42010 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42011 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42012 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42013 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42014 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42015 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42016 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42017 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42018 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42019 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42020 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42021 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42022 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42023 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42024 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42025 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42026 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42027 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42028 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42029 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42030 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42031 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42032 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42033 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42034 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42035 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42036 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42037 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42038 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42039 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42040 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42041 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42042 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42043 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42044 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42045 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42046 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42047 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42048 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42049 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42050 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42051 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42052 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42053 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42054 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42055 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42056 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42057 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42058 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42059 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42060 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42061 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42062 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42063 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42064 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42065 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42066 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42067 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42068 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42069 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42070 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42071 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42072 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42073 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42074 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42075 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42076 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42077 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42078 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42079 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42080 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42081 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42082 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42083 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42084 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42085 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42086 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42087 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42088 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42089 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42090 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 42091 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42092 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42093 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42094 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42095 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42096 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42097 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42098 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42099 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42100 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42101 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42102 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42103 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42104 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42105 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42106 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42107 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42108 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42109 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42110 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42111 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42112 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42113 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42114 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42115 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42116 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42117 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42118 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42119 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42120 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42121 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42122 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42123 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42124 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42125 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42126 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42127 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42128 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42129 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42130 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42131 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42132 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42133 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42134 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42135 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42136 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42137 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42138 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42139 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42140 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42141 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42142 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42143 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42144 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42145 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42146 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42147 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42148 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42149 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42150 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42151 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42152 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42153 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42154 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42155 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42156 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42157 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42158 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42159 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42160 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42161 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42162 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42163 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42164 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42165 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42166 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42167 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42168 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42169 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42170 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42171 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42172 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42173 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42174 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42175 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42176 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42177 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42178 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42179 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42180 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42181 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42182 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42183 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42184 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42185 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42186 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42187 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42188 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42189 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42190 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42191 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42192 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42193 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42194 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42195 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42196 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42197 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42198 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42199 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42200 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42201 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42202 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42203 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42204 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42205 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42206 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42207 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42208 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42209 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42210 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42211 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42212 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42213 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42214 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42215 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42216 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42217 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42218 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42219 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42220 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42221 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42222 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42223 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42224 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42225 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42226 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42227 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42228 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42229 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42230 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42231 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42232 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42233 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42234 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42235 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42236 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42237 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42238 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42239 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42240 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42241 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42242 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42243 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42244 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42245 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42246 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42247 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42248 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42249 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42250 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42251 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42252 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42253 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42254 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42255 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42256 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42257 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42258 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42259 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42260 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42261 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42262 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42263 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42264 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42265 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42266 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42267 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42268 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42269 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42270 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42271 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42272 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42273 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42274 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42275 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42276 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42277 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42278 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42279 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42280 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42281 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42282 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42283 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42284 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42285 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42286 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42287 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42288 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42289 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42290 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42291 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42292 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42293 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42294 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42295 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42296 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42297 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42298 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42299 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42300 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42301 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42302 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42303 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42304 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42305 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42306 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42307 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42308 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42309 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42310 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42311 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42312 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42313 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42314 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42315 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42316 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42317 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42318 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42319 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42320 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42321 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42322 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42323 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42324 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42325 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42326 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42327 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42328 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42329 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42330 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42331 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42332 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42333 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42334 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42335 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42336 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42337 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42338 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42339 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42340 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42341 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42342 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42343 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42344 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42345 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42346 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42347 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42348 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42349 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42350 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42351 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42352 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42353 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42354 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42355 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42356 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42357 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42358 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42359 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42360 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42361 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42362 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42363 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42364 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42365 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42366 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42367 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42368 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42369 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42370 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42371 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42372 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42373 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42374 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42375 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42376 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42377 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42378 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42379 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42380 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42381 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42382 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42383 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42384 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42385 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42386 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42387 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42388 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42389 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42390 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42391 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42392 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42393 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42394 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42395 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42396 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42397 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42398 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42399 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42400 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42401 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42402 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42403 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42404 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42405 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42406 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42407 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42408 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42409 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42410 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42411 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42412 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42413 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42414 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42415 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42416 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42417 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42418 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42419 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42420 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42421 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42422 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42423 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42424 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42425 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42426 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42427 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42428 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42429 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42430 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42431 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42432 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42433 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42434 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42435 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42436 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42437 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42438 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42439 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42440 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42441 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42442 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42443 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42444 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42445 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42446 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42447 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42448 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42449 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42450 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42451 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42452 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42453 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42454 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42455 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42456 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42457 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 42458 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42459 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42460 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42461 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42462 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42463 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42464 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42465 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42466 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42467 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42468 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42469 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42470 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42471 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42472 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42473 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42474 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42475 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42476 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42477 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42478 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42479 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42480 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42481 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42482 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 42483 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42484 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42485 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42486 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42487 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42488 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42489 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42490 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42491 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42492 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42493 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42494 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42495 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42496 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42497 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42498 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42499 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42500 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42501 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42502 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42503 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42504 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42505 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42506 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42507 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42508 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42509 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42510 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42511 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42512 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42513 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42514 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42515 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42516 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42517 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42518 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42519 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42520 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42521 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42522 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42523 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42524 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42525 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42526 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42527 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42528 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42529 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42530 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42531 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42532 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42533 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42534 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42535 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42536 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42537 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42538 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42539 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42540 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42541 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42542 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42543 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42544 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42545 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42546 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42547 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42548 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42549 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42550 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42551 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42552 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42553 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42554 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42555 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42556 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42557 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42558 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42559 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42560 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42561 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42562 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42563 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42564 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42565 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42566 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42567 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42568 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42569 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42570 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42571 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42572 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42573 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42574 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42575 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42576 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42577 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42578 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42579 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42580 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42581 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42582 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42583 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42584 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42585 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42586 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42587 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42588 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42589 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42590 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42591 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42592 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42593 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42594 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42595 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42596 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42597 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42598 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42599 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42600 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42601 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42602 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42603 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42604 | 8/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42605 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42606 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42607 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42608 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42609 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42610 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42611 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42612 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42613 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42614 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42615 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42616 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42617 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42618 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42619 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42620 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42621 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42622 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42623 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42624 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42625 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42626 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42627 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42628 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42629 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42630 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42631 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42632 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42633 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42634 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42635 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42636 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42637 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42638 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42639 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42640 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42641 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42642 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42643 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42644 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42645 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42646 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42647 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42648 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42649 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42650 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42651 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42652 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42653 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42654 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42655 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42656 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42657 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42658 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42659 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42660 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42661 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42662 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42663 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42664 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42665 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42666 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42667 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42668 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42669 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42670 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42671 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42672 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42673 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42674 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42675 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42676 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42677 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42678 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42679 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42680 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42681 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42682 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42683 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42684 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42685 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42686 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42687 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42688 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42689 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 42690 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42691 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42692 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42693 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42694 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42695 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42696 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42697 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42698 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42699 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42700 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42701 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42702 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42703 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42704 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42705 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42706 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42707 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42708 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42709 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42710 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42711 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42712 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42713 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42714 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42715 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42716 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42717 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42718 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42719 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42720 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42721 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42722 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42723 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42724 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42725 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42726 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42727 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42728 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42729 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42730 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42731 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42732 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42733 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42734 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42735 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42736 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42737 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42738 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42739 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42740 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42741 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42742 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42743 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42744 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42745 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42746 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42747 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42748 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42749 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42750 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42751 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42752 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42753 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42754 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42755 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42756 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42757 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42758 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42759 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42760 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42761 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42762 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42763 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42764 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42765 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42766 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42767 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42768 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42769 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42770 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42771 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42772 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42773 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42774 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42775 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42776 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42777 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42778 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42779 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42780 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42781 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42782 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42783 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42784 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42785 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42786 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42787 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42788 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42789 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42790 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42791 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42792 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42793 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42794 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42795 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42796 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42797 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42798 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42799 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42800 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42801 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42802 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42803 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42804 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42805 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42806 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42807 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42808 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42809 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42810 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42811 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42812 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42813 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42814 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42815 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42816 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42817 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42818 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42819 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42820 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42821 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42822 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42823 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42824 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42825 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42826 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42827 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42828 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 42829 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Address on File | 42829 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42830 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42831 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42832 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42833 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42834 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42835 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42836 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42837 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42838 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42839 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42840 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42841 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42842 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42843 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42844 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42845 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42846 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42847 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42848 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42849 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42850 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42851 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42852 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42853 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42854 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42855 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42856 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42857 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42858 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42859 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42860 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42861 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42862 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42863 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42864 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42865 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42866 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42867 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42868 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42869 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42870 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42871 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42872 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42873 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42874 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42875 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42876 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42877 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42878 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42879 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42880 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42881 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42882 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42883 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42884 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42885 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42886 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42887 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42888 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42889 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42890 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42891 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42892 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42893 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42894 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42895 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42896 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42897 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42898 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42899 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42900 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42901 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42902 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42903 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42904 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42905 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42906 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42907 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42908 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42909 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42910 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42911 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42912 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42913 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42914 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42915 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42916 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42917 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42918 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42919 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42920 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42921 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42922 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42923 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42924 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42925 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42926 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42927 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42928 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42929 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42930 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42931 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42932 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42933 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42934 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42935 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42936 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42937 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42938 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42939 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42940 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42941 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42942 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42943 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42944 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42945 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42946 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42947 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42948 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42949 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42950 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42951 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42952 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42953 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42954 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42955 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42956 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42957 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42958 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42959 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42960 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42961 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42962 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42963 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42964 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42965 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42966 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42967 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42968 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42969 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42970 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42971 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42972 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42973 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42974 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42975 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42976 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42977 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42978 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42979 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42980 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42981 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42982 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42983 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42984 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42985 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42986 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42987 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42988 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42989 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42990 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42991 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42992 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42993 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42994 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42995 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42996 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42997 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42998 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42999 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43000 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43001 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43002 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43003 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43004 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43005 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43006 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43007 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43008 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43009 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43010 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43011 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43012 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43013 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43014 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43015 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43016 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43017 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43018 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43019 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43020 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43021 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43022 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43023 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43024 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43025 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43026 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43027 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43028 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43029 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43030 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43031 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43032 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43033 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43034 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43035 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43036 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43037 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43038 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43039 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43040 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43041 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43042 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43043 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43044 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43045 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43046 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43047 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43048 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43049 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43050 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 43051 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43052 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43053 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43054 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43055 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43056 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43057 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43058 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43059 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43060 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 43061 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43062 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43063 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 43064 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition, LLC as Transferee of Name on File Address on File | 43064 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43065 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43066 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43067 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43068 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43069 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43070 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43071 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43072 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43073 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43074 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43075 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43076 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43077 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43078 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43079 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43080 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43081 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43082 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43083 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43084 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43085 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43086 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43087 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43088 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43089 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43090 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43091 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43092 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43093 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43094 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43095 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43096 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43097 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43098 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43099 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43100 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43101 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43102 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43103 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43104 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43105 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43106 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43107 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43108 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43109 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43110 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43111 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43112 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43113 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43114 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43115 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43116 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43117 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43118 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43119 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43120 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43121 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43122 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43123 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43124 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43125 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43126 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43127 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43128 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43129 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43130 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43131 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43132 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43133 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43134 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43135 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43136 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43137 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43138 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43139 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43140 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43141 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43142 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43143 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43144 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43145 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43146 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43147 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43148 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43149 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43150 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43151 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43152 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43153 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43154 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43155 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43156 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43157 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43158 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43159 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43160 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43161 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43162 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43163 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43164 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43165 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43166 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43167 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43168 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43169 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43170 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43171 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43172 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43173 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43174 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43175 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43176 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43177 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43178 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43179 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43180 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43181 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43182 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43183 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43184 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43185 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43186 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43187 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43188 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43189 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43190 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43191 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43192 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43193 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43194 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43195 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43196 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43197 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43198 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43199 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43200 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43201 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43202 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43203 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43204 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43205 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43206 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43207 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43208 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43209 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43210 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43211 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43212 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43213 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43214 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43215 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43216 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43217 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43218 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43219 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43220 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43221 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43222 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43223 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43224 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43225 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43226 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43227 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43228 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43229 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43230 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43231 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43232 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43233 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43234 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43235 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43236 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43237 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43238 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43239 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43240 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43241 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43242 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43243 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 43244 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43245 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43246 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43247 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43248 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43249 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43250 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43251 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43252 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43253 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43254 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43255 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43256 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43257 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43258 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43259 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43260 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43261 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43262 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43263 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43264 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43265 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43266 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43267 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43268 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43269 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43270 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43271 | 8/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43272 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43273 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43274 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43275 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43276 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43277 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43278 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43279 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43280 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43281 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43282 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43283 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43284 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43285 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File Address on File | 43286 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File Address on File | 43286 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors, LLC as Transferee of Name on File Address on File | 43286 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43287 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43288 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43289 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43290 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43291 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43292 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43293 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43294 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43295 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43296 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43297 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43298 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43299 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43300 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43301 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43302 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43303 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43304 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43305 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43306 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43307 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43308 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43309 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43310 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43311 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43312 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43313 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43314 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43315 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43316 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43317 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43318 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43319 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43320 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43321 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43322 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43323 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43324 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43325 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43326 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43327 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43328 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43329 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43330 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43331 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43332 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43333 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43334 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43335 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43336 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43337 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43338 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43339 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43340 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43341 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43342 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43343 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43344 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43345 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43346 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43347 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43348 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43349 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43350 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43351 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43352 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43353 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43354 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43355 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43356 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43357 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43358 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43359 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43360 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43361 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43362 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43363 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43364 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43365 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43366 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43367 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43368 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43369 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43370 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43371 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43372 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43373 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43374 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43375 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43376 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43377 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43378 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43379 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43380 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43381 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43381 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43382 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43383 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43384 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43385 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43386 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43387 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43388 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43389 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43390 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43391 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43392 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43393 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43394 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43395 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43396 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43397 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43398 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43399 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43400 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43401 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43402 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43403 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43404 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43405 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43406 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43407 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43408 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43409 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43410 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43411 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43412 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43413 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43414 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43415 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43416 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43417 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43418 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43419 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43420 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43421 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43422 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43423 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43424 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43425 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43426 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43427 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43428 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43429 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43430 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43431 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43432 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43433 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43434 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43435 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43436 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43437 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43438 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43439 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43440 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43441 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43442 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43443 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43444 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43445 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43446 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43447 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43448 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43449 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43450 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43451 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43452 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43453 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43454 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43455 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43456 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43457 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43458 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43459 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43460 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43461 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43462 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43463 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43464 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43465 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43466 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43467 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43468 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43469 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43470 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43471 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43472 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43473 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43474 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43475 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43476 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43477 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43478 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43479 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43480 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43481 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43482 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43483 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43484 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43485 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43486 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43487 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43488 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43489 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43490 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43491 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43492 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43493 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43494 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43495 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43496 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43497 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43498 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43499 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43500 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43501 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43502 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43503 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43504 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43505 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43506 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43507 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43508 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43509 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43510 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43511 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43512 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43513 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43514 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43515 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43516 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43517 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43518 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43519 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43520 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43521 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43522 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43523 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43524 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43525 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43526 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43527 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43528 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43529 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43530 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43531 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43532 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43533 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43534 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43535 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43536 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43537 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43538 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43539 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43540 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43541 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43542 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43543 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43544 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43545 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43546 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43547 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43548 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43549 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43550 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43551 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43552 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43553 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43554 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43555 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43556 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43557 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43558 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43559 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43560 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43561 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43562 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43563 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43564 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43565 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43566 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43567 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43568 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43569 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43570 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43571 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43572 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43573 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43574 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43575 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43576 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43577 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43578 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43579 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43580 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43581 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43582 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43583 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43584 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43585 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43586 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43587 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43588 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43589 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43590 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43591 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43592 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 43593 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43594 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43595 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43596 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43597 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43598 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43599 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43600 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43601 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43602 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43603 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43604 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43605 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43606 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43607 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43608 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43609 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43610 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43611 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43612 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43613 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43614 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43615 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43616 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43617 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43619 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43620 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43621 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43622 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43623 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43624 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43625 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43626 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43627 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43628 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43629 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43630 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43631 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43632 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43633 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 43634 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43635 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43636 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43637 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43638 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43639 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43640 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43641 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43642 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43643 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43644 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 43645 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 43645 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43646 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43647 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43648 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43649 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43650 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43651 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43652 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43653 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43654 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43655 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43656 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43657 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43658 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43659 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43660 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43661 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43662 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43663 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43664 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43665 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43666 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43667 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43668 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43669 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43670 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43671 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43672 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43673 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43674 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43675 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43676 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43677 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43678 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43679 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43680 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43681 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43682 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43683 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43684 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43685 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43686 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43687 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43688 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43689 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43690 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43691 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43692 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43693 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43694 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43695 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43696 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43697 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43698 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43699 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43700 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43701 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43702 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43703 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43704 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43705 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43706 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43707 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43708 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43709 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43710 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43711 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43712 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43713 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43714 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43715 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43716 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43717 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43718 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43719 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43720 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43721 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43722 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43723 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43724 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43725 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43726 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43727 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43728 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43729 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43730 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43731 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43732 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43733 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43734 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43735 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43736 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43737 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43738 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43739 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43740 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43741 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43742 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43743 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43744 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43745 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43746 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43747 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43748 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43749 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43750 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43751 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43752 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43753 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43754 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43755 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43756 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43757 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43758 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43759 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43760 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43761 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43762 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43763 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43764 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43765 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43766 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43767 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43768 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43769 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43770 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43771 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43772 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43773 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43774 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43775 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43776 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43777 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43778 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43779 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43780 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43781 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43782 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43783 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43784 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43785 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43786 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43787 | 8/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43788 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43789 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43790 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43791 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43792 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43793 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43794 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43795 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43796 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43797 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43798 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43799 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43800 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43801 | 8/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 43802 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43803 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43804 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43805 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43806 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43807 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43808 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43809 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43810 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43811 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43812 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43813 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43814 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43815 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43816 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43817 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43818 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43819 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43820 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43821 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43822 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43823 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43824 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43825 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43826 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43827 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43828 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43829 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43830 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43831 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43832 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43833 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43834 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43835 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43836 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43837 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43838 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43839 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43840 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43841 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43842 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43843 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43844 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43845 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43846 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43847 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43848 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43849 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43850 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43851 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43852 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43853 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43854 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43855 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43856 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43857 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43858 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43859 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43860 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43861 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43862 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43863 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43864 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43865 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43866 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43867 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43868 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43869 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43870 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43871 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43872 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43873 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43874 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43875 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43876 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43877 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43878 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43879 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43880 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43881 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43882 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43883 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43884 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43885 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43886 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43887 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43888 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43889 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43890 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43891 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43892 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43893 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43894 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43895 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43896 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43897 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43898 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43899 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43900 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43901 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43902 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43903 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43904 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43905 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43906 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43907 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43908 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43909 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43910 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43911 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43912 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43913 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43914 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43915 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43916 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43917 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43918 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43919 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43920 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43921 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43922 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43923 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43924 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43925 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43926 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43927 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43928 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43929 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43930 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43931 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43932 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43933 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43934 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43935 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43936 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43937 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43938 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43939 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43940 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43941 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43942 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43943 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43944 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43945 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43946 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43947 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43948 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43949 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43950 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43951 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43952 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43953 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43954 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43955 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43956 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43957 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43958 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43959 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43960 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43961 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43962 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43963 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43964 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43965 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43966 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43967 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43968 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43969 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43970 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43971 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43972 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43973 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43974 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43975 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43976 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43977 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43978 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43979 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43980 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 43981 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43982 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43983 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43984 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43985 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43986 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43987 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43988 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43989 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43990 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43991 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43992 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43993 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43994 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43995 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43996 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43997 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43998 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43999 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44000 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44001 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44002 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44003 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44004 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44005 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44006 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44007 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44008 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44009 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44010 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44011 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44012 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44013 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44014 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44015 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44016 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44017 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44018 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44019 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44020 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44021 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44022 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44023 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44024 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44025 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44026 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44027 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44028 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44029 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44030 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44031 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44032 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44033 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44034 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44035 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44036 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44037 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44038 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44039 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44040 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44041 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44042 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44043 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44044 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 44045 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44046 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44047 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44048 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44049 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44050 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44051 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44052 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44053 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44054 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44055 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 44056 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds, LLC as Transferee of Name on File<br>Address on File | 44056 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44057 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44058 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44059 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44060 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44061 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44062 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44063 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44064 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44065 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44066 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44067 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44068 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44069 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44070 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44071 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44072 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44073 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44074 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44075 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44076 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44077 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44078 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 44079 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44080 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44081 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44082 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44083 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44084 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44085 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44086 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44087 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44088 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44089 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44090 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44091 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44092 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44093 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44094 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44095 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44096 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44097 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44098 | 8/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 44099 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44100 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44101 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44102 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 44103 | 8/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 44104 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44105 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44106 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44107 | 8/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 44108 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44109 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44110 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44111 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44112 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44113 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44114 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44115 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44116 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44117 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44118 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44119 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44120 | 8/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 44121 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44122 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44123 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44124 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44125 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44126 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44127 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44128 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44129 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44130 | 8/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 44131 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44132 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44133 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44134 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44135 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44136 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44137 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44138 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44139 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44140 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44141 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44142 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44143 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44144 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44145 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44146 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44147 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44148 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44149 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44150 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44151 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44152 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44153 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44154 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44155 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44156 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44157 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44158 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44159 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44160 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44161 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44162 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 44163 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44164 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44165 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44166 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44167 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44168 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 44169 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44170 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44171 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44172 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44173 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44174 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44175 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44176 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44177 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44178 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44179 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44180 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44181 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44182 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44183 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44184 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44185 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44186 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44187 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44188 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44189 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44190 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44191 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44192 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44193 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44194 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44195 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44196 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44197 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44198 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44199 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44200 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44201 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44202 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44203 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44204 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44205 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44206 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44207 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44208 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44209 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44210 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44211 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44212 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44213 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44214 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44215 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44216 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44217 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44218 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44219 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44220 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44221 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44222 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44223 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44224 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44225 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44226 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44227 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44228 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44229 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44230 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44231 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44232 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44233 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44234 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44235 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44236 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44237 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44238 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44239 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44240 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44241 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44242 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44243 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44244 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44245 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44246 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44247 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44248 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44249 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44250 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44251 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44252 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44253 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44254 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44255 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44256 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44257 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44258 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44259 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44260 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44261 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44262 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44263 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44264 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44265 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44266 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44267 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44268 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44269 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44270 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44271 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44272 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44273 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44274 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44275 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44276 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44277 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44278 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44279 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44280 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44281 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44282 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44283 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44284 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44285 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44286 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 44287 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44288 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44289 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44290 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44291 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44292 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44293 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44294 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44295 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44296 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44297 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44298 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44299 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44300 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44301 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44302 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44303 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44304 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44305 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44306 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44307 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44308 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44309 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44310 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44311 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44312 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44313 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44314 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44315 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44316 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44317 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44318 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44319 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44320 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44321 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44322 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44323 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44324 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44325 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44326 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44327 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44328 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44329 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44330 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44331 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44332 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44333 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44334 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44335 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44336 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44337 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44338 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44339 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44340 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44341 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44342 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44343 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44344 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44345 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44346 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44347 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44348 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44349 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44350 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44351 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44352 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44353 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44354 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44355 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44356 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44357 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44358 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44359 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44360 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44361 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44362 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44363 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44364 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44365 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44366 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44367 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44368 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44369 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44370 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44371 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44372 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44373 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44374 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44375 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44376 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44377 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44378 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44379 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44380 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44381 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44382 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44383 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44384 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44385 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44386 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44387 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44388 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44389 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44390 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44391 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44392 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44393 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44394 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44395 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44396 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44397 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44398 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44399 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44400 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44401 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44402 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44403 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44404 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44405 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44406 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44407 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44408 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44409 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44410 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44411 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44412 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44413 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44414 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44415 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44416 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44417 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44418 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44419 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44420 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44421 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44422 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44423 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44424 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44425 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44426 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44427 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44428 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44429 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44430 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44431 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44432 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44433 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44434 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44435 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44436 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44437 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44438 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44439 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44440 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44441 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44442 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44443 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44444 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44445 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44446 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44447 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44448 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44449 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44450 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44451 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44452 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44453 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44454 | 8/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44455 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44456 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44457 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44458 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44459 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44460 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44461 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44462 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44463 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44464 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44465 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44466 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44467 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44468 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44469 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44470 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44471 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44472 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44473 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44474 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44475 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 44476 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44477 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44478 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44479 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44480 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44481 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44482 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44483 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44484 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44485 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44486 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44487 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44488 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44489 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44490 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44491 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44492 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44493 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44494 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44495 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44496 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44497 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44498 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44499 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44500 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44501 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44502 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44503 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44504 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44505 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44506 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44507 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44508 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44509 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44510 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44511 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44512 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44513 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44514 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44515 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44516 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44517 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44518 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44519 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44520 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44521 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44522 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44523 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44524 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44525 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44526 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44527 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44528 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44529 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44530 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44531 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44532 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44533 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44534 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44535 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44536 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44537 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44538 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44539 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44540 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44541 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44542 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44543 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44544 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44545 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44546 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44547 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44548 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44549 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44550 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44551 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44552 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44553 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44554 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44555 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44556 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44557 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44558 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44559 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44560 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44561 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44562 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44563 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44564 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44565 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44566 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44567 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44568 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44569 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44570 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44571 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44572 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44573 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44574 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44575 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44576 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44577 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44578 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44579 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44580 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44581 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44582 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44583 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44584 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44585 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44586 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44587 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44588 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44589 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44590 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44591 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44592 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44593 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44594 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44595 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44596 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44597 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44598 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44599 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44600 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44601 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44602 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44603 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44604 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44605 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44606 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44607 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44608 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44609 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44610 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44611 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44612 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44613 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44614 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44615 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44616 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44617 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44618 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44619 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44620 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44621 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44622 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44623 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44624 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44625 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44626 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44627 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44628 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44629 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44630 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44631 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44632 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44633 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44634 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44635 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44636 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44637 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44638 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44639 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44640 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44641 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44642 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44643 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44644 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44645 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44646 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44647 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44648 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44649 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44650 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44651 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44652 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44653 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44654 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44655 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44656 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44657 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44658 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44659 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44660 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44661 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44662 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44663 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44664 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44665 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44666 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44667 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44668 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44669 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44670 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44671 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44672 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44673 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44674 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44675 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44676 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44677 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44678 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44679 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44680 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44681 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44682 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44683 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44684 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44685 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44686 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44687 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44688 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44689 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44690 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44691 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44692 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44693 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44694 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44695 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44696 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44697 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44698 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44699 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44700 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44701 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44702 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44703 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44704 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44705 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44706 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44707 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44708 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44709 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44710 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44711 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44712 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44713 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44714 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44715 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44716 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44717 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44718 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44719 | 8/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44720 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44721 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44722 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44723 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44724 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44725 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44726 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44727 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44728 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44729 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44730 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44731 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44732 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44733 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44734 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 44735 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 44735 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44736 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44737 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44738 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 44739 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44740 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44741 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44742 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44743 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44744 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44745 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44746 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44747 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44748 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44749 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44750 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44751 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44752 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44753 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44754 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44755 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44756 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44757 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44758 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44759 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44760 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44761 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44762 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44763 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44764 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44765 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44766 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44767 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44768 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44769 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44770 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44771 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44772 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44773 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44774 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44775 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44776 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44777 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44778 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44779 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44780 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44781 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44782 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44783 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44784 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44785 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44786 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44787 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44788 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44789 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44790 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44791 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44792 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44793 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44794 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44795 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44796 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44797 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44798 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44799 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44800 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44801 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44802 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44803 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44804 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44805 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44806 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44807 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44808 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44809 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44810 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44811 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44812 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44813 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44814 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44815 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44816 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44817 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44818 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44819 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44820 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44821 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44822 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44823 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44824 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44825 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44826 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44827 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44828 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44829 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44830 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44831 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44832 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44833 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44834 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44835 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44836 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44837 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44838 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44839 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44840 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44841 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44842 | 8/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 44843 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44844 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44845 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44846 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44847 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44848 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44849 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44850 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44851 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44852 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44853 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44854 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44855 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44856 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44857 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44858 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44859 | 8/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44860 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44861 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |