## Exhibit A

**Time Entries**

Strictly Private & Confidential

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 6.0 | 4.5 | 4.0 | 10.5 | - | - | - | - | **25.0** |
| Kevin Cofsky (Partner) | 13.0 | 4.5 | - | 49.0 | 0.5 | - | - | - | **67.0** |
| Matt Rahmani (Executive Director) | 16.0 | 4.5 | 15.0 | 35.0 | 2.5 | - | - | - | **73.0** |
| Kendyl Flinn (Associate) | 8.5 | 4.5 | 14.0 | 8.0 | 16.5 | - | - | 15.0 | **66.5** |
| Ryan Moon (Associate) | 13.0 | 4.0 | 1.0 | 43.0 | 1.5 | - | - | 15.0 | **77.5** |
| Emil Tu (Analyst) | 16.0 | 4.5 | 14.5 | 43.0 | 23.0 | - | - | 15.0 | **116.0** |
| Jackson Darby (Analyst) | 4.5 | 4.5 | 13.0 | 8.0 | 2.5 | - | - | 15.0 | **47.5** |
| **Restructuring Sub-Total** | **77.0** | **31.0** | **61.5** | **196.5** | **46.5** | **-** | **-** | **60.0** | **472.5** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | 2.0 | - | - | - | **2.0** |
| Max Mesny (Partner) | - | - | - | - | - | - | - | - | **-** |
| Timm Schipporeit (Partner) | - | - | - | - | 12.0 | - | - | 2.0 | **14.0** |
| Laura Klaassen (Managing Director) | - | - | - | - | - | - | - | 2.0 | **2.0** |
| Ema Betts (Managing Director) | - | - | - | - | - | - | - | - | **-** |
| Emmanuel Aidoo (Executive Director) | - | - | - | - | - | - | - | - | **-** |
| Nathaniel Nussbaum (Executive Director) | - | - | - | - | 29.5 | - | - | - | **29.5** |
| Geoff Posess (Director) | 8.0 | - | 13.0 | 35.0 | 29.0 | - | - | 7.5 | **92.5** |
| Wasif Syed (Director) | 1.0 | 4.0 | - | - | 12.0 | - | - | 2.0 | **19.0** |
| Alexander Kalashnikov (Associate) | - | - | - | - | 12.0 | - | - | 2.0 | **14.0** |
| Eduardo Ascoli (Associate) | - | - | - | - | - | - | - | - | **-** |
| Arjun Arora (Associate) | - | - | - | - | - | - | - | - | **-** |
| Jenny Zhu (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Sindhwani (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Mekala (Analyst) | - | - | - | - | 29.5 | - | - | - | **29.5** |
| Alina Negulescu (Analyst) | - | - | - | - | 16.5 | - | - | 2.0 | **18.5** |
| **FinTech & Digital Assets Sub-Total** | **9.0** | **4.0** | **13.0** | **35.0** | **142.5** | **-** | **-** | **17.5** | **221.0** |
| **Team Grand Total** | **86.0** | **35.0** | **74.5** | **231.5** | **189.0** | **-** | **-** | **77.5** | **693.5** |

# FTX

**Hours Summary by Category** *Strictly Private & Confidential*

**January 28, 2024**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 86.0 |
| Correspondence with Creditors, UCC, and Advisors | 35.0 |
| Correspondence with Third-Parties | 74.5 |
| Due Diligence and Restructuring Strategy | 231.5 |
| Sale Process Matters | 189.0 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 77.5 |
| **Total Hours** | **693.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Dec-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | 10.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **25.0** |

| Case Hours Detail (Dec-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/05/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |

| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
|---|---|---|---|---|
| 12/08/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Review of exchange considerations and court motions |
| 12/14/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/14/23 | Thursday | 1.0 | Correspondence with Third-Parties | Review of asset considerations |
| 12/15/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Review of asset considerations and court motions |

| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/21/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Review of asset considerations |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Dec-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 13.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 49.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| Total | 67.0 |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/14/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/22/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/26/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/26/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/27/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/28/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/28/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/29/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 16.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 15.0 |
| Due Diligence and Restructuring Strategy | 35.0 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **73.0** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
|---|---|---|---|---|
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |

| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
|---|---|---|---|---|
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |

| Kendyl Flinn (Associate) - Case Hours Summary (Dec-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 8.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 14.0 |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | 16.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 15.0 |
| **Total** | **66.5** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

Strictly Private & Confidential

| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Ryan Moon (Associate)

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 43.0 |
| Sale Process Matters | 1.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 15.0 |
| **Total** | **77.5** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |

| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 16.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 14.5 |
| Due Diligence and Restructuring Strategy | 43.0 |
| Sale Process Matters | 23.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 15.0 |
| **Total** | **116.0** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |

| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

Strictly Private & Confidential

| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| --- | --- | --- | --- | --- |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |

| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
|---|---|---|---|---|
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| Jackson Darby (Analyst) - Case Hours Summary (Dec-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 13.0 |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 15.0 |
| **Total** | **47.5** |

| Case Hours Detail (Dec-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

Strictly Private & Confidential

| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

 **FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **2.0** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **14.0** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |


**FTX**
**Laura Klaassen (Managing Director)**

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Dec-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| Total | 2.0 |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/05/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 12/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Dec-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 29.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **29.5** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|----------|--------|-----|----------------------|------------------------------------------|
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 13.0 |
| Due Diligence and Restructuring Strategy | 35.0 |
| Sale Process Matters | 29.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.5 |
| **Total** | **92.5** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/13/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |

Strictly Private & Confidential

| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
|---|---|---|---|---|
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

**Strictly Private & Confidential**

| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **19.0** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **14.0** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 29.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **29.5** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|----------|--------|-----|----------------------|-------------------------------------------|
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Dec-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 16.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **18.5** |

| Case Hours Detail (Dec-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |