# **SCHEDULE 1**

## **Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Tenth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 52684 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 1.172790369951666 | 87886 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | -670.848978095505000 |
| | | | APE | 19,381.639529192586280 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | APT | 1,444.698550000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | ATLAS | 4.673000000000000 | | | | 1INCH-0930 | 0.000000000000000 |
| | | | ATOM | 5,379.252087000000000 | | | | 1INCH-1230 | 82,722.000000000000000 |
| | | | AUD | 95.967383476980764 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | AVAX | -7.350747422000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | BAT | 2,140.072659000000000 | | | | 1INCH-20210924 | 0.000000000000000 |
| | | | BCH | 26.842763730000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | BNB | 245.555811100000000 | | | | 1INCH-PERP | -62,803.000000000000000 |
| | | | BTC | 0.858888474000000 | | | | 28907580289500130B/FANIP ASS | 1.000000000000000 |
| | | | BUSD | 10,000.000000000000000 | | | | 30401763354805915/FTX CRYPTO CUP 2022 KEY #8471 | 1.000000000000000 |
| | | | CHF | 82.755461780000000 | | | | 33207508271449908/MAGI C EDEN PASS | 1.000000000000000 |
| | | | CHZ | 46,217.149940000000000 | | | | 48709038910843537/NFT 49476883559440565O/OFFICI | 1.000000000000000 |
| | | | DOGE | -25,418.339210000000000 | | | | AL SOLANA NFT 51139851131036374S/THE | 1.000000000000000 |
| | | | DOT | 609.019046900000000 | | | | HILL BY FTX #23652 55408468074435065Z/OFFICI | 1.000000000000000 |
| | | | DYDX | 8,068.720209000000000 | | | | AL SOLANA NFT | 1.000000000000000 |
| | | | ETH | -5.268809233000000 | | | | AAVE | 1.172790369951670 |
| | | | ETHW | 1.552341873000000 | | | | AAVE-0325 | -0.000000000000131 |
| | | | EUR | 9,253.606342809338723 | | | | AAVE-0624 | -0.000000000000152 |
| | | | FTM | 95,040.297010000000000 | | | | AAVE-0930 | 0.000000000000000 |
| | | | FTT | 1,904.641343000000000 | | | | AAVE-1230 | -141.990000000000000 |
| | | | GALA | 7,732.390562000000000 | | | | AAVE-20210326 | -0.000000000000021 |
| | | | IMX | 6,125.534823000000000 | | | | AAVE-20210625 | 0.000000000000181 |
| | | | KIN | 1,146,589.125000000000000 | | | | AAVE-20210924 | 0.000000000000014 |
| | | | LINK | 3,331.815508000000000 | | | | AAVE-20211231 | -0.000000000000014 |
| | | | LTC | -152.204717500000000 | | | | AAVE-PERP | 110.040000000006000 |
| | | | LUNA2 | 71.149682640000000 | | | | ABNB-20201225 | -0.000000000000028 |
| | | | LUNC | 79,288.635120000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | MANA | 17,300.290790000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | MATIC | -4,063.015319000000000 | | | | ADA-0930 | 0.000000000000000 |
| | | | MTL | 18,242.364780000000000 | | | | ADA-1230 | 22,805.000000000000000 |
| | | | NFT (28907580289500130B) | 1.000000000000000 | | | | ADA-20200626 | 0.000000000000000 |
| | | | NFT (30401763354805915) | 1.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | NFT (33207508271449908/) | 1.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | NFT (48709038910843537) | 1.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | RAY | 98,137.839840000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | RSR | 91,712.631680000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | RUNE | 0.080177093000000 | | | | ADA-PERP | -17,586.000000000000000 |
| | | | SHIB | 615,506,437.250000000000000 | | | | AGLD | 0.038598000000000 |
| | | | SOL | 901.280427700000000 | | | | AGLD-PERP | -0.000000000000127 |
| | | | SPELL | 10,920,881.760000000000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | SRM | 352,584.729900000000000 | | | | ALGO-0624 | 0.000000000000000 |
| | | | SUSHI | 19,728.157610000000000 | | | | ALGO-0930 | 0.000000000000000 |
| | | | SXP | 191,973.256800000000000 | | | | ALGO-1230 | -59,521.000000000000000 |
| | | | UNI | 17,903.822420000000000 | | | | ALGO-20200626 | 0.000000000000000 |
| | | | USD | 3,602,110.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | USDT | 1,102,110.439000625000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | USTC | 10,000.066780000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | XRP | 3,201.371744000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 53,781.000000000000000 |
| | | | | | | | | ALICE-PERP | -1,442.099999999980000 |
| | | | | | | | | ALPHA | -1,711.798995559020000 |
| | | | | | | | | ALPHA-PERP | 6,247.000000000000000 |
| | | | | | | | | ALT-0325 | 0.000000000000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | ALT-0624 | 0.000000000000000 |
| | | | | | | | | | ALT-0930 | 0.000000000000000 |
| | | | | | | | | | ALT-1230 | -1.447000000000000 |
| | | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | | ALT-20210625 | 0.000000000000002 |
| | | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | | ALT-20211231 | -0.000000000000001 |
| | | | | | | | | | ALT-PERP | 1.465000000000020 |
| | | | | | | | | | AMPL | 579.355130932606000 |
| | | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | | AMZN-20210326 | 0.000000000000000 |
| | | | | | | | | | ANC | 1,195.616050000000000 |
| | | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | | APE | 19,381.639529192600000 |
| | | | | | | | | | APE-PERP | -1,985.499999999890000 |
| | | | | | | | | | APT | 1,444.698550480660000 |
| | | | | | | | | | APT-PERP | 1,872.000000000000000 |
| | | | | | | | | | AR-PERP | 154.700000000038000 |
| | | | | | | | | | ASD | 1.238764570247200 |
| | | | | | | | | | ASD-20210625 | 0.000000000011993 |
| | | | | | | | | | ASD-PERP | 0.000000002575500 |
| | | | | | | | | | ATLAS | 4.673000000000000 |
| | | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM | 5,379.252086655730000 |
| | | | | | | | | | ATOM-0325 | 0.000000000002415 |
| | | | | | | | | | ATOM-0624 | 0.000000000001818 |
| | | | | | | | | | ATOM-0930 | -0.000000000000197 |
| | | | | | | | | | ATOM-1230 | 1,994.300000000000000 |
| | | | | | | | | | ATOM-20200626 | 0.000000000000000 |
| | | | | | | | | | ATOM-20210326 | -0.000000000000397 |
| | | | | | | | | | ATOM-20210625 | 0.000000000001762 |
| | | | | | | | | | ATOM-20210924 | 0.000000000000483 |
| | | | | | | | | | ATOM-20211231 | -0.000000000002202 |
| | | | | | | | | | ATOM-PERP | -1,876.930000000500000 |
| | | | | | | | | | AUD | 95.967383476980800 |
| | | | | | | | | | AUDIO | 120.711582500000000 |
| | | | | | | | | | AUDIO-PERP | 108,744.100000000000000 |
| | | | | | | | | | AVAX | -7.350747421925130 |
| | | | | | | | | | AVAX-0325 | -0.000000000000022 |
| | | | | | | | | | AVAX-0624 | 0.000000000000511 |
| | | | | | | | | | AVAX-0930 | -0.000000000000125 |
| | | | | | | | | | AVAX-1230 | 7.799999999999950 |
| | | | | | | | | | AVAX-20210326 | 0.000000000000408 |
| | | | | | | | | | AVAX-20210625 | 0.000000000000113 |
| | | | | | | | | | AVAX-20210924 | 0.000000000002273 |
| | | | | | | | | | AVAX-20211231 | 0.000000000000273 |
| | | | | | | | | | AVAX-PERP | 52.600000000454500 |
| | | | | | | | | | AXS | -5.808973558827970 |
| | | | | | | | | | AXS-PERP | 46.299999999903000 |
| | | | | | | | | | BABA | 0.098580000000000 |
| | | | | | | | | | BABA-20210326 | -0.000000000000454 |
| | | | | | | | | | BADGER | 0.013466762500000 |
| | | | | | | | | | BADGER-PERP | 0.000000000003288 |
| | | | | | | | | | BAL | 2,198.146994217200000 |
| | | | | | | | | | BAL-20200925 | 0.000000000001477 |
| | | | | | | | | | BAL-PERP | -315.340000000032000 |
| | | | | | | | | | BAND | -200.231514782198000 |
| | | | | | | | | | BAND-PERP | 107,159.200000000000000 |
| | | | | | | | | | BAT | 2,140.072658750000000 |
| | | | | | | | | | BAT-PERP | -4,850.000000000000000 |
| | | | | | | | | | BCH | 26.842763725090900 |
| | | | | | | | | | BCH-0325 | -0.000000000000001 |
| | | | | | | | | | BCH-0624 | 0.000000000000007 |
| | | | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | | | BCH-1230 | 13.221000000000000 |
| | | | | | | | | | BCH-20200626 | 0.000000000000000 |
| | | | | | | | | | BCH-20210326 | -0.000000000000002 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BCH-20210625 | -0.00000000000000006 |
| | | | | | | | | BCH-20210924 | 0.00000000000000007 |
| | | | | | | | | BCH-20211231 | 0.00000000000000002 |
| | | | | | | | | BCHA | 8.68547869000000000 |
| | | | | | | | | BCH-PERP | -32.85400000000003100 |
| | | | | | | | | BIDEN | 0.00000000000000000 |
| | | | | | | | | BNB | 245.55581126273000000 |
| | | | | | | | | BNB-0325 | 0.00000000000000009 |
| | | | | | | | | BNB-0624 | 0.00000000000000000 |
| | | | | | | | | BNB-0930 | 0.00000000000000001 |
| | | | | | | | | BNB-1230 | -2.70000000000000000 |
| | | | | | | | | BNB-20200626 | 0.00000000000909909 |
| | | | | | | | | BNB-20210326 | 0.00000000000000007 |
| | | | | | | | | BNB-20210625 | -0.00000000000000138 |
| | | | | | | | | BNB-20210924 | 0.00000000000000003 |
| | | | | | | | | BNB-20211231 | -0.00000000000000021 |
| | | | | | | | | BNB-PERP | -20.70000000025800 |
| | | | | | | | | BNTX-20201225 | -0.00000000000000007 |
| | | | | | | | | BOBA | 0.87530003000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000022282 |
| | | | | | | | | BSV-0325 | 0.00000000000000113 |
| | | | | | | | | BSV-0624 | -0.00000000000000038 |
| | | | | | | | | BSV-0930 | 0.00000000000000000 |
| | | | | | | | | BSV-1230 | 441.08000000000000000 |
| | | | | | | | | BSV-20200626 | 0.00000000000000000 |
| | | | | | | | | BSV-20210326 | 0.00000000000000007 |
| | | | | | | | | BSV-20210625 | -0.00000000000000078 |
| | | | | | | | | BSV-20210924 | 0.00000000000000003 |
| | | | | | | | | BSV-20211231 | 0.00000000000000166 |
| | | | | | | | | BSV-PERP | -440.14000000000002000 |
| | | | | | | | | BTC | 0.85888474102342 |
| | | | | | | | | BTC-0325 | 0.00000000000000002 |
| | | | | | | | | BTC-0331 | 0.00679999999999999 |
| | | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-0930 | -0.00000000000000001 |
| | | | | | | | | BTC-1230 | -0.00159999999999999 |
| | | | | | | | | BTC-20200626 | 0.00000000000000000 |
| | | | | | | | | BTC-20200925 | -0.00000000000000002 |
| | | | | | | | | BTC-20201225 | 0.00000000000000009 |
| | | | | | | | | BTC-20210326 | -0.00000000000000003 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000005 |
| | | | | | | | | BTC-20211231 | 0.00000000000000005 |
| | | | | | | | | BTC-MOVE-1111 | 1.02659999999970 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.09990000000000000 |
| | | | | | | | | BTC-PERP | -0.98180000001771 |
| | | | | | | | | BTMX-20210326 | 0.00000000050931 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | -1,260.00000000000000 |
| | | | | | | | | CELO-PERP | -0.90000000338650 |
| | | | | | | | | CHF | 82.75546178000000000 |
| | | | | | | | | CHR-PERP | 58,079.00000000000000 |
| | | | | | | | | CHZ | 46,217.14993750000000 |
| | | | | | | | | CHZ-1230 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 23,060.00000000000000 |
| | | | | | | | | COMP | 251.71769111082900 |
| | | | | | | | | COMP-0325 | -0.00000000000000113 |
| | | | | | | | | COMP-0624 | -0.00000000000000029 |
| | | | | | | | | COMP-0930 | 0.00000000000000226 |
| | | | | | | | | COMP-1230 | -1,229.51140000000000 |
| | | | | | | | | COMP-20200626 | 0.00000000000000000 |
| | | | | | | | | COMP-20200925 | -0.00000000000000101 |
| | | | | | | | | COMP-20210326 | 0.00000000000000000 |
| | | | | | | | | COMP-20210625 | -0.00000000000000028 |
| | | | | | | | | COMP-20210924 | -0.00000000000000284 |
| | | | | | | | | COMP-20211231 | 0.00000000000000554 |
| | | | | | | | | COMP-PERP | 1,577.37440000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM | 0.0061396250000000 |
| | | | | | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.0000000000000227 |
| | | | | | | | | CREAM-20210625 | 0.0000000000000188 |
| | | | | | | | | CREAM-PERP | -0.0000000000000742 |
| | | | | | | | | CRV | 16,712.1266137500000000 |
| | | | | | | | | CRV-PERP | 3,363.0000000000000000 |
| | | | | | | | | CVC | 306.6121400000000000 |
| | | | | | | | | CVC-PERP | -3,886.0000000000000000 |
| | | | | | | | | DAI | -8,316.9400068224300000 |
| | | | | | | | | DASH-PERP | -41.8599999996400 |
| | | | | | | | | DEFI-0325 | 0.0000000000000003 |
| | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | DEFI-0930 | 0.0000000000000000 |
| | | | | | | | | DEFI-1230 | 0.3940000000000000 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | -0.4040000000000008 |
| | | | | | | | | DENT-PERP | 293,600.0000000000000000 |
| | | | | | | | | DMG | 15,993.9405240000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000071736 |
| | | | | | | | | DODO-PERP | 98,964.2000000700000 |
| | | | | | | | | DOGE | -25,418.3392089969000000 |
| | | | | | | | | DOGE-0325 | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-0930 | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | 19,012.0000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 92,350.0000000000000000 |
| | | | | | | | | DOT | 609.0190468912370000 |
| | | | | | | | | DOT-0325 | -0.0000000000000056 |
| | | | | | | | | DOT-0624 | -0.0000000000000181 |
| | | | | | | | | DOT-0930 | 0.0000000000000011 |
| | | | | | | | | DOT-1230 | -140.8000000000000000 |
| | | | | | | | | DOT-20210326 | 0.0000000000000895 |
| | | | | | | | | DOT-20210625 | 0.0000000000001371 |
| | | | | | | | | DOT-20210924 | 0.0000000000000270 |
| | | | | | | | | DOT-20211231 | -0.0000000000000227 |
| | | | | | | | | DOT-PERP | 351.9000000000037000 |
| | | | | | | | | DYDX | 8,068.7202090000000000 |
| | | | | | | | | DYDX-PERP | 1,146.7000000000010000 |
| | | | | | | | | EGLD-PERP | -72.1399999999987000 |
| | | | | | | | | ENJ | 27,062.8496050000000000 |
| | | | | | | | | ENJ-PERP | -8,154.0000000000000000 |
| | | | | | | | | ENS-PERP | 36.0100000001600 |
| | | | | | | | | EOS-0325 | 0.0000000000000369 |
| | | | | | | | | EOS-0624 | 0.0000000000000000 |
| | | | | | | | | EOS-0930 | 0.0000000000000000 |
| | | | | | | | | EOS-1230 | 411.7000000000000000 |
| | | | | | | | | EOS-20200626 | 0.0000000000000000 |
| | | | | | | | | EOS-20210326 | 0.0000000000000000 |
| | | | | | | | | EOS-20210625 | -0.0000000000000227 |
| | | | | | | | | EOS-20210924 | 0.0000000000000000 |
| | | | | | | | | EOS-20211231 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 1,375.6000000011200000 |
| | | | | | | | | ETC-20200626 | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | -109.7000000000099000 |
| | | | | | | | | ETH | -5.2688092325008300 |
| | | | | | | | | ETH-0325 | -0.0000000000000049 |
| | | | | | | | | ETH-0331 | 12.1930000000000000 |
| | | | | | | | | ETH-0624 | -0.0000000000000031 |
| | | | | | | | | ETH-0930 | 0.0000000000000043 |
| | | | | | | | | ETH-1230 | 0.8790000000000000 |
| | | | | | | | | ETH-20200626 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | | ETH-20201225 | 0.0000000000000113 |
| | | | | | | | | | ETH-20210326 | 0.0000000000000001 |
| | | | | | | | | | ETH-20210625 | 0.0000000000000008 |
| | | | | | | | | | ETH-20210924 | 0.0000000000000018 |
| | | | | | | | | | ETH-20211231 | -0.0000000000000031 |
| | | | | | | | | | ETH-PERP | -16.0800000000014700 |
| | | | | | | | | | ETHW | 1.5523418725751570 |
| | | | | | | | | | EUR | 9,253.6063428093340000 |
| | | | | | | | | | EURT | 11,180.6037850000000000 |
| | | | | | | | | | FIL-0325 | -0.0000000000000682 |
| | | | | | | | | | FIL-0624 | -0.0000000000001818 |
| | | | | | | | | | FIL-0930 | 0.0000000000003984 |
| | | | | | | | | | FIL-1230 | 2,628.2000000000000000 |
| | | | | | | | | | FIL-20210326 | 0.0000000000000511 |
| | | | | | | | | | FIL-20210625 | -0.0000000000000284 |
| | | | | | | | | | FIL-20210924 | 0.0000000000000316 |
| | | | | | | | | | FIL-20211231 | 0.0000000000000639 |
| | | | | | | | | | FIL-PERP | -3,493.6000000000130000 |
| | | | | | | | | | FLM-PERP | 19,807.5999999999700000 |
| | | | | | | | | | FTM | 95,040.2970564430000000 |
| | | | | | | | | | FTM-PERP | -2,882.0000000000000000 |
| | | | | | | | | | FTT | 1,904.6413431308100000 |
| | | | | | | | | | FTT-PERP | 225.6999999999972000 |
| | | | | | | | | | GAL | 7,732.3905615000000000 |
| | | | | | | | | | GALA | 304,719.0474000000000000 |
| | | | | | | | | | GALA-PERP | 328,340.0000000000000000 |
| | | | | | | | | | GMT | 16,358.9804297699000000 |
| | | | | | | | | | GMT-PERP | 42,474.0000000000000000 |
| | | | | | | | | | GRT | 12,207.8204605418000000 |
| | | | | | | | | | GRT-0325 | 0.0000000000000000 |
| | | | | | | | | | GRT-0624 | 0.0000000000000000 |
| | | | | | | | | | GRT-0930 | 0.0000000000000000 |
| | | | | | | | | | GRT-1230 | -28,394.0000000000000000 |
| | | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | | GRT-20210625 | 0.0000000000000000 |
| | | | | | | | | | GRT-20210924 | 0.0000000000000000 |
| | | | | | | | | | GRT-20211231 | 0.0000000000000000 |
| | | | | | | | | | GRT-PERP | 35,009.0000000000000000 |
| | | | | | | | | | GST | 2,036.4364980000000000 |
| | | | | | | | | | HGET | 682.3815407500000000 |
| | | | | | | | | | HNT | 14,374.1024025000000000 |
| | | | | | | | | | HNT-PERP | -1,403.3999999999910000 |
| | | | | | | | | | HOLY | 0.7258025000000000 |
| | | | | | | | | | HOLY-PERP | -100.0000000000000000 |
| | | | | | | | | | HOT-PERP | 8,631,900.0000000000000000 |
| | | | | | | | | | ICP-PERP | 1.3400000000002140 |
| | | | | | | | | | ICX-PERP | 2,883.0000000000000000 |
| | | | | | | | | | IMX | 6,125.5348225000000000 |
| | | | | | | | | | IOST-PERP | 870.0000000000000000 |
| | | | | | | | | | IOTA-PERP | 63,929.0000000000000000 |
| | | | | | | | | | KAVA-PERP | 3,898.2999999999830000 |
| | | | | | | | | | KIN | 1,146,589.1250000000000000 |
| | | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | | KNC | 3,892.1852340379400000 |
| | | | | | | | | | KNC-20200626 | 0.0000000000000000 |
| | | | | | | | | | KNC-20200925 | 0.0000000000003637 |
| | | | | | | | | | KNC-PERP | 687.1000000001132000 |
| | | | | | | | | | KSM-PERP | -75.1099999999990000 |
| | | | | | | | | | KSOS | 16,198.2675000000000000 |
| | | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | | LEND-PERP | 0.0000000000000000 |
| | | | | | | | | | LEO | -37.1290910203992000 |
| | | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | | LINA-PERP | -912,740.0000000000000000 |
| | | | | | | | | | LINK | 3,331.8155077250900000 |
| | | | | | | | | | LINK-0325 | 0.000000000000341 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK-0624 | -0.0000000000000113 |
| | | | | | | | | LINK-1230 | -3,506.0000000000000000 |
| | | | | | | | | LINK-20200626 | -0.0000000000000092 |
| | | | | | | | | LINK-20200925 | 0.0000000000000454 |
| | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | -0.0000000000000042 |
| | | | | | | | | LINK-20210625 | -0.0000000000000341 |
| | | | | | | | | LINK-20210924 | 0.0000000000000085 |
| | | | | | | | | LINK-20211231 | 0.0000000000000170 |
| | | | | | | | | LINK-PERP | 3,492.2999999995500000 |
| | | | | | | | | LRC | 3,347.0046350000000000 |
| | | | | | | | | LRC-PERP | 4,439.0000000000000000 |
| | | | | | | | | LTC | -152.2047174695260000 |
| | | | | | | | | LTC-0325 | 0.0000000000000014 |
| | | | | | | | | LTC-0624 | -0.0000000000000007 |
| | | | | | | | | LTC-1230 | 31.2500000000000000 |
| | | | | | | | | LTC-20200626 | 0.0000000000000000 |
| | | | | | | | | LTC-20210326 | -0.0000000000000014 |
| | | | | | | | | LTC-20210625 | -0.0000000000000023 |
| | | | | | | | | LTC-20210924 | 0.0000000000000056 |
| | | | | | | | | LTC-20211231 | -0.0000000000000014 |
| | | | | | | | | LTC-PERP | 80.2600000000008000 |
| | | | | | | | | LUNA2 | 71.1496826394000000 |
| | | | | | | | | LUNA2_LOCKED | 18,045.5396592020000000 |
| | | | | | | | | LUNA2-PERP | -87.8000000000030400 |
| | | | | | | | | LUNC | 79,288.6351186352000000 |
| | | | | | | | | LUNC-PERP | 380,982,999.9999990000000000 |
| | | | | | | | | MANA | 17,300.2907850000000000 |
| | | | | | | | | MAPS | 53.0823287500000000 |
| | | | | | | | | MATH | 10,759.9300961250000000 |
| | | | | | | | | MATIC | -4,063.0153185424800000 |
| | | | | | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 2,213.0000000000000000 |
| | | | | | | | | MID-0325 | 0.0000000000000007 |
| | | | | | | | | MID-0624 | -0.0000000000000007 |
| | | | | | | | | MID-0930 | -0.0000000000000007 |
| | | | | | | | | MID-1230 | -1.4430000000000000 |
| | | | | | | | | MID-20210326 | 0.0000000000000000 |
| | | | | | | | | MID-20210625 | 0.0000000000000000 |
| | | | | | | | | MID-20210924 | -0.0000000000000002 |
| | | | | | | | | MID-20211231 | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 1.4429999999999980 |
| | | | | | | | | MKR | 4.4621146644421540 |
| | | | | | | | | MKR-20200925 | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 10.4590000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 36.5064231044108000 |
| | | | | | | | | MRNA-20201225 | 0.0000000000000000 |
| | | | | | | | | MTA | 794.3403937500000000 |
| | | | | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL | 13,904.2414515000000000 |
| | | | | | | | | MTL-PERP | 704.9000000000047000 |
| | | | | | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR | 10,138.6378505000000000 |
| | | | | | | | | NEAR-PERP | 130.4000000000036000 |
| | | | | | | | | NEO-PERP | 2.5000000000043500 |
| | | | | | | | | OMG | -572.0274757380210000 |
| | | | | | | | | OMG-0325 | -0.0000000000001818 |
| | | | | | | | | OMG-0624 | 0.0000000000002955 |
| | | | | | | | | OMG-0930 | -0.0000000000000727 |
| | | | | | | | | OMG-1230 | -175.7000000000000000 |
| | | | | | | | | OMG-20210326 | -0.0000000000002273 |
| | | | | | | | | OMG-20210625 | 0.0000000000001136 |
| | | | | | | | | OMG-20210924 | 0.0000000000000547 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OMG-20211231 | 0.0000000000000682 |
| | | | | | | | | OMG-PERP | -792.200000000048000 |
| | | | | | | | | ONE-PERP | -274,370.000000000000000 |
| | | | | | | | | ONT-PERP | -19,388.000000000000000 |
| | | | | | | | | OP-PERP | -806.000000000000000 |
| | | | | | | | | OXY | 138.802038750000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.669115149982711 |
| | | | | | | | | PAXG-PERP | -0.000000000000023 |
| | | | | | | | | PEOPLE | 1,363,958.943300000000000 |
| | | | | | | | | PEOPLE-PERP | -138,700.000000000000000 |
| | | | | | | | | PYPL-20201225 | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -434.200000000054000 |
| | | | | | | | | RAY | 98,137.839837209200000 |
| | | | | | | | | RAY-PERP | 56,483.000000000000000 |
| | | | | | | | | REEF | 2,264,172.955375000000000 |
| | | | | | | | | REEF-PERP | 4,059,870.000000000000000 |
| | | | | | | | | REN | -54,900.702026753500000 |
| | | | | | | | | REN-PERP | 671.000000000000000 |
| | | | | | | | | ROOK | 3.588297733750000 |
| | | | | | | | | RSR | 91,712.631677521300000 |
| | | | | | | | | RSR-PERP | -436,470.000000000000000 |
| | | | | | | | | RUNE | 0.080177092662719 |
| | | | | | | | | RUNE-20200925 | -0.000000000001818 |
| | | | | | | | | RUNE-PERP | 50,460.300000000200000 |
| | | | | | | | | RVN-PERP | 61,320.000000000000000 |
| | | | | | | | | SAND | 16,144.554895000000000 |
| | | | | | | | | SAND-PERP | -2,245.000000000000000 |
| | | | | | | | | SECO | 0.566587500000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 615,506,437.250000000000000 |
| | | | | | | | | SHIB-PERP | -44,200,000.000000000000000 |
| | | | | | | | | SKL-PERP | 34,608.000000000000000 |
| | | | | | | | | SNX | -13,627.515452611800000 |
| | | | | | | | | SNX-PERP | -870.299999999944000 |
| | | | | | | | | SOL | 901.280427712691000 |
| | | | | | | | | SOL-0325 | -0.000000000000012 |
| | | | | | | | | SOL-0624 | 0.000000000000023 |
| | | | | | | | | SOL-0930 | 0.000000000000056 |
| | | | | | | | | SOL-1230 | -240.420000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000682 |
| | | | | | | | | SOL-20211231 | -0.000000000000035 |
| | | | | | | | | SOL-PERP | 349.069999999941000 |
| | | | | | | | | SPELL | 10,920,881.764500000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 352,584.729894690000000 |
| | | | | | | | | SRM_LOCKED | 11,384.177763030000000 |
| | | | | | | | | SRM-PERP | 253,935.000000000000000 |
| | | | | | | | | STG | 23,358.949200000000000 |
| | | | | | | | | STG-PERP | 2,048.000000000000000 |
| | | | | | | | | STMX-PERP | -278,190.000000000000000 |
| | | | | | | | | STORJ | 1,456.399155000000000 |
| | | | | | | | | STORJ-PERP | -7,552.131399995510000 |
| | | | | | | | | SUSHI | 19,728.157612268700000 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-0930 | 0.000000000000000 |
| | | | | | | | | SUSHI-1230 | -1,918.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 2,493.000000000000000 |
| | | | | | | | | SXP | 191,973.256833478000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | SXP-0325 | 0.00000000000136 |
| | | | | | | | | | SXP-0624 | 0.00000000000469 |
| | | | | | | | | | SXP-0930 | 0.00000000011641 |
| | | | | | | | | | SXP-1230 | 76,095.37955000000000 |
| | | | | | | | | | SXP-20210326 | -0.00000000001818 |
| | | | | | | | | | SXP-20210625 | 0.00000000001364 |
| | | | | | | | | | SXP-20210924 | 0.00000000000724 |
| | | | | | | | | | SXP-20211231 | -0.00000000001818 |
| | | | | | | | | | SXP-PERP | 478,232.18160001000000 |
| | | | | | | | | | THETA-0325 | -0.00000000001818 |
| | | | | | | | | | THETA-0624 | -0.00000000002046 |
| | | | | | | | | | THETA-20200626 | -0.00000000058207 |
| | | | | | | | | | THETA-20200925 | -0.00000000001818 |
| | | | | | | | | | THETA-20210326 | -0.00000000001136 |
| | | | | | | | | | THETA-20210625 | -0.00000000001136 |
| | | | | | | | | | THETA-20210924 | 0.00000000004547 |
| | | | | | | | | | THETA-20211231 | 0.00000000000454 |
| | | | | | | | | | THETA-PERP | -502.30000000213000 |
| | | | | | | | | | TLM | 0.11756000000000000 |
| | | | | | | | | | TLM-PERP | -132,262.00000000000000 |
| | | | | | | | | | TOMO | -2,785.13231312337000 |
| | | | | | | | | | TOMO-PERP | -1,334.80000000230000 |
| | | | | | | | | | TRU | 955.96539125000000 |
| | | | | | | | | | TRU-20210326 | 0.00000000000000 |
| | | | | | | | | | TRU-20210625 | 0.00000000000000 |
| | | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | | TRX | -4,541,128.07669412000000 |
| | | | | | | | | | TRX-0325 | 0.00000000000000 |
| | | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | | TRX-1230 | -47,753.00000000000000 |
| | | | | | | | | | TRX-20200626 | 0.00000000000000 |
| | | | | | | | | | TRX-20210326 | 0.00000000000000 |
| | | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | | TRX-20210924 | 0.00000000000000 |
| | | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | | TRX-PERP | 66,704.00000000000000 |
| | | | | | | | | | TSLA-20201125 | 0.00000000000000 |
| | | | | | | | | | TSLA-20210326 | 0.00000000000000 |
| | | | | | | | | | UNI | 17,903.82242078160000 |
| | | | | | | | | | UNI-0325 | -0.00000000002227 |
| | | | | | | | | | UNI-0624 | 0.00000000000000 |
| | | | | | | | | | UNI-0930 | 0.00000000000000 |
| | | | | | | | | | UNI-1230 | -8,081.20000000000085 |
| | | | | | | | | | UNI-20210326 | -0.00000000000085 |
| | | | | | | | | | UNI-20210625 | 0.00000000000852 |
| | | | | | | | | | UNI-20210924 | -0.00000000000703 |
| | | | | | | | | | UNI-20211231 | -0.00000000001051 |
| | | | | | | | | | UNI-PERP | 7,793.29999999820000 |
| | | | | | | | | | UNISWAP-0325 | 0.00000000000000 |
| | | | | | | | | | UNISWAP-0624 | 0.00000000000000 |
| | | | | | | | | | UNISWAP-0930 | 0.00000000000000 |
| | | | | | | | | | UNISWAP-1230 | 0.00010000000000 |
| | | | | | | | | | UNISWAP-20210924 | 0.00000000000000 |
| | | | | | | | | | UNISWAP-20211231 | 0.00000000000000 |
| | | | | | | | | | UNISWAP-PERP | -0.00000000000002 |
| | | | | | | | | | USD | 3,059,475.55300000000000 |
| | | | | | | | | | USDT | 1,102,110.43911239000000 |
| | | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | | USTC | 10,000.06677605510000 |
| | | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | | VET-20200925 | 0.00000000000000 |
| | | | | | | | | | VET-PERP | 26,976.00000000000000 |
| | | | | | | | | | WAVES | 353.39698625000000 |
| | | | | | | | | | WAVES-0325 | 0.00000000000000 |
| | | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | | WAVES-0930 | 0.00000000000000 |
| | | | | | | | | | WAVES-1230 | 13,253.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WAVES-20210326 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.00000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 66,131.00000000000000 |
| | | | | | | | | XAUT | -0.40213173246378 |
| | | | | | | | | XAUT-20200327 | 0.00000000000000003 |
| | | | | | | | | XAUT-20200626 | 0.00000000000000000 |
| | | | | | | | | XAUT-20200925 | 0.00000000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000066 |
| | | | | | | | | XEM-PERP | 20,681.00000000000000 |
| | | | | | | | | XLM-PERP | 77,315.00000000000000 |
| | | | | | | | | XMR-PERP | 14.32999999998700 |
| | | | | | | | | XPLA | 1,397.72715000000000 |
| | | | | | | | | XRP | 3,201.37174449756000 |
| | | | | | | | | XRP-0325 | 0.00000000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000000 |
| | | | | | | | | XRP-1230 | 11,591.00000000000000 |
| | | | | | | | | XRP-20200626 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | -13,878.00000000000000 |
| | | | | | | | | XTZ-0325 | -0.00000000000795 |
| | | | | | | | | XTZ-0624 | -0.00000000000960 |
| | | | | | | | | XTZ-0930 | 0.00000000000000000 |
| | | | | | | | | XTZ-1230 | -17,951.97300000000000 |
| | | | | | | | | XTZ-20200626 | 0.00000000000341 |
| | | | | | | | | XTZ-20210326 | -0.00000000000341 |
| | | | | | | | | XTZ-20210625 | 0.00000000005511 |
| | | | | | | | | XTZ-20210924 | 0.00000000000412 |
| | | | | | | | | XTZ-20211231 | 0.00000000001818 |
| | | | | | | | | XTZ-PERP | 18,961.77899999500000 |
| | | | | | | | | YFI | -0.07213865584364 |
| | | | | | | | | YFI-0325 | 0.00000000000000000 |
| | | | | | | | | YFI-0624 | 0.00000000000000000 |
| | | | | | | | | YFI-0930 | 0.00000000000000000 |
| | | | | | | | | YFI-1230 | 2.86000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000000 |
| | | | | | | | | YFI-20210924 | 0.00000000000000000 |
| | | | | | | | | YFI-20211231 | -0.00000000000001 |
| | | | | | | | | YFII | 0.00057827500000 |
| | | | | | | | | YFII-PERP | 0.00000000000117 |
| | | | | | | | | YFI-PERP | -2.97500000000100 |
| | | | | | | | | ZEC-PERP | -6.50000000024930 |
| | | | | | | | | ZIL-PERP | 95,890.00000000000000 |
| | | | | | | | | ZM-20201225 | 0.00000000000001 |
| | | | | | | | | ZRX | 2,999.16069125000000 |
| | | | | | | | | ZRX-PERP | -4,206.00000000000000 |
| 34633 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL USDT | 112.80000000000000 10,000,000.00000000000000 | 66266 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | -0.00000000000029103 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000028008 |
| | | | | | | | | AVAX | 0.00000000517040 |
| | | | | | | | | AVAX-PERP | -0.00000000000909 |
| | | | | | | | | AXS-PERP | -0.00000000018189 |
| | | | | | | | | BNB | 0.00000014516890 |
| | | | | | | | | BNB-PERP | 0.00000000000028 |
| | | | | | | | | BTC | 0.00000001766300 |
| | | | | | | | | BTC-PERP | -0.00000000000018 |
| | | | | | | | | DOGE | 0.00000000326680 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000020673347 |
| | | | | | | | | ETH-PERP | -0.00000000000070 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 0.000000015102467 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.023717853295709 |
| | | | | | | | | FTT-PERP | 0.000000000000003637 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000002056170 |
| | | | | | | | | LINK-PERP | -0.000000000000909 |
| | | | | | | | | LUNA2 | 0.000000037297458 |
| | | | | | | | | LUNA2_LOCKED | 168.449118487027000 |
| | | | | | | | | LUNC | 0.011610000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000009379 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003386300 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000145519 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000013642 |
| | | | | | | | | SOL | 112.802071684666000 |
| | | | | | | | | SOL-PERP | 0.000000000007503 |
| | | | | | | | | SRM | 967.237650060000000 |
| | | | | | | | | SRM_LOCKED | 11,308.075870790000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000179000000000 |
| | | | | | | | | USD | 3.428800060107940 |
| | | | | | | | | USDT | 10,000,000.003531400000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 49671 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | BTC | 0.380038000000000 | 84748 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | BTC | 0.380038000000000 |
| | | | CHI | 65.000000000000000 | | | | CHI | 65.000000000000000 |
| | | | ETH | 155.801447780000000 | | | | ETH | 155.801447780000000 |
| | | | ETHW | 155.801447800000000 | | | | ETHW | 155.801447800000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | LTC | 10.347535190000000 | | | | LTC | 10.347535190000000 |
| | | | NEO | 15.000000000000000 | | | | NEO | 15.000000000000000 |
| | | | QASH | 20,270.000000000000000 | | | | QASH | 20,270.000000000000000 |
| | | | SGD | 120,000.000000000000000 | | | | SGD | 0.001230000000000 |
| 45685 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 137,000.000000000000000 | 48679 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-0325 | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-0624 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000001818 |
| | | | | | | | | ATOM-20211231 | -0.000000000000227 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000001935000 |
| | | | | | | | | BNB-20210625 | 0.000000000000028 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000010976133 |
| | | | | | | | | BTC | 0.000008456343243 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.002700000000004 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-20211231 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-0624 | 0.000000000000000 |
| | | | | | | | | CHZ-20210625 | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | -0.000000000000227 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000050029210105 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.327119887267200 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 150.595022000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-0624 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000001818 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000909 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-20211231 | -0.000000000000227 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-0624 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.002396748399000 |
| | | | | | | | | LUNA2_LOCKED | 0.005592412930000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000008328000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000003009160 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000500000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.005177400000000 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.422955650000000 |
| | | | | | | | | SRM_LOCKED | 7.578752840000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-1230 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20211231 | -0.000000000000341 |
| | | | | | | | | THETA-20211231 | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000660000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-20210924 | -0.000000000000113 |
| | | | | | | | | USD | 127,550.299496596000000 |
| | | | | | | | | USDT | 4,241.351206651930000 |
| | | | | | | | | USTC | 0.339271315302590 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-20210924 | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 51671 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SUN (SUN) | 3,125.048000000000000 | 76876 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SUN (SUN) | 0.000000000000000 |
| | | | TRX | 280.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 202,291.200000000000000 | | | | USD | 202,291.200000000000000 |
| | | | USDT | 1,900.840000000000000 | | | | USDT | 1,900.840000000000000 |
| 12022 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 31.204904049195100 | 78114 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 31.204904049195100 |
| | | | ALPHA | 0.000000002276130 | | | | ALPHA | 0.000000002276130 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 68.564073575143300 | | | | BNB | 68.564073575143300 |
| | | | BTC | 2.500000005122510 | | | | BTC | 2.500000005122510 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 2.491983631241870 | | | | ETH | 2.491983631241870 |
| | | | ETHW | 0.005771956811289 | | | | ETHW | 0.005771956811289 |
| | | | FTT | 12,498.457233000000000 | | | | FTT | 12,498.457233000000000 |
| | | | GBP | 54.711091497960400 | | | | GBP | 54.711091497960400 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LTC | 748.413523964019000 | | | | LTC | 748.413523964019000 |
| | | | LUA | 0.072687100000000 | | | | LUA | 0.072687100000000 |
| | | | MATIC | 22,013.587109280900000 | | | | MATIC | 22,013.587109280900000 |
| | | | RAY | 3,254.062057321830000 | | | | RAY | 3,254.062057321830000 |
| | | | RUNE | 1.000000000000000 | | | | RUNE | 1.000000000000000 |
| | | | SECO | 1.000000000000000 | | | | SECO | 1.000000000000000 |
| | | | SOL | 170.490432057478000 | | | | SOL | 170.490432057478000 |
| | | | SRM | 904.173725540000000 | | | | SRM | 904.173725540000000 |
| | | | SRM_LOCKED | 73.986215460000000 | | | | SRM_LOCKED | 73.986215460000000 |
| | | | SUSHI | 970.474391116131000 | | | | SUSHI | 970.474391116131000 |
| | | | TRX | 0.001608000000000 | | | | TRX | 0.001608000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000007351734 | | | | USD | 0.000000007351734 |
| | | | USDT | 8,444.467476326400000 | | | | USDT | 8,444.467476326400000 |
| 12012 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDT | 250,000.000000000000000 | 78114 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 31.204904049195100 |
| | | | | | | | | ALPHA | 0.000000002276130 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 68.564073575143300 |
| | | | | | | | | BTC | 2.500000005122510 |
| | | | | | | | | DENT | 1.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 2.491983631241870 |
| | | | | | | | | ETHW | 0.005771956811289 |
| | | | | | | | | FTT | 12,498.457233000000000 |
| | | | | | | | | GBP | 54.711091497960400 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | LTC | 748.413523964019000 |
| | | | | | | | | LUA | 0.072687100000000 |
| | | | | | | | | MATIC | 22,013.587109280900000 |
| | | | | | | | | RAY | 3,254.062057321830000 |
| | | | | | | | | RUNE | 1.000000000000000 |
| | | | | | | | | SECO | 1.000000000000000 |
| | | | | | | | | SOL | 170.490432057478000 |
| | | | | | | | | SRM | 904.173725540000000 |
| | | | | | | | | SRM_LOCKED | 73.986215460000000 |
| | | | | | | | | SUSHI | 970.474391116131200 |
| | | | | | | | | TRX | 0.001608000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000007351734 |
| | | | | | | | | USDT | 8,444.467476326400000 |
| 56101 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68623 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 94,000.000000000000000 | | | | BAT-PERP | 94,000.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 84,920.000000000000000 | | | | CHZ-PERP | 84,920.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000042 | | | | CREAM-PERP | -0.000000000000042 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 351,000.000000000000000 | | | | DOGE-PERP | 351,000.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 0.059756456543200 | | | | FTT | 0.059756456543200 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 1,554.000000000000000 | | | | ICP-PERP | 1,554.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.048589000000000 | | | | LINK | 0.048589000000000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000366680000000 | | | | LTC | 0.000366680000000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 | | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 1,250,040.0000000000000 | | | | ONE-PERP | 1,250,040.0000000000000 |
| | | | ONT-PERP | 129,684.0000000000000 | | | | ONT-PERP | 129,684.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | | QTUM-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | SC-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SRM | 1.2913656500000 | | | | SRM | 1.2913656500000 |
| | | | SRM_LOCKED | 7.7086343500000 | | | | SRM_LOCKED | 7.7086343500000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | SUSHI | 0.3684400000000 | | | | SUSHI | 0.3684400000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TRX | 0.1954250000000 | | | | TRX | 0.1954250000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 33,675.6602206793272 49 | | | | USD | -110,001.2313793210000 00 |
| | | | USDT | 0.0057533019931 43 | | | | USDT | 0.0057533019931 43 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 91,000.0000000000000 | | | | XRP-PERP | 91,000.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 73499 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 20.5702000000000 | 73513 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 20.5702000000000 |
| | | | ATOM | 0.0928790000000 | | | | ATOM | 0.0928790000000 |
| | | | BICO | 488.7018885300000 00 | | | | BICO | 488.7018885300000 00 |
| | | | IMX | 0.0644533300000 00 | | | | IMX | 0.0644533300000 00 |
| | | | LUNA2_LOCKED | 25.9624393700000 00 | | | | LUNA2_LOCKED | 25.9624393700000 00 |
| | | | TRX | 0.0001870000000 00 | | | | TRX | 0.0001870000000 00 |
| | | | USD | 0.4005051877453 18 | | | | USD | 0.4005051877453 18 |
| | | | USDT | 1.0000000004147 60 | | | | USDT | 1.0000000004147 60 |
| 63012 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 0.0900000000000 | 73513 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 20.5702000000000 |
| | | | BICONOMY (BICO) | 488.7018885300000 00 | | | | ATOM | 0.0928790000000 |
| | | | IMMUTABLE X TOKEN (IMX) | 0.0644533300000 00 | | | | BICO | 488.7018885300000 00 |
| | | | LUNA2 | 25.9624393700000 00 | | | | IMX | 0.0644533300000 00 |
| | | | TRX | 1,870,000.0000000000000 | | | | LUNA2_LOCKED | 25.9624393700000 00 |
| | | | USDC | 0.4000000000000 | | | | TRX | 0.0001870000000 00 |
| | | | USDT | 1.0000000000000 | | | | USD | 0.4005051877453 18 |
| | | | | | | | | USDT | 1.0000000004147 60 |
| 30213 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 10.0000000000000 | 39869 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.0000000000000 |
| | | | BTC | 2.1569653400000 00 | | | | ATOM | 10.0000000000000 |
| | | | FTT | 25.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | LUNC | 3,293.0000000000000 | | | | BTC | 2.1569653400000 00 |
| | | | SOL | 1.0000000000000 | | | | BTC-0331 | 0.0000000000000 |
| | | | USD | -1,946,107.0000000000000 | | | | BTC-0624 | 0.0000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.0000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.0000000036000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 0.0001232553349636 |
| | | | | | | | | FTT | 25.0010297300000000 |
| | | | | | | | | LUNA2 | 0.0151238491800000 |
| | | | | | | | | LUNA2_LOCKED | 0.0352889181410000 |
| | | | | | | | | LUNC | 3,293.2500000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 1.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -19,461.0666432794000000 |
| | | | | | | | | USDT | 0.0000000062260055 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| 29595 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0147282000000000 | 84142 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 1.1852075765004400 |
| | | | AKRO | 0.9996366200000000 | | | | 304984684960979445/FTX EU - WE ARE HERE! #65773 | 1.0000000000000000 |
| | | | ATOM | -16.5071759000000000 | | | | 422799720076518220/FTX EU - WE ARE HERE! #170292 | 1.0000000000000000 |
| | | | AVAX | -19.9730618100000000 | | | | 439119794245011572/FTX EU - WE ARE HERE! #170335 | 1.0000000000000000 |
| | | | BCH | 24.4263201900000000 | | | | 564849608070546420/FTX AU - WE ARE HERE! #16668 | 1.0000000000000000 |
| | | | BNB | 90.1037511100000000 | | | | AAVE | 0.0147282021135785 |
| | | | BRZ | -100,619.2370448600000000 | | | | AAVE-PERP | -5.0000000000000000 |
| | | | BTC | 1.9377607100000000 | | | | AKRO | 0.9996366200000000 |
| | | | CEL | 0.1723259400000000 | | | | ALPHA | 1.2329146689593500 |
| | | | CHZ | 9.9963662000000000 | | | | AMPL | 0.0877175978407230 |
| | | | CUSDT | 1.4733616200000000 | | | | ATOM | -16.5071758912828800 |
| | | | DOGE | 38,837.4849973200000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | DOT | -58.8408237700000000 | | | | AUD | 0.0000000081118330 |
| | | | ETH | 25.3878854800000000 | | | | AUDIO | 0.9996366200000000 |
| | | | ETHW | 21.3899816400000000 | | | | AVAX | -19.9730618062692000 |
| | | | EUR | -6,463.8162999100000000 | | | | BAL | 0.0099963662000000 |
| | | | FTT | 535.3873061200000000 | | | | BAND | 0.1435012280166210 |
| | | | GRT | -44,875.7621762600000000 | | | | BCH | 24.4263201918906800 |
| | | | LINEAR TOKEN (LINA) | 18,927.9461671500000000 | | | | BCH-20200626 | 0.0000000000000000 |
| | | | LINK | -10.2092740900000000 | | | | BCH-20200925 | 0.0000000000000000 |
| | | | LTC | 27.4313021900000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | LUNA2 | 372.0111003000000000 | | | | BCH-20210326 | 0.0000000000000000 |
| | | | MAPS (MAPS) | 1,150.2184660400000000 | | | | BCH-20210625 | 0.0000000000000000 |
| | | | MATIC | -498.7238040300000000 | | | | BCHA | 1.3278173400000000 |
| | | | RSR | 10.7345064500000000 | | | | BCH-PERP | -16.2700000000000000 |
| | | | SAND | 120.0000000000000000 | | | | BNB | 90.1037511170778500 |
| | | | SOL | 93.7311908400000000 | | | | BNB-20200626 | 0.0000000000000000 |
| | | | SRM | 38.0218908300000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | SUSHI | 0.6348314900000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | SXP | 0.1181658500000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | TRX | 83,824.9797179100000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | TRY | -6,033.9530629200000000 | | | | BNB-PERP | -0.0000000000000023 |
| | | | UBXT | 0.9996366200000000 | | | | BNT | 0.1917525532251746 |
| | | | UNI | -69.8810078700000000 | | | | BOBA | 0.0088030300000000 |
| | | | USD | 194,185.5011072000000000 | | | | BRZ | -100,619.2370448550000000 |
| | | | USDT | 57,828.6966259500000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | USTC | 73,766.7011371100000000 | | | | BTC | 1.9377601846009600 |
| | | | XPLA (XPLA) | 12,440.1276000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | XRP | 8,368.3464524100000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | YEARN.FINANCE (YFI) | 0.5307245300000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000006 |
| | | | | | | | | CEL | 0.17232594483575 8 |
| | | | | | | | | CHZ | 9.99636620000000 00 |
| | | | | | | | | COMP | 0.000099963662000 00 |
| | | | | | | | | CREAM | 0.00999636620000000 |
| | | | | | | | | CUSDT | 1.47336162000000000 |
| | | | | | | | | DAI | -502.57310061458200000 |
| | | | | | | | | DMG | 0.099963662000000000 |
| | | | | | | | | DOGE | 38,837.48499732010000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000000 |
| | | | | | | | | DOT | -58.84082376536210 0 |
| | | | | | | | | EOS-PERP | 1,739.8000000000000000 |
| | | | | | | | | ETH | 25.38788548544430 0 |
| | | | | | | | | ETH-20200626 | 0.000000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000000 |
| | | | | | | | | ETH-20201225 | -0.000000000000000014 |
| | | | | | | | | ETH-20210326 | 0.000000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000000021 |
| | | | | | | | | ETHW | 21.38998164044430 0 |
| | | | | | | | | EUR | -6,463.816299902990000 |
| | | | | | | | | FIDA | 0.99963662000000 00 |
| | | | | | | | | FRONT | 0.99963662000000 00 |
| | | | | | | | | FTT | 535.38730612400000 0 |
| | | | | | | | | FTT-PERP | -195.700000000000000 |
| | | | | | | | | GRT | 44,875.76217625580000 0 |
| | | | | | | | | HGET | 0.049981831000000 00 |
| | | | | | | | | HNT | 0.099963662000000 00 |
| | | | | | | | | HXRO | 0.99963662000000 00 |
| | | | | | | | | INDI | 2,000.00000000000000 0 |
| | | | | | | | | KNC | 0.12922604099628 6 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 0 |
| | | | | | | | | LINA | 18,927.94616715000000 0 |
| | | | | | | | | LINA-PERP | -20,000.00000000000000 0 |
| | | | | | | | | LINK | -10.209274080230700 |
| | | | | | | | | LINK-20210625 | 0.00000000000000000 0 |
| | | | | | | | | LINK-PERP | -47.50000000000000 0 |
| | | | | | | | | LTC | 27.43130219926660 0 |
| | | | | | | | | LTC-20200626 | 0.00000000000000000 0 |
| | | | | | | | | LTC-20200925 | 0.00000000000000000 0 |
| | | | | | | | | LTC-20201225 | 0.00000000000000000 0 |
| | | | | | | | | LTC-20210326 | 0.00000000000000000 0 |
| | | | | | | | | LTC-20210625 | 0.00000000000000000 0 |
| | | | | | | | | LTC-PERP | -7.71999999999976 0 |
| | | | | | | | | LUA | 0.099963662000000 00 |
| | | | | | | | | LUNA2 | 372.01111003000000000 |
| | | | | | | | | LUNA2_LOCKED | 1,218.02590100000000000 |
| | | | | | | | | LUNC | 0.00000000912870 0 |
| | | | | | | | | MAPS | 1,150.21846604000000000 |
| | | | | | | | | MATH | 0.099963662000000 00 |
| | | | | | | | | MATIC | -498.72380402693300 0 |
| | | | | | | | | MER | 3,522.00000000000000 0 |
| | | | | | | | | MER-PERP | 0.00000000000000000 0 |
| | | | | | | | | MKR | 0.00177348699257 0 |
| | | | | | | | | MOB | 0.59092838517043 1 |
| | | | | | | | | MTA | 0.99963662000000 00 |
| | | | | | | | | OMG | 0.20018807420571 8 |
| | | | | | | | | OXY | 0.99963662000000 00 |
| | | | | | | | | PAXG | 0.000123493144000 00 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 0 |
| | | | | | | | | REN | 0.40750157935833 4 |
| | | | | | | | | ROOK | 0.000999636620000 00 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RSR | 10.734506454107600 |
| | | | | | | | | RUNE | 0.000000004920544 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 120.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.067782355746049 |
| | | | | | | | | SOL | 93.731190847400200 |
| | | | | | | | | SRM | 38.021890830000000 |
| | | | | | | | | SRM_LOCKED | 158.313266230000000 |
| | | | | | | | | SUSHI | 0.634831499646742 |
| | | | | | | | | SXP | 0.118165859071267 |
| | | | | | | | | TOMO | 0.185985393350351 |
| | | | | | | | | TRU | 0.999636620000000 |
| | | | | | | | | TRX | 83,824.979717914700000 |
| | | | | | | | | TRX-PERP | -66,180.000000000000000 |
| | | | | | | | | TRYB | -6,033.953062918990000 |
| | | | | | | | | TSLA | 0.011405030000000 |
| | | | | | | | | TSLAPRE | 0.000000003094838 |
| | | | | | | | | UBXT | 0.999636620000000 |
| | | | | | | | | UNI | -69.881007864745900 |
| | | | | | | | | USD | 194,185.501107205000000 |
| | | | | | | | | USDT | -57,828.696625946900000 |
| | | | | | | | | USTC | 73,766.701137116500000 |
| | | | | | | | | WBTC | 0.000160168418494 |
| | | | | | | | | WRX | 0.999636620000000 |
| | | | | | | | | XAUT | 0.000182659605730 |
| | | | | | | | | XPLA | 12,440.127600000000000 |
| | | | | | | | | XRP | 8,368.346452411880000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.530724539403157 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -1.092000000000000 |
| 40606 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 | 76425 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 |
| | | | BTC | 1.351150970000000 | | | | BTC | 1.351150970000000 |
| | | | DOGE | 4,999.050000000000000 | | | | DOGE | 4,999.050000000000000 |
| | | | ETH | 0.796180120000000 | | | | ETH | 0.796180120000000 |
| | | | ETHW | 0.796180120000000 | | | | ETHW | 0.796180120000000 |
| | | | FTT | 250.973269500000000 | | | | FTT | 250.973269500000000 |
| | | | GMT | 454.913550000000000 | | | | GMT | 454.913550000000000 |
| | | | LOOKS-PERP | 1,000.000000000000000 | | | | LUNA2 | 2.551321140000000 |
| | | | LUNA2 | 2.551321141000000 | | | | LUNA2_LOCKED | 5.953082660000000 |
| | | | LUNA2_LOCKED | 5.953082663000000 | | | | LUNC | 555,555.550000000000000 |
| | | | LUNC | 555,555.550000000000000 | | | | SOL | 0.630683000000000 |
| | | | SOL | 0.630683000000000 | | | | TRX | 5.868097500000000 |
| | | | TRX | 5.868097500000000 | | | | USD | 103,782.760000000000000 |
| | | | USD | 103,773.762328030000000 | | | | USDT | 0.000660680000000 |
| | | | USDT | 0.000660687354000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| 57223 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 | 76425 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 |
| | | | BTC | 1.351150970000000 | | | | BTC | 1.351150970000000 |
| | | | DOGE | 4,999.050000000000000 | | | | DOGE | 4,999.050000000000000 |
| | | | ETH | 0.796180120000000 | | | | ETH | 0.796180120000000 |
| | | | ETHW | 0.796180120000000 | | | | ETHW | 0.796180120000000 |
| | | | FTT | 250.973269500000000 | | | | FTT | 250.973269500000000 |
| | | | GMT | 454.913550000000000 | | | | GMT | 454.913550000000000 |
| | | | LOOKS-PERP | 1,000.000000000000000 | | | | LUNA2 | 2.551321140000000 |
| | | | LUNA2 | 2.551321141000000 | | | | LUNA2_LOCKED | 5.953082660000000 |
| | | | LUNA2_LOCKED | 5.953082663000000 | | | | LUNC | 555,555.550000000000000 |
| | | | LUNC | 555,555.550000000000000 | | | | SOL | 0.630683000000000 |
| | | | SOL | 0.630683000000000 | | | | TRX | 5.868097500000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 5.868097500000000 | | | | USD | 103,782.760000000000000 |
| | | | USD | 103,773.762328030000000 | | | | USDT | 0.006460680000000 |
| | | | USDT | 0.006460687354000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| 7618 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APECOIN (APE) | 150.033310000000000 | 76425 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 |
| | | | BTC | 1.351150970000000 | | | | BTC | 1.351150970000000 |
| | | | ETHEREUM (ETH) | 0.796180120000000 | | | | DOGE | 4,999.050000000000000 |
| | | | FTT (FTT) | 250.973269500000000 | | | | ETH | 0.796180120000000 |
| | | | USD | 103,773.762328030000000 | | | | ETHW | 0.796180120000000 |
| | | | | | | | | FTT | 250.973269500000000 |
| | | | | | | | | GMT | 454.913550000000000 |
| | | | | | | | | LUNA2 | 2.551321140000000 |
| | | | | | | | | LUNA2_LOCKED | 5.953082660000000 |
| | | | | | | | | LUNC | 555,555.550000000000000 |
| | | | | | | | | SOL | 0.630683000000000 |
| | | | | | | | | TRX | 5.868097500000000 |
| | | | | | | | | USD | 103,782.760000000000000 |
| | | | | | | | | USDT | 0.006460680000000 |
| 17606 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 20.000000000000000 | 84276 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.051526050000000 |
| | | | | | | | | BTC | 19.841365320000000 |
| | | | | | | | | ETH | 0.000112510000000 |
| | | | | | | | | FTT | 0.001225673000000 |
| | | | | | | | | LTC | 0.009850610000000 |
| | | | | | | | | SOL | 0.000124090000000 |
| | | | | | | | | SRM | 0.037843960000000 |
| | | | | | | | | UNI | 0.024538450000000 |
| | | | | | | | | USD | 1,000.500000000000000 |
| | | | | | | | | USDT | 1.790000000000000 |
| 56092 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.051526050000000 | 84276 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.051526050000000 |
| | | | BTC | 19.841365320000000 | | | | BTC | 19.841365320000000 |
| | | | ETH | 0.000112510000000 | | | | ETH | 0.000112510000000 |
| | | | FTT | 0.001225673000000 | | | | FTT | 0.001225673000000 |
| | | | LTC | 0.009850610000000 | | | | LTC | 0.009850610000000 |
| | | | SOL | 0.000124090000000 | | | | SOL | 0.000124090000000 |
| | | | SRM | 0.037843960000000 | | | | SRM | 0.037843960000000 |
| | | | UNI | 0.024538450000000 | | | | UNI | 0.024538450000000 |
| | | | USD | 1,000.500000000000000 | | | | USD | 1,000.500000000000000 |
| | | | USDT | 1.790000000000000 | | | | USDT | 1.790000000000000 |
| 51386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 5.327108761401008 | 56330 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | -120.105311634115000 |
| | | | ATLAS | 9,077,218.484650000000000 | | | | 1INCH-PERP | 266.000000000000000 |
| | | | | | | | | 423435684612560803/FTX EU - WE ARE HERE! #143710 | 1.000000000000000 |
| | | | ATOM | | | | | 463814678487976247/FTX AU - WE ARE HERE! #58521 | 1.000000000000000 |
| | | | AVAX | | | | | AAVE | 5.327108761401010 |
| | | | BAO | 641.815000000000000 | | | | AAVE-PERP | -1.969999999993890 |
| | | | BAT | 853.133450000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BCH | 1.516009068835953 | | | | AGLD | 592.895850500000000 |
| | | | BNB | 0.123277928742339 | | | | AGLD-PERP | -761.899999999993000 |
| | | | BRZ | | | | | ALGO | 626.593470000000000 |
| | | | BTC | 2.357498454966496 | | | | ALGO-PERP | -1,306.000000000000000 |
| | | | CEL | | | | | ALICE | 200.929237500000000 |
| | | | CHZ | 175.921300000000000 | | | | ALICE-PERP | -243.400000000017000 |
| | | | CRO | 1,227.584000000000000 | | | | ALPHA | 897.561027978430000 |
| | | | DENT | 14,675,079.675000000000000 | | | | ALPHA-PERP | -897.000000000000000 |
| | | | DOGE | 658.490875449109020 | | | | ALT-PERP | 0.000000000000000 |
| | | | DOT | | | | | AMPL | 0.097746855485527 |
| | | | ETH | 0.043014083430789 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ETHW | 0.085536543469699 | | | | ANC | 1.046340000000000 |
| | | | FTM | 1,641.057683388812073 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 19,128.464024242500940 | | | | APE | 4,395.673479994560000 |
| | | | GALA | 4,543.678250000000000 | | | | APE-PERP | -4,395.599999999985000 |
| | | | GRT | 3,642.030221983042295 | | | | APT-PERP | 0.000000000000000 |
| | | | IMX | 386.276874000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | KIN | 561.4000000000000000 |
| | | | LINK | 60.0053517740669938 |
| | | | LTC | 0.7951634308330240 |
| | | | LUNA2 | 520.4041222585000000 |
| | | | LUNC | 422.4180196263695760 |
| | | | MANA | 463.6967750000000000 |
| | | | MAPS | |
| | | | MATIC | 12,433.4449978827577770 |
| | | | MSRM | |
| | | | NFT | 2.0000000000000000 |
| | | | POLIS | 102,295.4714005000000000 |
| | | | RAY | 626.0708524757315390 |
| | | | RSR | 53,665.9774631309976020 |
| | | | RUNE | 0.2649764266668248 |
| | | | SAND | 322.3652100000000000 |
| | | | SEE ATTACHMENT | |
| | | | SHIB | 45,198,853.2500000000000000 |
| | | | SOL | 2,583.2669269366296020 |
| | | | SPELL | 177,045.0085000000000000 |
| | | | SRM | 32,381.3860308000000000 |
| | | | STEP | 1,109,567.7288495000000000 |
| | | | SUSHI | 222.0370853992724260 |
| | | | SXP | |
| | | | TRX | 342,466.0824844983753140 |
| | | | UNI | 43.8977769842233764 |
| | | | USD | 2,675,808.8253386994969430 |
| | | | USDC | 820,041.7504129900000000 |
| | | | USDT | 0.0645216174429450 |
| | | | USTC | 40,995.5798400000000000 |
| | | | XRP | 724.9179638222142310 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS | 9,077,218.4846500000000000 |
| | | | ATLAS-PERP | -9,069,340.0000000000000000 |
| | | | ATOM | -3.0956882170643600 |
| | | | ATOM-PERP | -10.4300000000035600 |
| | | | AUDIO | 691.5182750000000000 |
| | | | AUDIO-PERP | -573.8999999999940000 |
| | | | AVAX | -2,222.0058371620200000 |
| | | | AVAX-PERP | 2,157.0999999999980000 |
| | | | AXS | -23.6379764455200000 |
| | | | AXS-PERP | 40.5000000000084300 |
| | | | BADGER | 3,121.6827438500000000 |
| | | | BADGER-PERP | -3,111.6600000000000000 |
| | | | BAL | 22.3592356500000000 |
| | | | BAL-PERP | -13.1300000000001000 |
| | | | BAND | -116.0107788994440000 |
| | | | BAND-PERP | 7.1999999999965970 |
| | | | BAO | 641.8150000000000000 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT | 853.1334500000000000 |
| | | | BAT-PERP | -624.0000000000000000 |
| | | | BCH | 1.5160090688359500 |
| | | | BCH-PERP | -1.5179999999995170 |
| | | | BIT | 501.9252050000000000 |
| | | | BIT-PERP | -7.0000000000000000 |
| | | | BLT | 3,227.0000000000000000 |
| | | | BNB | 0.1232779287423400 |
| | | | BNB-PERP | -0.0999999999903999 |
| | | | BNT | -57,424.0432088117000000 |
| | | | BNT-PERP | 56,211.1000000000000000 |
| | | | BRZ | -549.6874278651540000 |
| | | | BRZ-PERP | -176.0000000000000000 |
| | | | BSV-PERP | 0.0000000000001193 |
| | | | BTC | 2.3574984546600000 |
| | | | BTC-0325 | 0.0000000000000003 |
| | | | BTC-0624 | -0.0000000000000003 |
| | | | BTC-0930 | 0.0000000000000001 |
| | | | BTC-20200327 | 0.0000000000000001 |
| | | | BTC-20200626 | 0.0000000000000014 |
| | | | BTC-20200925 | -0.0000000000000009 |
| | | | BTC-20201225 | -0.0000000000000007 |
| | | | BTC-20210326 | 0.0000000000000028 |
| | | | BTC-20210625 | -0.0000000000000017 |
| | | | BTC-20210924 | -0.0000000000000011 |
| | | | BTC-20211231 | -0.0000000000000001 |
| | | | BTC-MOVE-20191016 | 0.0000000000000000 |
| | | | BTC-MOVE-20191019 | 0.0000000000000000 |
| | | | BTC-MOVE-20201110 | 0.0000000000000000 |
| | | | BTC-MOVE-20201111 | 0.0000000000000000 |
| | | | BTC-MOVE-20201112 | 0.0000000000000000 |
| | | | BTC-MOVE-20201113 | 0.0000000000000000 |
| | | | BTC-MOVE-20201114 | 0.0000000000000000 |
| | | | BTC-MOVE-20201115 | 0.0000000000000000 |
| | | | BTC-MOVE-20201116 | 0.0000000000000000 |
| | | | BTC-MOVE-20201117 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0120999999999004 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98 | 753.0897750000000000 |
| | | | C98-PERP | -753.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000003287 |
| | | | CEL | -38.0272636056444500 |
| | | | CEL-PERP | 27.4999999998303800 |
| | | | CHR | 1,144.8345650000000000 |
| | | | CHR-PERP | -1,145.0000000000000000 |
| | | | CHZ | 175.9213000000000000 |
| | | | CHZ-PERP | -190.0000000000000000 |
| | | | CLV | 6,022.8954840000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | CLV-PERP | -4,120.30000000620000 |
| | | | | | | | | COMP | 2.53008701800000 |
| | | | | | | | | COMP-PERP | -2.53009999999300 |
| | | | | | | | | CONV | 465.56275000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM | 11,996.87837715000000 |
| | | | | | | | | CREAM-PERP | -12,005.22000000000000 |
| | | | | | | | | CRO | 1,227.58400000000000 |
| | | | | | | | | CRO-PERP | -2,030.00000000000000 |
| | | | | | | | | CRV | 165.17268500000000 |
| | | | | | | | | CRV-PERP | 12,959.00000000000000 |
| | | | | | | | | CVC | 866.79502500000000 |
| | | | | | | | | CVC-PERP | -1,349.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DAWN | 0.06859600000000 |
| | | | | | | | | DAWN-PERP | -0.00000000001820 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT | 14,675,079.67500000000000 |
| | | | | | | | | DENT-PERP | -14,240,500.00000000000000 |
| | | | | | | | | DODO | 685,351.21841400000000 |
| | | | | | | | | DODO-PERP | -683,034.70000000000000 |
| | | | | | | | | DOGE | 658.49087544910000 |
| | | | | | | | | DOGE-PERP | -1,511.00000000000000 |
| | | | | | | | | DOT | -35.96764178869470 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | -4.50000000295490 |
| | | | | | | | | DYDX | 80.79476100000000 |
| | | | | | | | | DYDX-PERP | -177.90000000005000 |
| | | | | | | | | EDEN | 0.05121650000000 |
| | | | | | | | | EDEN-PERP | 0.00000000005911 |
| | | | | | | | | EGLD-PERP | 0.00000000000454 |
| | | | | | | | | ENJ | 1,164.62185000000000 |
| | | | | | | | | ENJ-PERP | -1,181.00000000000000 |
| | | | | | | | | ENS | 15.50678175000000 |
| | | | | | | | | ENS-PERP | -27.65000000004900 |
| | | | | | | | | EOS-PERP | 0.00000000172951 |
| | | | | | | | | ETC-PERP | -0.00000000015933 |
| | | | | | | | | ETH | 0.04301408343078 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000007 |
| | | | | | | | | ETH-20210326 | 0.00000000000170 |
| | | | | | | | | ETH-20210625 | 0.00000000000056 |
| | | | | | | | | ETH-20210924 | 0.00000000000181 |
| | | | | | | | | ETH-20211231 | -0.00000000000568 |
| | | | | | | | | ETH-PERP | -0.19700000097084 |
| | | | | | | | | ETHW | 0.08553654346699 |
| | | | | | | | | ETHW-PERP | 0.00000000005456 |
| | | | | | | | | EXCH-0624 | 0.00000000000000 |
| | | | | | | | | FIDA | 0.05320000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 1,329.40000000030000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000010913 |
| | | | | | | | | FTM | 1,641.05768338810000 |
| | | | | | | | | FTM-PERP | -1,000.00000000000000 |
| | | | | | | | | FTT | 19,128.46402424250000 |
| | | | | | | | | FTT-PERP | -80.39999999996600 |
| | | | | | | | | FXS | 6,574.47001000000000 |
| | | | | | | | | FXS-PERP | -6,609.20000000000000 |
| | | | | | | | | GAL | 148.40744000000000 |
| | | | | | | | | GALA | 4,543.67825000000000 |
| | | | | | | | | GALA-PERP | -4,700.00000000000000 |
| | | | | | | | | GAL-PERP | -36.00000000000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000 |
| | | | | | | | | GMT | -643.78887639357400 |
| | | | | | | | | GMT-PERP | 518.00000000000000 |
| | | | | | | | | GOOGL-20210326 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GRT | 3,642.030221983040000 |
| | | | | | | | | GRT-PERP | -3,805.000000000000000 |
| | | | | | | | | GST | 1,847.128133000000000 |
| | | | | | | | | GST-PERP | -1,847.300000000000000 |
| | | | | | | | | HNT | 12,302.196692500000000 |
| | | | | | | | | HNT-PERP | -12,280.900000000000000 |
| | | | | | | | | HOLY | 0.001540000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | -1,783.449295704590000 |
| | | | | | | | | HT-PERP | 1,760.470000000040000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000013642 |
| | | | | | | | | IMX | 386.276874000000000 |
| | | | | | | | | IMX-PERP | -387.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000003637 |
| | | | | | | | | KIN | 561.400000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 287.770727642815000 |
| | | | | | | | | KNC-PERP | -155.699999999986000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000001023 |
| | | | | | | | | LEO | 81.011738889285800 |
| | | | | | | | | LEO-PERP | -36.000000000000000 |
| | | | | | | | | LINA | 1,128,837.020350000000000 |
| | | | | | | | | LINA-PERP | -1,127,820.000000000000000 |
| | | | | | | | | LINK | 60.005351774066900 |
| | | | | | | | | LINK-PERP | -20.999999999724000 |
| | | | | | | | | LOOKS | 829.392268366419000 |
| | | | | | | | | LOOKS-PERP | 58,349.000000000000000 |
| | | | | | | | | LRC | 906.418795000000000 |
| | | | | | | | | LRC-PERP | -483.000000000000000 |
| | | | | | | | | LTC | 0.795163430833024 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -1.959999999917150 |
| | | | | | | | | LUNA2 | 520.404122258500000 |
| | | | | | | | | LUNA2_LOCKED | 1,214.276285137000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000049112 |
| | | | | | | | | LUNC | 422.418019626370000 |
| | | | | | | | | LUNC-PERP | 0.000000096825988 |
| | | | | | | | | MANA | 463.696775000000000 |
| | | | | | | | | MANA-PERP | -623.000000000000000 |
| | | | | | | | | MAPS | 154,977.344032920000000 |
| | | | | | | | | MAPS_LOCKED | 847,133.757962080000000 |
| | | | | | | | | MAPS-PERP | -2,608.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 12,433.444997882800000 |
| | | | | | | | | MATIC-PERP | -12,454.000000000000000 |
| | | | | | | | | MCB | 1.373141100000000 |
| | | | | | | | | MCB-PERP | 0.000000000000625 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | -0.199687460629313 |
| | | | | | | | | MKR-PERP | 0.070000000000000 |
| | | | | | | | | MNGO | 25.363950000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | | MTL | 113.202922500000000 |
| | | | | | | | | MTL-PERP | -113.799999999884000 |
| | | | | | | | | NEAR | 53.106174000000000 |
| | | | | | | | | NEAR-PERP | 2,509.500000000030000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFLX | 9.958132500000000 |
| | | | | | | | | OKB | -3.330541006327830 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| **Claims to be Disallowed** | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| **Surviving Claims** | | | | |
| | | | OKB-PERP | -0.480000000009191 |
| | | | OLY2021 | 0.0000000000000000 |
| | | | OMG | -187.566715860942000 |
| | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 187.500000000065000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 0.169555000000000 |
| | | | OXY-PERP | 0.000000000001818 |
| | | | PEOPLE | 48,995.506400000000000 |
| | | | PEOPLE-PERP | -9,430.000000000000000 |
| | | | PERP | 697.884617500000000 |
| | | | PERP-PERP | -408.099999999986000 |
| | | | POLIS | 102,295.471400500000000 |
| | | | POLIS-PERP | -102,285.000000000000000 |
| | | | PROM-PERP | -0.000000000007775 |
| | | | PUNDIX | 0.088647000000000 |
| | | | PUNDIX-PERP | 0.000000000001591 |
| | | | QTUM-PERP | 0.000000000000014 |
| | | | RAMP | 0.502490000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 626.070852475731000 |
| | | | RAY-PERP | -407.000000000000000 |
| | | | REEF | 32,061.727300000000000 |
| | | | REEF-PERP | -880.000000000000000 |
| | | | REN | 5,817.844738039500000 |
| | | | REN-PERP | -966.000000000000000 |
| | | | ROOK | 0.000194305000000 |
| | | | ROOK-PERP | -0.000000000000028 |
| | | | RSR | 53,665.977463131000000 |
| | | | RSR-PERP | -27,240.000000000000000 |
| | | | RUNE | 0.264976426668248 |
| | | | RUNE-PERP | -0.000000000125652 |
| | | | SAND | 322.365210000000000 |
| | | | SAND-PERP | -132.000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 45,198,853.250000000000000 |
| | | | SHIB-PERP | -47,600,000.000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL | 189,597.387675000000000 |
| | | | SKL-PERP | -176,925.000000000000000 |
| | | | SLP | 55,952.654550000000000 |
| | | | SLP-PERP | -6,310.000000000000000 |
| | | | SNX | -31.489761164708900 |
| | | | SNX-PERP | 67.999999999926100 |
| | | | SOL | 2,583.266926936630000 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | -2.939999999961560 |
| | | | SPELL | 177,045.008500000000000 |
| | | | SPELL-PERP | -177,000.000000000000000 |
| | | | SPY | 9.998125000000000 |
| | | | SRM | 32,381.386030800000000 |
| | | | SRM_LOCKED | 76,436.893290750000000 |
| | | | SRM-PERP | -108.000000000000000 |
| | | | STEP | 1,109,567.728849500000000 |
| | | | STEP-PERP | -1,105,731.000000000000000 |
| | | | STORJ | 1,193.761319500000000 |
| | | | STORJ-PERP | -546.600000002233000 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 222.037085399272000 |
| | | | SUSHI-PERP | -222.000000000000000 |
| | | | SXP | -40.295699960126800 |
| | | | SXP-PERP | 4.225449999281320 |
| | | | THETA-PERP | 0.000000000261934 |
| | | | TLM | 14,135.160135000000000 |
| | | | TLM-PERP | -18,389.000000000000000 |
| | | | TOMO | -363.442473056404000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TOMO-PERP | 268.299999999853000 |
| | | | | | | | | TRU | 10,364.488415000000000 |
| | | | | | | | | TRUMP | 0.000000000000454 |
| | | | | | | | | TRU-PERP | 9,374.000000000000000 |
| | | | | | | | | TRX | 342,466.082484498000000 |
| | | | | | | | | TRX-PERP | 1,925.000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.000000000000000 |
| | | | | | | | | TULIP | 0.369086500000000 |
| | | | | | | | | TULIP-PERP | -0.000000000000389 |
| | | | | | | | | UNI | 43.897776984223800 |
| | | | | | | | | UNI-PERP | -63.899999999341000 |
| | | | | | | | | USD | 4,144,327.782759150000000 |
| | | | | | | | | USDT | 0.064521617442945 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 40,995.579840000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 74.006072500000000 |
| | | | | | | | | WAVES-PERP | -57.500000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 724.917963822214000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | -120.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000044833 |
| | | | | | | | | YFI | 0.032893236094739 |
| | | | | | | | | YFII | 0.217292795000000 |
| | | | | | | | | YFII-PERP | -0.157000000000224 |
| | | | | | | | | YFI-PERP | -0.033999999999858 |
| | | | | | | | | ZEC-PERP | -0.000000000000056 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZM-20210326 | -0.000000000000001 |
| | | | | | | | | ZRX | 848.115055000000000 |
| | | | | | | | | ZRX-PERP | -124.000000000000000 |
| 20794 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | -5.000000000000000 | 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 |
| | | | 3732864864607486698/THE HILL BY FTX #5355 | 1.000000000000000 | | | | AVAX | 0.013608710000000 |
| | | | 4685029557898171137/MONA CO TICKET STUB #106 | 1.000000000000000 | | | | BOBA | 0.875661470000000 |
| | | | 4803419857918214817/FTX EU - WE ARE HERE! #142140 | 1.000000000000000 | | | | BTC | 1.103831930000000 |
| | | | 4840003204860B2642/FTX CRYPTO CUP 2022 KEY #1380 | 1.000000000000000 | | | | BUSD | 436,018.400000000000000 |
| | | | 4878815529218798877/MONZ A TICKET STUB #1905 | 1.000000000000000 | | | | DOGE | 0.850356000000000 |
| | | | 5076818723280807047FTX EU - WE ARE HERE! #142503 | 1.000000000000000 | | | | FTT | 0.034914860000000 |
| | | | 5686541336319973617TX EU - WE ARE HERE! #142295 | 1.000000000000000 | | | | OMG | 0.875661470000000 |
| | | | 5758817079454898855/BELGI UM TICKET STUB #1359 | 1.000000000000000 | | | | SRM | 32.564063630000000 |
| | | | AAVE-PERP | -0.140000000000187 | | | | USD | 292,121.539600000000000 |
| | | | ADA-PERP | -29.000000000000000 | | | | USDT | 100.100000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | | | XRP | 1.890587720000000 |
| | | | ALICE-PERP | -5.799999999990300 | | | | | |
| | | | ALPHA-PERP | 156.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -2.000000000046060 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000249 | | | | | |
| | | | ASD | 0.145557265762316 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.030000000002227 | | | | | |
| | | | AUDIO-PERP | 80.099999999874900 | | | | | |
| | | | AVAX | 0.013608718891276 | | | | | |
| | | | AVAX-PERP | 1.799999999998790 | | | | | |
| | | | AXS-PERP | -2.900000000006030 | | | | | |
| | | | BAL-PERP | 9.370000000014230 | | | | | |
| | | | BAND-PERP | 10.999999999996800 | | | | | |
| | | | BAT-PERP | 5.000000000000000 | | | | | |
| | | | BCH-PERP | -0.068999999989978 | | | | | |
| | | | BNB | 0.000222550000000 | | | | | |
| | | | BNB-20211231 | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000035 | | | | | |
| | | | BOBA | 1.428856330000000 | | | | | |
| | | | BTC | 0.100019300000000 | | | | | |
| | | | BTC-PERP | 0.002000000000006 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 123.000000000000000 | | | | | |
| | | | CELO-PERP | 3.999999999994000 | | | | | |
| | | | CHR-PERP | 115.000000000000000 | | | | | |
| | | | CHZ-PERP | -140.000000000000000 | | | | | |
| | | | COMP-PERP | 0.007000000000068 | | | | | |
| | | | CRV-PERP | -2.000000000000000 | | | | | |
| | | | CVC-PERP | -21.000000000000000 | | | | | |
| | | | CVX-PERP | -7.400000000008840 | | | | | |
| | | | DASH-PERP | -0.000000000000049 | | | | | |
| | | | DENT-PERP | 1,600.000000000000000 | | | | | |
| | | | DODO-PERP | 88.600000000132700 | | | | | |
| | | | DOGE | 0.850356000000000 | | | | | |
| | | | DOGE-PERP | -79.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000001638 | | | | | |
| | | | DYDX-PERP | 3.900000000014620 | | | | | |
| | | | EGLD-PERP | -0.019999999998819 | | | | | |
| | | | ENJ-PERP | -1.000000000000000 | | | | | |
| | | | ENS-PERP | 0.139999999997350 | | | | | |
| | | | EOS-PERP | 0.899999999986065 | | | | | |
| | | | ETC-PERP | -0.400000000004489 | | | | | |
| | | | ETH-PERP | 0.000999999999701 | | | | | |
| | | | FIL-PERP | 0.000000000001072 | | | | | |
| | | | FLM-PERP | -27.399999999546100 | | | | | |
| | | | FLOW-PERP | -0.850000000022920 | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | |
| | | | FTT | 0.034914865000000 | | | | | |
| | | | FTT-PERP | -4.100000000005100 | | | | | |
| | | | GALA-PERP | 290.000000000000000 | | | | | |
| | | | GAL-PERP | -6.399999999989970 | | | | | |
| | | | GMT-PERP | 119.000000000000000 | | | | | |
| | | | GRT-PERP | -340.000000000000000 | | | | | |
| | | | HBAR-PERP | -1.000000000000000 | | | | | |
| | | | HNT-PERP | 5.999999999984490 | | | | | |
| | | | HOT-PERP | 3,500.000000000000000 | | | | | |
| | | | ICP-PERP | 2.919999999999990 | | | | | |
| | | | ICX-PERP | 38.000000000000000 | | | | | |
| | | | IMX-PERP | -3.000000000000000 | | | | | |
| | | | INJ-PERP | -4.000000000000000 | | | | | |
| | | | IOST-PERP | 870.000000000000000 | | | | | |
| | | | IOTA-PERP | 52.000000000000000 | | | | | |
| | | | JASMY-PERP | 600.000000000000000 | | | | | |
| | | | KAVA-PERP | -0.000000000005280 | | | | | |
| | | | KLAY-PERP | 10.000000000000000 | | | | | |
| | | | KNC | 0.978905530851161 | | | | | |
| | | | KNC-PERP | 0.799999999990746 | | | | | |
| | | | KSHIB-PERP | -317.000000000000000 | | | | | |
| | | | KSM-PERP | 0.159999999995926 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 190.000000000000000 | | | | | |
| | | | LINK-PERP | -0.099999999999995 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | LRC-PERP | 1.00000000000000 | | | | | |
| | | | LTC-PERP | -0.00000000000015 | | | | | |
| | | | LUNA2 | 4.77670776400000 | | | | | |
| | | | LUNA2_LOCKED | 11.14565145000000 | | | | | |
| | | | LUNA2-PERP | -0.49999999999709 | | | | | |
| | | | LUNC | 0.00000000080189640 | | | | | |
| | | | LUNC-PERP | 280,999.99999976000000 | | | | | |
| | | | MANA-PERP | -1.00000000000000 | | | | | |
| | | | MASK-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | -26.00000000000000 | | | | | |
| | | | MKR-PERP | -0.01099999999976 | | | | | |
| | | | MTL-PERP | 31.00000000010400 | | | | | |
| | | | NEAR-PERP | 3.50000000009550 | | | | | |
| | | | NEO-PERP | 1.89999999999570 | | | | | |
| | | | OMG | 1.42885634277850 | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | -0.00000000006572 | | | | | |
| | | | ONE-PERP | -140.00000000000000 | | | | | |
| | | | ONT-PERP | 81.00000000000000 | | | | | |
| | | | OP-PERP | 31.00000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 3.09999999996130 | | | | | |
| | | | RAY-PERP | 13.00000000000000 | | | | | |
| | | | REEF-PERP | 310.00000000000000 | | | | | |
| | | | REN-PERP | 120.00000000000000 | | | | | |
| | | | ROSE-PERP | -5.00000000000000 | | | | | |
| | | | RSR-PERP | -3,690.00000000000000 | | | | | |
| | | | RUNE-PERP | 6.29999999995950 | | | | | |
| | | | RVN-PERP | 120.00000000000000 | | | | | |
| | | | SAND-PERP | 27.00000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SKL-PERP | -139.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.10000000000250 | | | | | |
| | | | SOL-PERP | -0.54999999997198 | | | | | |
| | | | SOS | 504.51490000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 32.93975923000000 | | | | | |
| | | | SRM_LOCKED | 325.54024077000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STG-PERP | 44.00000000000000 | | | | | |
| | | | STMX-PERP | -2,060.00000000000000 | | | | | |
| | | | STORJ-PERP | -0.00000000018417 | | | | | |
| | | | SUSHI-PERP | -3.00000000000000 | | | | | |
| | | | SXP-PERP | 44.29999999999800 | | | | | |
| | | | THETA-PERP | -2.29999999995250 | | | | | |
| | | | TLM-PERP | 489.00000000000000 | | | | | |
| | | | TOMO-PERP | -25.69999999976700 | | | | | |
| | | | TRX-PERP | 3.00000000000000 | | | | | |
| | | | UNI-PERP | 8.60000000001430 | | | | | |
| | | | USD | 677,921.70625034700000 | | | | | |
| | | | USDT | 0.08497872860000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | VET-PERP | 637.00000000000000 | | | | | |
| | | | WAVES-PERP | 14.00000000000000 | | | | | |
| | | | XEM-PERP | 63.00000000000000 | | | | | |
| | | | XLM-PERP | 88.00000000000000 | | | | | |
| | | | XMR-PERP | 0.01000000000090 | | | | | |
| | | | XRP | 1.89058772090640 | | | | | |
| | | | XRP-PERP | 4.00000000000000 | | | | | |
| | | | XTZ-PERP | 5.57899999987990 | | | | | |
| | | | YFI-PERP | 0.00000000000001 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.20000000000266 | | | | | |
| | | | ZIL-PERP | 1,150.00000000000000 | | | | | |
| | | | ZRX-PERP | 23.00000000000000 | | | | | |

| | Claims to be Disallowed | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 53386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | -5.00000000000000 |
| | | | 37328648646074869B/THE HILL BY FTX #5355 | 1.00000000000000 |
| | | | 46850295578981713700/MONA CO TICKET STUB #106 | 1.00000000000000 |
| | | | 48034198579182148/1FTX EU - WE ARE HERE! #142140 | 1.00000000000000 |
| | | | 48400032048608264/2FTX CRYPTO CUP 2022 KEY #1380 | 1.00000000000000 |
| | | | 48788155292187987/7MONZ A TICKET STUB #1905 | 1.00000000000000 |
| | | | 50768187232808070/4FTX EU - WE ARE HERE! #142503 | 1.00000000000000 |
| | | | 56865411336319973/6FTX EU - WE ARE HERE! #142295 | 1.00000000000000 |
| | | | 57588170794548985/5BELGI UM TICKET STUB #1359 | 1.00000000000000 |
| | | | AAVE-PERP | -0.14000000000187 |
| | | | ADA-PERP | -29.00000000000000 |
| | | | ALGO-PERP | -12.00000000000000 |
| | | | ALICE-PERP | -5.79999999990300 |
| | | | ALPHA-PERP | 156.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | -2.00000000046060 |
| | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000249 |
| | | | ASD | 0.14555726576316 |
| | | | ASD-PERP | -0.00000000000000 |
| | | | ATOM-PERP | -0.03000000002227 |
| | | | AUDIO-PERP | 80.09999999874900 |
| | | | AVAX | 0.01360871889276 |
| | | | AVAX-PERP | -1.79999999998790 |
| | | | AXS-PERP | -2.90000000006030 |
| | | | BAL-PERP | 9.37000000014230 |
| | | | BAND-PERP | 10.99999999996800 |
| | | | BAT-PERP | 5.00000000000000 |
| | | | BCH-PERP | -0.06899999998978 |
| | | | BNB | 0.00022255000000 |
| | | | BNB-20211231 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000035 |
| | | | BOBA | 1.42885633000000 |
| | | | BTC | 0.10003193000000 |
| | | | BTC-PERP | 0.00200000000006 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 123.00000000000000 |
| | | | CELO-PERP | 3.99999999994000 |
| | | | CHR-PERP | 115.00000000000000 |
| | | | CHZ-PERP | -140.00000000000000 |
| | | | COMP-PERP | 0.00700000000068 |
| | | | CRV-PERP | -2.00000000000000 |
| | | | CVC-PERP | -21.00000000000000 |
| | | | CVX-PERP | -7.40000000000840 |
| | | | DASH-PERP | -0.00000000000049 |
| | | | DENT-PERP | 1,600.00000000000000 |
| | | | DODO-PERP | 88.60000000132700 |
| | | | DOGE | 0.85035600000000 |
| | | | DOGE-PERP | -79.00000000000000 |
| | | | DOT-PERP | -0.00000000001638 |
| | | | DYDX-PERP | 3.90000000014620 |
| | | | EGLD-PERP | -0.01999999999819 |
| | | | ENJ-PERP | -1.00000000000000 |
| | | | ENS-PERP | 0.13999999997350 |
| | | | EOS-PERP | -0.89999999986065 |
| | | | ETC-PERP | -0.40000000004489 |
| | | | ETH-PERP | 0.00099999999701 |

| | Surviving Claims | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.14555726000000 |
| | | | AVAX | 0.01360871000000 |
| | | | BOBA | 0.87566147000000 |
| | | | BTC | 1.10383193000000 |
| | | | BUSD | 436,018.40000000000000 |
| | | | DOGE | 0.85035600000000 |
| | | | FTT | 0.03491486000000 |
| | | | OMG | 0.87566147000000 |
| | | | SRM | 32.56406363000000 |
| | | | USD | 292,121.53960000000000 |
| | | | USDT | 100.10000000000000 |
| | | | XRP | 1.89058772000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIL-PERP | 0.000000000001072 | | | | | |
| | | | FLM-PERP | -27.399999999546100 | | | | | |
| | | | FLOW-PERP | -0.850000000022920 | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | |
| | | | FTT | 0.034914865000000 | | | | | |
| | | | FTT-PERP | -4.100000000005100 | | | | | |
| | | | GALA-PERP | 290.000000000000 | | | | | |
| | | | GAL-PERP | -6.399999999989970 | | | | | |
| | | | GMT-PERP | 119.000000000000 | | | | | |
| | | | GRT-PERP | -340.000000000000 | | | | | |
| | | | HBAR-PERP | -1.000000000000000 | | | | | |
| | | | HNT-PERP | 5.999999999984990 | | | | | |
| | | | HOT-PERP | 3,500.000000000000 | | | | | |
| | | | ICP-PERP | 2.919999999999990 | | | | | |
| | | | ICX-PERP | 38.000000000000000 | | | | | |
| | | | IMX-PERP | -3.000000000000000 | | | | | |
| | | | INJ-PERP | -4.000000000000000 | | | | | |
| | | | IOST-PERP | 870.000000000000 | | | | | |
| | | | IOTA-PERP | 52.000000000000000 | | | | | |
| | | | JASMY-PERP | 600.000000000000 | | | | | |
| | | | KAVA-PERP | -0.000000000005280 | | | | | |
| | | | KLAY-PERP | 10.000000000000000 | | | | | |
| | | | KNC | 0.978905530851161 | | | | | |
| | | | KNC-PERP | 0.799999999990746 | | | | | |
| | | | KSHIB-PERP | -317.000000000000000 | | | | | |
| | | | KSM-PERP | 0.159999999999526 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 190.000000000000 | | | | | |
| | | | LINK-PERP | -0.099999999999995 | | | | | |
| | | | LRC-PERP | 1.000000000000000 | | | | | |
| | | | LTC-PERP | -0.000000000000015 | | | | | |
| | | | LUNA2 | 4.776707764000000 | | | | | |
| | | | LUNA2_LOCKED | 11.145651450000000 | | | | | |
| | | | LUNA2-PERP | -0.499999999999709 | | | | | |
| | | | LUNC | 0.000000008038964 | | | | | |
| | | | LUNC-PERP | 280,999.999999976000000 | | | | | |
| | | | MANA-PERP | -1.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | -26.000000000000000 | | | | | |
| | | | MKR-PERP | -0.010999999999976 | | | | | |
| | | | MTL-PERP | 31.000000000010400 | | | | | |
| | | | NEAR-PERP | 3.500000000009550 | | | | | |
| | | | NEO-PERP | 1.899999999999570 | | | | | |
| | | | OMG | 1.428856342778850 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | -0.000000000006572 | | | | | |
| | | | ONE-PERP | -140.000000000000 | | | | | |
| | | | ONT-PERP | 81.000000000000000 | | | | | |
| | | | OP-PERP | 31.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 3.099999999996130 | | | | | |
| | | | RAY-PERP | 13.000000000000000 | | | | | |
| | | | REEF-PERP | 310.000000000000 | | | | | |
| | | | REN-PERP | 120.000000000000 | | | | | |
| | | | ROSE-PERP | -5.000000000000000 | | | | | |
| | | | RSR-PERP | -3,690.000000000000 | | | | | |
| | | | RUNE-PERP | 6.299999999995950 | | | | | |
| | | | RVN-PERP | 120.000000000000 | | | | | |
| | | | SAND-PERP | 27.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | -139.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.100000000000250 | | | | | |
| | | | SOL-PERP | -0.549999999997198 | | | | | |
| | | | SOS | 504.514900000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 32.939759230000000 | | | | | |
| | | | SRM_LOCKED | 325.540240770000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STG-PERP | 44.000000000000000 | | | | | |
| | | | STMX-PERP | -2,060.000000000000000 | | | | | |
| | | | STORJ-PERP | -0.000000000018417 | | | | | |
| | | | SUSHI-PERP | -3.000000000000000 | | | | | |
| | | | SXP-PERP | 44.299999999999800 | | | | | |
| | | | THETA-PERP | -2.299999999995250 | | | | | |
| | | | TLM-PERP | 489.000000000000000 | | | | | |
| | | | TOMO-PERP | -25.699999999976700 | | | | | |
| | | | TRX-PERP | 3.000000000000000 | | | | | |
| | | | UNI-PERP | 8.600000000001430 | | | | | |
| | | | USD | 677,921.706250347000000 | | | | | |
| | | | USDT | 0.084978728600000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 637.000000000000000 | | | | | |
| | | | WAVES-PERP | 14.000000000000000 | | | | | |
| | | | XEM-PERP | 63.000000000000000 | | | | | |
| | | | XLM-PERP | 88.000000000000000 | | | | | |
| | | | XMR-PERP | 0.010000000000090 | | | | | |
| | | | XRP | 1.890587720900640 | | | | | |
| | | | XRP-PERP | 4.000000000000000 | | | | | |
| | | | XTZ-PERP | 5.578999999987990 | | | | | |
| | | | YFI-PERP | -0.000000000000001 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000266 | | | | | |
| | | | ZIL-PERP | 1,150.000000000000000 | | | | | |
| | | | ZRX-PERP | 23.000000000000000 | | | | | |
| 53435 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | -5.000000000000000 | 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 |
| | | | 373286486460748698/THE HILL BY FTX #5355 | 1.000000000000000 | | | | AVAX | 0.013608710000000 |
| | | | 468502955789817137/MONA CO TICKET STUB #106 | 1.000000000000000 | | | | BOBA | 0.875661470000000 |
| | | | 480341985791821481/FTX EU - WE ARE HERE! #142140 | 1.000000000000000 | | | | BTC | 1.103831930000000 |
| | | | 484000320486082642/FTX CRYPTO CUP 2022 KEY #1380 | 1.000000000000000 | | | | BUSD | 436,018.400000000000000 |
| | | | 487881552921879877/MONZ A TICKET STUB #1905 | 1.000000000000000 | | | | DOGE | 0.850356000000000 |
| | | | 507681873328080704/FTX EU - WE ARE HERE! #142503 | 1.000000000000000 | | | | FTT | 0.034914860000000 |
| | | | 568654113363199736/FTX EU - WE ARE HERE! #142295 | 1.000000000000000 | | | | OMG | 0.875661470000000 |
| | | | 575881707945489855/BELGI UM TICKET STUB #1359 | 1.000000000000000 | | | | SRM | 32.564063630000000 |
| | | | AAVE-PERP | -0.140000000000187 | | | | USD | 292,121.539600000000000 |
| | | | ADA-PERP | -29.000000000000000 | | | | USDT | 100.100000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | | | XRP | 1.890587720000000 |
| | | | ALICE-PERP | -5.799999999990300 | | | | | |
| | | | ALPHA-PERP | 156.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -2.000000000046060 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000249 | | | | | |
| | | | ASD | 0.145557265763316 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.030000000002227 | | | | | |
| | | | AUDIO-PERP | 80.099999999874900 | | | | | |
| | | | AVAX | 0.013608718891276 | | | | | |
| | | | AVAX-PERP | -1.799999999998790 | | | | | |
| | | | AXS-PERP | -2.900000000006030 | | | | | |
| | | | BAL-PERP | 9.370000000014230 | | | | | |
| | | | BAND-PERP | 10.999999999996800 | | | | | |
| | | | BAT-PERP | 5.000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Claims to be Disallowed** |
| | | | BCH-PERP | -0.068999999998978 |
| | | | BNB | 0.000222550000000 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000035 |
| | | | BOBA | 1.428856330000000 |
| | | | BTC | 0.100031930000000 |
| | | | BTC-PERP | 0.002000000000006 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 123.000000000000000 |
| | | | CELO-PERP | 3.999999999994000 |
| | | | CHR-PERP | 115.000000000000000 |
| | | | CHZ-PERP | -140.000000000000000 |
| | | | COMP-PERP | 0.007000000000068 |
| | | | CRV-PERP | -2.000000000000000 |
| | | | CVC-PERP | -21.000000000000000 |
| | | | CVX-PERP | -7.400000000008840 |
| | | | DASH-PERP | -0.000000000000049 |
| | | | DENT-PERP | 1,600.000000000000000 |
| | | | DODO-PERP | 88.600000000132700 |
| | | | DOGE | 0.850356000000000 |
| | | | DOGE-PERP | -79.000000000000000 |
| | | | DOT-PERP | -0.000000000001638 |
| | | | DYDX-PERP | 3.900000000014620 |
| | | | EGLD-PERP | -0.019999999998819 |
| | | | ENJ-PERP | -1.000000000000000 |
| | | | ENS-PERP | 0.139999999997350 |
| | | | EOS-PERP | -0.899999999986065 |
| | | | ETC-PERP | -0.400000000004489 |
| | | | ETH-PERP | 0.000999999997701 |
| | | | FIL-PERP | 0.000000000001072 |
| | | | FLM-PERP | -27.399999999546100 |
| | | | FLOW-PERP | -0.850000000022920 |
| | | | FTM-PERP | 2.000000000000000 |
| | | | FTT | 0.034914865000000 |
| | | | FTT-PERP | -4.100000000005100 |
| | | | GALA-PERP | 290.000000000000000 |
| | | | GAL-PERP | -6.399999999989970 |
| | | | GMT-PERP | 119.000000000000000 |
| | | | GRT-PERP | -340.000000000000000 |
| | | | HBAR-PERP | -1.000000000000000 |
| | | | HNT-PERP | 5.999999999984990 |
| | | | HOT-PERP | 3,500.000000000000000 |
| | | | ICP-PERP | 2.919999999999990 |
| | | | ICX-PERP | 38.000000000000000 |
| | | | IMX-PERP | -3.000000000000000 |
| | | | INJ-PERP | -4.000000000000000 |
| | | | IOST-PERP | 870.000000000000000 |
| | | | IOTA-PERP | 52.000000000000000 |
| | | | JASMY-PERP | 600.000000000000000 |
| | | | KAVA-PERP | -0.000000000005280 |
| | | | KLAY-PERP | 10.000000000000000 |
| | | | KNC | 0.978905530851161 |
| | | | KNC-PERP | 0.799999999990746 |
| | | | KSHIB-PERP | -317.000000000000000 |
| | | | KSM-PERP | 0.159999999995526 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 190.000000000000000 |
| | | | LINK-PERP | -0.099999999999995 |
| | | | LRC-PERP | 1.000000000000000 |
| | | | LTC-PERP | -0.000000000000015 |
| | | | LUNA2 | 4.776707764000000 |
| | | | LUNA2_LOCKED | 11.145651450000000 |
| | | | LUNA2-PERP | -0.499999999999709 |
| | | | LUNC | 0.000000008038964 |
| | | | LUNC-PERP | 280,999.999999976000000 |
| | | | MANA-PERP | -1.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | -26.00000000000000 | | | | | |
| | | | MKR-PERP | -0.01099999999999976 | | | | | |
| | | | MTL-PERP | 31.00000000010400 | | | | | |
| | | | NEAR-PERP | 3.50000000009550 | | | | | |
| | | | NEO-PERP | 1.89999999999570 | | | | | |
| | | | OMG | 1.42885634277850 | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | -0.00000000006572 | | | | | |
| | | | ONE_PERP | -140.00000000000000 | | | | | |
| | | | ONT-PERP | 81.00000000000000 | | | | | |
| | | | OP-PERP | 31.00000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 3.09999999996130 | | | | | |
| | | | RAY-PERP | 13.00000000000000 | | | | | |
| | | | REEF-PERP | 310.00000000000000 | | | | | |
| | | | REN-PERP | 120.00000000000000 | | | | | |
| | | | ROSE-PERP | -5.00000000000000 | | | | | |
| | | | RSR-PERP | -3,690.00000000000000 | | | | | |
| | | | RUNE-PERP | 6.29999999995950 | | | | | |
| | | | RVN-PERP | 120.00000000000000 | | | | | |
| | | | SAND-PERP | 27.00000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SKL-PERP | -139.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.10000000000250 | | | | | |
| | | | SOL-PERP | -0.54999999997198 | | | | | |
| | | | SOS | 504.51490000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 32.93975923000000 | | | | | |
| | | | SRM_LOCKED | 325.54024077000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STG-PERP | 44.00000000000000 | | | | | |
| | | | STMX-PERP | -2,060.00000000000000 | | | | | |
| | | | STORJ-PERP | -0.00000000018417 | | | | | |
| | | | SUSHI-PERP | -3.00000000000000 | | | | | |
| | | | SXP-PERP | 44.29999999999800 | | | | | |
| | | | THETA-PERP | -2.29999999995250 | | | | | |
| | | | TLM-PERP | 489.00000000000000 | | | | | |
| | | | TOMO-PERP | -25.69999999976700 | | | | | |
| | | | TRX-PERP | 3.00000000000000 | | | | | |
| | | | UNI-PERP | 8.60000000001430 | | | | | |
| | | | USD | 677,921.70625034700000 | | | | | |
| | | | USDT | 0.08497872660000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | VET-PERP | 637.00000000000000 | | | | | |
| | | | WAVES-PERP | 14.00000000000000 | | | | | |
| | | | XEM-PERP | 63.00000000000000 | | | | | |
| | | | XLM-PERP | 88.00000000000000 | | | | | |
| | | | XMR-PERP | 0.01000000000090 | | | | | |
| | | | XRP | 1.89058772090640 | | | | | |
| | | | XRP-PERP | 4.00000000000000 | | | | | |
| | | | XTZ-PERP | 5.57899999987990 | | | | | |
| | | | YFI-PERP | -0.00000000000001 | | | | | |
| | | | YFII-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.20000000000266 | | | | | |
| | | | ZIL-PERP | 1,150.00000000000000 | | | | | |
| | | | ZRX-PERP | 23.00000000000000 | | | | | |
| 54271 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.14555726000000 | 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 |
| | | | AVAX | 0.01360871000000 | | | | AVAX | 0.013608710000000 |
| | | | BOBA | 0.87566147000000 | | | | BOBA | 0.875661470000000 |
| | | | BTC | 1.10383193000000 | | | | BTC | 1.103831930000000 |
| | | | BUSD | 436,018.40000000000000 | | | | BUSD | 436,018.400000000000000 |
| | | | DOGE | 0.85035600000000 | | | | DOGE | 0.850356000000000 |
| | | | FTT | 0.03491486000000 | | | | FTT | 0.034914860000000 |
| | | | OMG | 0.87566147000000 | | | | OMG | 0.875661470000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM | 32.564063630000000 |
| | | | USD | 292,121.539600000000000 |
| | | | USDT | 100.100000000000000 |
| | | | XRP | 1.890587720000000 |
| 85447 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 11.479930350777100 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 529.359680560000000 |
| | | | DOGE | 52,222.231896578500000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007654770 |
| | | | ETH-PERP | -0.000000000000007 |
| | | | FTT | 810.536519659671000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005025500 |
| | | | PEOPLE | 0.700000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 1.100005500000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.099037520000000 |
| | | | SRM_LOCKED | 21.454013240000000 |
| | | | SUN | 100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 100.000000000000000 |
| | | | USD | 19,486.686487459300000 |
| | | | USDT | 1,782.465727894430000 |
| | | | XRP | 103.630594654573000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 38768 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BIT | 3,826.784415600000000 |
| | | | BLT | 3,815.366677120000000 |
| | | | BNB | 57.105030691000000 |
| | | | CRO | 1,258.779481470000000 |
| | | | DENT | 1.000000000000000 |
| | | | DOGE | 16,563.658465320000000 |
| | | | ETH | 0.519210770000000 |
| | | | ETHW | 0.519083130000000 |
| | | | FTT | 1,076.923133650000000 |
| | | | LINK | 104.815203400000000 |
| | | | MANA | 0.003403530000000 |
| | | | SAND | 0.046671610000000 |
| | | | SOL | 105.733094660000000 |
| | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 |
| | | | USD | 348,655.234759070000000 |
| 7578 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 394.464845160000000 |
| | | | USD | 52,472.091723576100000 |
| | | | USDT | 88,000.590000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM | 32.564063630000000 |
| | | | USD | 292,121.539600000000000 |
| | | | USDT | 100.100000000000000 |
| | | | XRP | 1.890587720000000 |
| 57585 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 11.479930350777100 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 529.359680560000000 |
| | | | DOGE | 52,222.231896578500000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007654770 |
| | | | ETH-PERP | -0.000000000000000 |
| | | | FTT | 810.536519659671000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005025500 |
| | | | PEOPLE | 0.700000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 1.100005500000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.099037520000000 |
| | | | SRM_LOCKED | 21.454013240000000 |
| | | | SUN | 100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 100.000000000000000 |
| | | | USD | 19,486.686487459300000 |
| | | | USDT | 1,782.465727894430000 |
| | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| 69203 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITDAO (BIT) | 3,826.784400000000000 |
| | | | BLOCTO (BLT) | 3,815.366670000000000 |
| | | | BNB | 57.105000000000000 |
| | | | CRO | 1,258.779500000000000 |
| | | | DENT | 1.000000000000000 |
| | | | DOGE | 16,563.658463200000000 |
| | | | ETH | 0.519210770000000 |
| | | | ETHW | 0.519083130000000 |
| | | | FTT | 1,076.923100000000000 |
| | | | LINK | 104.815203400000000 |
| | | | MANA | 0.003403530000000 |
| | | | SAND | 0.046671610000000 |
| | | | SOL | 105.731100000000000 |
| | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 |
| | | | USD | 348,655.230000000000000 |
| 53804 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 0.210000000000000 |
| | | | ATOM | 0.096000000000000 |
| | | | BTC-PERP | 0.757199999999998 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 394.464845164879000 |
| | | | HT | 0.000000002190430 |
| | | | LUNA2 | 0.047169280280000 |
| | | | LUNA2_LOCKED | 0.110061654000000 |
| | | | LUNC | 10,271.210090290800000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX | 0.00439100000000000 |
| | | | | | | | | USD | 52,472.09172357610000 |
| | | | | | | | | USDT | 88,000.59209457700000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| 7600 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 394.46484516000000 | 53804 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 0.21000000000000000 |
| | | | USD | 52,472.09172357610000 | | | | ATOM | 0.09600000000000000 |
| | | | USDT | 88,000.59000000000000 | | | | BTC-PERP | -0.75719999999998 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 394.46484516487900 |
| | | | | | | | | HT | 0.00000000021190430 |
| | | | | | | | | LUNA2 | 0.04716928028000 |
| | | | | | | | | LUNA2_LOCKED | 0.11006165400000 |
| | | | | | | | | LUNC | 10,271.21009029080000 |
| | | | | | | | | TRX | 0.00439100000000000 |
| | | | | | | | | USD | 52,472.09172357610000 |
| | | | | | | | | USDT | 88,000.59209457700000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| 73437 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 747.64000000000000 | 83052 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | BTC | 15.82209679000000 | | | | AAPL-0325 | 0.00000000000000000 |
| | | | COPE | 33,051.27138048000000 | | | | AAPL-20211231 | -0.00000000000027 |
| | | | ETH | 201.76100000000000 | | | | AAVE | 747.64000000000000 |
| | | | ETHW | 119.53000000000000 | | | | AAVE-PERP | 0.00000000009777 |
| | | | FTT | 11,054.34705153000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | GMX | 120.74000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | NEAR (NEAR) | 11,909.49000000000000 | | | | ALGO-20201225 | 0.00000000000000000 |
| | | | SOL | 1,140.58000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | SYNAPSE (SYN) | 21,433.00000000000000 | | | | ALICE-PERP | 0.00000000000002273 |
| | | | USD | 608,991.22000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | YEARN.FINANCE (YFI) | 14.02537886000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000073669 |
| | | | | | | | | AVAX-PERP | 0.00000000004888 |
| | | | | | | | | AXS-PERP | -0.00000000008640 |
| | | | | | | | | BAL-PERP | -0.00000000000454 |
| | | | | | | | | BAND-PERP | -0.00000000001818 |
| | | | | | | | | BNB-PERP | -0.00000000000724 |
| | | | | | | | | BNT-PERP | 0.00000000003296 |
| | | | | | | | | BTC | 15.82209679250000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 0.00000000863209 |
| | | | | | | | | CEL-PERP | -0.00000000029103 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | COPE | 33,051.27138048000000 |
| | | | | | | | | CREAM | 560.67899202000000 |
| | | | | | | | | CREAM-PERP | -0.00000000000802 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | -0.00000000000284 |
| | | | | | | | | DAI | 4,777.80000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DMG-PERP | -0.00000000116415 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000058207 |
| | | | | | | | | DYDX-PERP | 0.00000000002918 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000007730 |
| | | | | | | | | EOS-PERP | 0.00000000002008 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 201.76100000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHBULL | 0.0000000005000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 119.5300000000000000 |
| | | | | | | | | FB-0325 | -0.0000000000000227 |
| | | | | | | | | FB-1230 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000002728 |
| | | | | | | | | FLM-PERP | 0.0000000000023646 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 11,054.3470515394000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GLD | 440.8200000000000000 |
| | | | | | | | | GME | 0.0000000200000000 |
| | | | | | | | | GMEPRE | -0.0000000042945220 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GMX | 120.7400000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000005931 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000011023 |
| | | | | | | | | LEND-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000026375 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000404064 |
| | | | | | | | | LUA | 182,328.4181242000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000008126 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | -0.0000000000000014 |
| | | | | | | | | MSTR-0325 | -0.0000000000000014 |
| | | | | | | | | NEAR | 11,909.4900000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000006366 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | NFLX-0624 | -0.0000000000005170 |
| | | | | | | | | OMG-PERP | -0.0000000000000909 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORCA | 10,574.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000003296 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 1,195.5360000000000000 |
| | | | | | | | | ROOK-PERP | -0.0000000000000170 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000035015 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SLV | 510.3462950000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000013642 |
| | | | | | | | | SOL | 1,140.5800000000000000 |
| | | | | | | | | SOL-PERP | -3,143.1599999999920000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SPY-0325 | -0.00000000000172 |
| | | | | | | | | SPY-20211231 | -0.00000000000170 |
| | | | | | | | | SRM | 493.58513967000000 |
| | | | | | | | | SRM_LOCKED | 1,876.29486033000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHIBEAR | 0.00000000000000 |
| | | | | | | | | SUSHIBULL | 0.00000000380000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000261934 |
| | | | | | | | | SYN | 21,433.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000005456 |
| | | | | | | | | TOMO-PERP | 0.00000000005456 |
| | | | | | | | | TSLA-0325 | 0.00000000000028 |
| | | | | | | | | TSLA-20211231 | 0.00000000000049 |
| | | | | | | | | UNI-PERP | 0.00000000001818 |
| | | | | | | | | USD | 608,991.22368517500000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | WBTC | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 14.02537886000000 |
| | | | | | | | | YFI-PERP | -0.00000000000034 |
| | | | | | | | | ZEC-PERP | 0.00000000000341 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 33904 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 83238 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | BTC | 0.16232499000000 | | | | BTC | 0.16000000000000 |
| | | | ETH | 0.52198245000000 | | | | ETH | 0.52000000000000 |
| | | | ETHW | 0.17614120000000 | | | | USD | 15.00000000000000 |
| | | | EUR | 1,800.00000000000000 | | | | | |
| | | | XRP | 0.00040886000000 | | | | | |
| 47668 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | | 63042 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | BTC | 0.00050000000000 | | | | BTC | 0.00050000000000 |
| | | | ETH | 147.79678000000000 | | | | ETH | 147.79678000000000 |
| | | | ETHW | 0.00088000000000 | | | | ETHW | 0.00088000000000 |
| | | | MATIC | 0.65000000000000 | | | | MATIC | 0.65000000000000 |
| | | | SOL | 0.02700000000000 | | | | SOL | 0.02700000000000 |
| | | | USD | 1,355,735.06000000000000 | | | | USD | 1,355,749.06000000000000 |
| 85607 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 207,423.54813076000000 | 82391 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 207,423.54813076000000 |
| | | | BLT | 10,946.93219811000000 | | | | BNB | 41.62909748000000 |
| | | | BNB | 41.62909748000000 | | | | BTC | 0.12246206000000 |
| | | | BOBA | 2,475.34873914000000 | | | | CEL | 196.71287764000000 |
| | | | BTC | 0.12246206000000 | | | | DOGE | 9.17675748000000 |
| | | | CEL | 196.71287764000000 | | | | ETH | 31.37069386000000 |
| | | | DFL | 64,151.31023243000000 | | | | ETHW | 31.37546646000000 |
| | | | DOGE | 9.17675748000000 | | | | FTT | 6,679.18423156000000 |
| | | | EDEN | 7,225.58878093000000 | | | | IMX | 996.27121042000000 |
| | | | ENS | 116.26477717000000 | | | | LTC | 0.66145261000000 |
| | | | ETH | 31.37069386000000 | | | | REAL | 477.21254545000000 |
| | | | ETHW | 31.37546646000000 | | | | SLND | 80.04945401000000 |
| | | | FIDA | 1,249.53714002000000 | | | | SNY | 211.82210467000000 |
| | | | FTT | 6,679.18423156000000 | | | | SOL | 194.76656561000000 |
| | | | IMX | 996.27121042000000 | | | | SRM | 2,434.49449506000000 |
| | | | INDI | 4,135.82269612000000 | | | | SRM_LOCKED | 565.89569124000000 |
| | | | LINA | 7,462.93454906000000 | | | | TRX | 0.00011800000000 |
| | | | LTC | 0.66145261000000 | | | | USD | 0.01030449000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS | 9,668.4501428600000000 | | | | USDT | 105,902.9134603500000000 |
| | | | MEDIA | 1.9719658200000000 | | | | | |
| | | | MER | 8,656.4936624800000000 | | | | | |
| | | | OXY | 7,122.1572115200000000 | | | | | |
| | | | POLIS | 2,866.4914877100000000 | | | | | |
| | | | PSY | 5,195.4162726900000000 | | | | | |
| | | | REAL | 477.2125454500000000 | | | | | |
| | | | SLND | 80.0494540100000000 | | | | | |
| | | | SNY | 211.8221046700000000 | | | | | |
| | | | SOL | 194.7665656100000000 | | | | | |
| | | | SRM | 2,434.4944950600000000 | | | | | |
| | | | SRM_LOCKED | 565.8956912400000000 | | | | | |
| | | | TRX | 0.0001180000000000 | | | | | |
| | | | USD | 0.0103044900000000 | | | | | |
| | | | USDT | 105,902.9134603500000000 | | | | | |
| 47070 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 581.0000000000000000 | 83093 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 581.0000000000000000 |
| | | | AVAX-PERP | 15.2000000000000000 | | | | AVAX-PERP | 15.2000000000000000 |
| | | | BNB-PERP | 0.6000000000000000 | | | | BNB-PERP | 0.6000000000000000 |
| | | | BTC-PERP | 0.0117000000000000 | | | | BTC-PERP | 0.0117000000000000 |
| | | | DOGE-PERP | 2,440.0000000000000000 | | | | DOGE-PERP | 2,440.0000000000000000 |
| | | | ETH-PERP | 0.1660000000000000 | | | | ETH-PERP | 0.1660000000000000 |
| | | | EUR | 0.0000000008818083 | | | | EUR | 0.0000000008818083 |
| | | | FTM-PERP | 1,072.0000000000000000 | | | | FTM-PERP | 1,072.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 21,300,000.0000000000000000 | | | | SHIB-PERP | 21,300,000.0000000000000000 |
| | | | SOL-PERP | 14.2700000000000000 | | | | SOL-PERP | 14.2700000000000000 |
| | | | USD | 114,631.0000000000000000 | | | | USD | 1,346.3100000000000000 |
| | | | USDT | 0.0000000112263491 | | | | USDT | 0.0000000112263491 |
| | | | XRP-PERP | 560.0000000000000000 | | | | XRP-PERP | 560.0000000000000000 |
| 71345 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BNB-PERP | 0.0000000000000000 | 84242 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 7.6265924075695200 | | | | BTC | 7.6265924075695200 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 219,733.1274000000000000 | | | | DOGE | 219,733.1274000000000000 |
| | | | ETH | 0.0008470000000000 | | | | ETH | 0.0008470000000000 |
| | | | ETHW | 0.0008470000000000 | | | | ETHW | 0.0008470000000000 |
| | | | FTT | 150.0730000000000000 | | | | FTT | 150.0730000000000000 |
| | | | LTC | 18.9543832117249000 | | | | LTC | 18.9543832117249000 |
| | | | SOL | 3.1088902800000000 | | | | SOL | 3.1088902800000000 |
| | | | USD | 0.0000000000000000 | | | | USD | -1,242.3775792211800000 |
| | | | USDT | 24,304.4110220925000000 | | | | USDT | 24,304.4110220925000000 |
| 43057 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 1.3855000000000000 | 55962 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AGLD | 0.0126200000000000 |
| | | | EUR | 0.0000000012546534 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | MATIC | 961.1181915807717860 | | | | ATLAS | 1.3855000000000000 |
| | | | SRM | 2.5151395800000000 | | | | DFL | 0.4543000000000000 |
| | | | TRX | 130,340.0000000000000000 | | | | DYDX | 0.0508845300000000 |
| | | | USD | 599,055.4429142782506490 | | | | DYDX-PERP | -0.0000000000000056 |
| | | | USDC | 200.0000000000000000 | | | | EUR | 0.0000000012546534 |
| | | | USDT | 0.0050550090694360 | | | | GODS | 0.0086000000000000 |
| | | | | | | | | GOG | 0.3187300000000000 |
| | | | | | | | | IMX | 0.0234340000000000 |
| | | | | | | | | MATIC | 961.1181915807772000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 0.0118260000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 2.5151395800000000 |
| | | | | | | | | SRM_LOCKED | 298.6637708000000000 |
| | | | | | | | | TRX | 130,340.0000000000000000 |
| | | | | | | | | USD | 799,055.4429142780000000 |
| | | | | | | | | USDT | 0.0050550090694360 |
| 33816 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 1.3855000000000000 | 55962 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AGLD | 0.0126200000000000 |
| | | | MATIC | 961.1181910000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | SRM | 2.5151390000000000 | | | | ATLAS | 1.3855000000000000 |
| | | | TRX | 130,340.0000000000000000 | | | | DFL | 0.4543000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 599,055.442910000000000 | | | | DYDX | 0.050884530000000 |
| | | | USDC | 200,000.000000000000000 | | | | DYDX-PERP | -0.000000000000056 |
| | | | USDT | 0.005000000000000 | | | | EUR | 0.000000002546534 |
| | | | | | | | | GODS | 0.000860000000000 |
| | | | | | | | | GOG | 0.318730000000000 |
| | | | | | | | | IMX | 0.023434000000000 |
| | | | | | | | | MATIC | 961.118191580772000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.011826000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.515139580000000 |
| | | | | | | | | SRM_LOCKED | 298.663770800000000 |
| | | | | | | | | TRX | 130,340.000000000000000 |
| | | | | | | | | USD | 799,055.442914278000000 |
| | | | | | | | | USDT | 0.005055009069436 |
| 55635 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.077377500000000 | 72017 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 156.445985200000000 |
| | | | BCH | 51.118892093182500 | | | | BCH | 0.077377500000000 |
| | | | BNB | -0.000000000000010 | | | | BNB | 51.118892093182500 |
| | | | BNB-PERP | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 22.933673311305400 | | | | BTC | 22.933673311305400 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 51,840.259200000000000 | | | | CRO | 51,840.259200000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGEBEAR | 109,996,763.210000000000000 | | | | DOGEBEAR | 109,996,763.210000000000000 |
| | | | DOGEBEAR2021 | 5.900029500000000 | | | | DOGEBEAR2021 | 5.900029500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 26.134716176288100 | | | | ETH | 26.134716176288100 |
| | | | ETHBULL | 0.099933500000000 | | | | ETHBULL | 0.099933500000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 24.029692113412100 | | | | ETHW | 24.029692113412100 |
| | | | EUR | 0.000000004475046 | | | | EUR | 0.000000004475046 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 2,996.155845716590000 | | | | FTT | 2,996.155845716590000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GMEPRE | -0.000000003372665 | | | | GMEPRE | 0.000000000000000 |
| | | | HXRO | 9,960.049800000000000 | | | | HXRO | 9,960.049800000000000 |
| | | | LUNA2 | 77.606787100000000 | | | | LUNA2 | 77.606787100000000 |
| | | | LUNA2_LOCKED | 181.082503200000000 | | | | LUNA2_LOCKED | 181.082503200000000 |
| | | | LUNC | 276.272848857338000 | | | | LUNC | 276.272848857338000 |
| | | | MATIC | | | | | MATIC | 1,071.056485000000000 |
| | | | PSY | 1.000000000000000 | | | | PSY | 1.000000000000000 |
| | | | SOL | | | | | SOL | 2,959.288449000000000 |
| | | | SOL-PERP | -1,400.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 12,620.541110500000000 | | | | SRM | 12,620.541110500000000 |
| | | | SRM_LOCKED | 400.511342950000000 | | | | SRM_LOCKED | 400.511342950000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TONCOIN | 2,000.010000000000000 | | | | TONCOIN | 2,000.010000000000000 |
| | | | TRX | 100,000.000010000000000 | | | | TRX | 100,000.000010000000000 |
| | | | USD | 1,706,917.468961470000000 | | | | USD | 1,706,917.468961470000000 |
| | | | USDT | 308,049.464337703000000 | | | | USDT | 308,049.464337703000000 |
| | | | XRP | | | | | XRP | 30,641.861910000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28884 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.102300000000000 | 38592 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | EUR | 97,204.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | FTT | 150.860000000000000 | | | | ALCX-PERP | -0.000000000000004 |
| | | | SOL | 62.010000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 57,345.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000909 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000039 |
| | | | | | | | | AVAX | 0.000000000920000 |
| | | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000021 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.102300002699262 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000063 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 972.038306514613000 |
| | | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.862989981069000 |
| | | | | | | | | FTT-PERP | 0.000000000000001 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000255 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.105426673000000 |
| | | | | | | | | LUNA2_LOCKED | 0.245995570200000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000186304 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 62.010000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SRM | 0.000168454000000 |
| | | | | | | | | SRM_LOCKED | 0.097314240000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 573.448237144616000 |
| | | | | | | | | USDT | 0.000000009348760 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000001 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000198 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 30530 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 0.190899180630000 | 48843 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.002945380000000 |
| | | | SWEAT | 8,193,724.000000000000 | | | | CHZ | 40.368992270000000 |
| | | | | | | | | ETH | 0.156636310000000 |
| | | | | | | | | EUR | 0.000000005133726 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | MATIC | 9.663218910000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SAND | 62.765980360000000 |
| | | | | | | | | SWEAT | 829.203516340000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000000013201100 |
| 46666 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 51039 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ASDBEAR | 0.000000000250000 | | | | ASDBEAR | 0.000000000250000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002850725 | | | | BTC | 0.000000002850725 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000011 | | | | BTC-PERP | -0.000000000000011 |
| | | | DOGE | 0.000000004148350 | | | | DOGE | 0.000000004148350 |
| | | | EOS-20190628 | 0.000000000000000 | | | | EOS-20190628 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001225880 | | | | ETH | 0.000000001225880 |
| | | | ETH-PERP | 0.000000000000113 | | | | ETH-PERP | 0.000000000000113 |
| | | | ETHW | 0.000000006112260 | | | | ETHW | 0.000000006112260 |
| | | | FTM | 0.000000005459800 | | | | FTM | 0.000000005459800 |
| | | | FTT | 5,001.000000243710000 | | | | FTT | 5,001.000000243710000 |
| | | | GBP | 1,092,755.016715280000000 | | | | GBP | 1,092,755.016715280000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000441345 | | | | RAY | 0.000000000441345 |
| | | | REN | 0.000000002562800 | | | | REN | 0.000000002562800 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008056907 | | | | SOL | 0.000000008056907 |
| | | | SRM | 30,752.125733620000000 | | | | SRM | 30,752.125733620000000 |
| | | | SRM_LOCKED | 28,899.719236690000000 | | | | SRM_LOCKED | 28,899.719236690000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009195000 | | | | UNI | 0.000000009195000 |
| | | | USD | 74.202277505854700 | | | | USD | 74.202277505854700 |
| | | | USDT | 0.000000009062500 | | | | USDT | 0.000000009062500 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44874 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 4,000.000000000000000 | 55508 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.061231140772151 |
| | | | CHF | 4,000.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 10.183759652198300 |
| | | | | | | | | ETH | 0.000033440000000 |
| | | | | | | | | ETHW | 0.161095730000000 |
| | | | | | | | | EUR | 0.000004540014415 |
| | | | | | | | | LUNA2 | 0.007164701647000 |
| | | | | | | | | LUNA2_LOCKED | 0.016717637180000 |
| | | | | | | | | LUNC | 0.023080290000000 |
| | | | | | | | | MATIC | 0.754032620000000 |
| | | | | | | | | PAXG | 0.000023567872123 |
| | | | | | | | | USD | 242.365348570808000 |
| | | | | | | | | USDT | 209.063421510000000 |
| | | | | | | | | XRP | 0.150768270000000 |
| 6025 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007874230 | | | | AAVE | 0.000000007874230 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.232000000000000 | | | | ALGO | 0.232000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALPHA | 0.679337420000000 | | | | | ALPHA | 0.679337420000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.003330000000000 | | | | | ATOM | 0.003330000000000 |
| | | | ATOM-PERP | -0.000000000007048 | | | | | ATOM-PERP | -0.000000000007048 |
| | | | AUDIO-PERP | 0.000000000003637 | | | | | AUDIO-PERP | 0.000000000003637 |
| | | | AURY | 0.521864770000000 | | | | | AURY | 0.521864770000000 |
| | | | AVAX | 0.000000009140000 | | | | | AVAX | 0.000000009140000 |
| | | | AVAX-PERP | -0.000000000002401 | | | | | AVAX-PERP | -0.000000000002401 |
| | | | AXS-PERP | -0.000000000000909 | | | | | AXS-PERP | -0.000000000000909 |
| | | | BAL | 0.001187900000000 | | | | | BAL | 0.001187900000000 |
| | | | BAL-PERP | 0.000000000000454 | | | | | BAL-PERP | 0.000000000000454 |
| | | | BAND-PERP | 0.000000000002728 | | | | | BAND-PERP | 0.000000000002728 |
| | | | BAT-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 41.933448500000000 | | | | | BNB | 41.933448500000000 |
| | | | BNB-PERP | -0.000000000000781 | | | | | BNB-PERP | -0.000000000000781 |
| | | | BTC | 0.100044528184472 | | | | | BTC | 0.100044528184472 |
| | | | BTC-20210326 | 0.000000000000000 | | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000024 | | | | | BTC-PERP | 0.000000000000024 |
| | | | BULL | 0.000000004000000 | | | | | BULL | 0.000000004000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003200000 | | | | | DEFIBULL | 0.000000003200000 |
| | | | DEFI-PERP | 0.000000000000004 | | | | | DEFI-PERP | 0.000000000000004 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000014537 | | | | | DOT-PERP | 0.000000000014537 |
| | | | DYDX-PERP | -0.000000000001023 | | | | | DYDX-PERP | -0.000000000001023 |
| | | | ENJ | 0.859800000000000 | | | | | ENJ | 0.859800000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.009298670000000 | | | | | ENS | 0.009298670000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000007415406892 | | | | | ETH | 0.000007415406892 |
| | | | ETHBULL | 0.000000000000000 | | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000326 | | | | | ETH-PERP | 0.000000000000326 |
| | | | ETHW | 37.775149706505300 | | | | | ETHW | 37.775149706505300 |
| | | | FIL-PERP | 0.000000000000227 | | | | | FIL-PERP | 0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006136852 | | | | | FTT | 0.000000006136852 |
| | | | FTT-PERP | -0.000000000001335 | | | | | FTT-PERP | -0.000000000001335 |
| | | | FXS | 0.058490000000000 | | | | | FXS | 0.058490000000000 |
| | | | FXS-PERP | 0.000000000004320 | | | | | FXS-PERP | 0.000000000004320 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002728 | | | | | KAVA-PERP | -0.000000000002728 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 | | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000454 | | | | | LINK-PERP | 0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.570421000000000 | | | | | LTC | 0.570421000000000 |
| | | | LTC-PERP | 0.000000000000056 | | | | | LTC-PERP | 0.000000000000056 |
| | | | LUNA2 | 325.000000000000000 | | | | | LUNA2 | 325.000000000000000 |
| | | | LUNA2_LOCKED | 939.300940200000000 | | | | | LUNA2_LOCKED | 939.300940200000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000013642 | | | | LUNC-PERP | 0.00000000013642 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000001000000 | | | | MKR | 0.00000001000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000002728 | | | | NEAR-PERP | 0.00000000002728 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | NFC-SB-2021 | 0.00000000000005 | | | | NFC-SB-2021 | 0.00000000000005 |
| | | | NFLX | 0.00000000480594 | | | | NFLX | 0.00000000480594 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000007275 | | | | OXY-PERP | 0.00000000007275 |
| | | | PAXG-PERP | -0.00000000000003 | | | | PAXG-PERP | -0.00000000000003 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000007275 | | | | RUNE-PERP | 0.00000000007275 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000003637 | | | | SNX-PERP | 0.00000000003637 |
| | | | SOL | 0.00557828958636 | | | | SOL | 0.00557828958636 |
| | | | SOL-PERP | -0.00000000000945 | | | | SOL-PERP | -0.00000000000945 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 86.66297645148600 | | | | SRM | 86.66297645148600 |
| | | | SRM_LOCKED | 745.83057143000000 | | | | SRM_LOCKED | 745.83057143000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.12498281000000 | | | | SUSHI | 0.12498281000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.27695000000000 | | | | TRX | 0.27695000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.01043865910579 | | | | UNI | 0.01043865910579 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 114,218.74303791300000 | | | | USD | 114,218.74303791300000 |
| | | | USDT | 0.00000000313758 | | | | USDT | 0.00000000313758 |
| | | | USTC | -0.00000001222861 | | | | USTC | -0.00000001222861 |
| | | | USTC-PERP | -0.00000001222861 | | | | USTC-PERP | -0.00000001222861 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000056 | | | | XMR-PERP | -0.00000000000056 |
| | | | XRP | 0.12865000000000 | | | | XRP | 0.12865000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000001818 | | | | XTZ-PERP | 0.00000000001818 |
| | | | YFI | -0.00000816213070709 | | | | YFI | -0.00000816213070709 |
| | | | YFI-PERP | -0.00000000000001 | | | | YFI-PERP | -0.00000000000001 |
| | | | ZEC-PERP | -0.00000000000056 | | | | ZEC-PERP | -0.00000000000056 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 7679 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 41.93344849999997 | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | BTC | 0.10004452818447 1 | | | | AAVE | 0.00000000078474230 |
| | | | USD | 114,218.74303791300000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO | 0.23200000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA | 0.67933742000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.003330000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000007048 |
| | | | | | | | | AUDIO-PERP | 0.000000000003637 |
| | | | | | | | | AURY | 0.521864770000000 |
| | | | | | | | | AVAX | 0.000000091400000 |
| | | | | | | | | AVAX-PERP | -0.000000000002401 |
| | | | | | | | | AXS-PERP | -0.000000000000909 |
| | | | | | | | | BAL | 0.001187900000000 |
| | | | | | | | | BAL-PERP | 0.000000000000454 |
| | | | | | | | | BAND-PERP | 0.000000000002728 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 41.933448500000000 |
| | | | | | | | | BNB-PERP | -0.000000000000781 |
| | | | | | | | | BTC | 0.100044528184472 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000024 |
| | | | | | | | | BULL | 0.000000004000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFIBULL | 0.000000001320000 |
| | | | | | | | | DEFI-PERP | 0.000000000000004 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000014537 |
| | | | | | | | | DYDX-PERP | -0.000000000001023 |
| | | | | | | | | ENJ | 0.859800000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.009298670000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000007415406892 |
| | | | | | | | | ETHBULL | 0.000000009000000 |
| | | | | | | | | ETH-PERP | 0.000000000000326 |
| | | | | | | | | ETHW | 37.775149706505300 |
| | | | | | | | | FIL-PERP | 0.000000000000227 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006136852 |
| | | | | | | | | FTT-PERP | -0.000000000001335 |
| | | | | | | | | FXS | 0.058490000000000 |
| | | | | | | | | FXS-PERP | 0.000000000004320 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000002728 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000454 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.570421000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000056 |
| | | | | | | | | LUNA2 | 325.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 939.300940200000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000013642 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000010000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000002728 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFC-SB-2021 | 0.000000000000005 |
| | | | | | | | | NFLX | 0.000000000480594 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000007275 |
| | | | | | | | | PAXG-PERP | -0.000000000000003 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000007275 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000003637 |
| | | | | | | | | SOL | 0.005578289588636 |
| | | | | | | | | SOL-PERP | -0.000000000000945 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 86.662976451486000 |
| | | | | | | | | SRM_LOCKED | 745.830571430000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.124982810000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.276950000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.010438659107579 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 114,218.743037913000000 |
| | | | | | | | | USDT | -0.000000012222861 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000056 |
| | | | | | | | | XRP | 0.128650000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000001818 |
| | | | | | | | | YFI | -0.000008162130709 |
| | | | | | | | | YFI-PERP | -0.000000000000001 |
| | | | | | | | | ZEC-PERP | -0.000000000000056 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 12552 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007874230 | | | | AAVE | 0.000000007874230 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.232000000000000 | | | | ALGO | 0.232000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.679337420000000 | | | | ALPHA | 0.679337420000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.003330000000000 | | | | ATOM | 0.003330000000000 |
| | | | ATOM-PERP | -0.000000000007048 | | | | ATOM-PERP | -0.000000000007048 |
| | | | AUDIO-PERP | 0.000000000003637 | | | | AUDIO-PERP | 0.000000000003637 |
| | | | AURY | 0.521864770000000 | | | | AURY | 0.521864770000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX | -0.000000009140000 |
| | | | AVAX-PERP | -0.000000000002401 |
| | | | AXS-PERP | -0.000000000000909 |
| | | | BAL | 0.001187900000000 |
| | | | BAL-PERP | 0.000000000000454 |
| | | | BAND-PERP | 0.000000000002728 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 41.933448500000000 |
| | | | BNB-PERP | -0.000000000000781 |
| | | | BTC | 0.100044528184472 |
| | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000024 |
| | | | BULL | 0.000000004000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000013200000 |
| | | | DEFI-PERP | 0.000000000000004 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000014537 |
| | | | DYDX-PERP | -0.000000000001023 |
| | | | ENJ | 0.859800000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.009298670000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000007415406892 |
| | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000326 |
| | | | ETHW | 37.775149706505300 |
| | | | FIL-PERP | 0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006136852 |
| | | | FTT-PERP | -0.000000000001335 |
| | | | FXS | 0.058490000000000 |
| | | | FXS-PERP | 0.000000000004320 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002728 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.570421000000000 |
| | | | LTC-PERP | 0.000000000000056 |
| | | | LUNA2 | 325.000000000000000 |
| | | | LUNA2_LOCKED | 939.300940200000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000013642 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000100000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000002728 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | NFC-SB-2021 | 0.000000000000005 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX | -0.000000009140000 |
| | | | AVAX-PERP | -0.000000000002401 |
| | | | AXS-PERP | -0.000000000000909 |
| | | | BAL | 0.001187900000000 |
| | | | BAL-PERP | 0.000000000000454 |
| | | | BAND-PERP | 0.000000000002728 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 41.933448500000000 |
| | | | BNB-PERP | -0.000000000000781 |
| | | | BTC | 0.100044528184472 |
| | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000024 |
| | | | BULL | 0.000000004000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000013200000 |
| | | | DEFI-PERP | 0.000000000000004 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000014537 |
| | | | DYDX-PERP | -0.000000000001023 |
| | | | ENJ | 0.859800000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.009298670000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000007415406892 |
| | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000326 |
| | | | ETHW | 37.775149706505300 |
| | | | FIL-PERP | 0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006136852 |
| | | | FTT-PERP | -0.000000000001335 |
| | | | FXS | 0.058490000000000 |
| | | | FXS-PERP | 0.000000000004320 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002728 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.570421000000000 |
| | | | LTC-PERP | 0.000000000000056 |
| | | | LUNA2 | 325.000000000000000 |
| | | | LUNA2_LOCKED | 939.300940200000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000013642 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000100000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000002728 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | NFC-SB-2021 | 0.000000000000005 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFLX | 0.0000000000480594 | | | | NFLX | 0.0000000000480594 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000007275 | | | | OXY-PERP | 0.0000000000007275 |
| | | | PAXG-PERP | -0.0000000000000003 | | | | PAXG-PERP | -0.0000000000000003 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000007275 | | | | RUNE-PERP | 0.0000000000007275 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000003637 | | | | SNX-PERP | 0.0000000000003637 |
| | | | SOL | 0.0055782895588636 | | | | SOL | 0.0055782895588636 |
| | | | SOL-PERP | -0.0000000000000945 | | | | SOL-PERP | -0.0000000000000945 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 86.6629764514866000 | | | | SRM | 86.6629764514866000 |
| | | | SRM_LOCKED | 745.8305714300000000 | | | | SRM_LOCKED | 745.8305714300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.1249828100000000 | | | | SUSHI | 0.1249828100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.2769500000000000 | | | | TRX | 0.2769500000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0104386591075779 | | | | UNI | 0.0104386591075779 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 114,218.7430379130000000 | | | | USD | 114,218.7430379130000000 |
| | | | USDT | 0.0000000033133758 | | | | USDT | 0.0000000033133758 |
| | | | USTC | -0.0000000122222861 | | | | USTC | -0.0000000122222861 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000056 | | | | XMR-PERP | -0.0000000000000056 |
| | | | XRP | 0.1286500000000000 | | | | XRP | 0.1286500000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001818 | | | | XTZ-PERP | 0.0000000000001818 |
| | | | YFI | -0.0000008162130709 | | | | YFI | -0.0000008162130709 |
| | | | YFI-PERP | -0.0000000000000001 | | | | YFI-PERP | -0.0000000000000001 |
| | | | ZEC-PERP | -0.0000000000000056 | | | | ZEC-PERP | -0.0000000000000056 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 37068 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000078874230 | | | | AAVE | 0.0000000078874230 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO | 0.2320000000000000 | | | | ALGO | 0.2320000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.6793374200000000 | | | | ALPHA | 0.6793374200000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0033300000000000 | | | | ATOM | 0.0033300000000000 |
| | | | ATOM-PERP | -0.0000000000007048 | | | | ATOM-PERP | -0.0000000000007048 |
| | | | AUDIO-PERP | 0.0000000000003637 | | | | AUDIO-PERP | 0.0000000000003637 |
| | | | AURY | 0.5218647700000000 | | | | AURY | 0.5218647700000000 |
| | | | AVAX | 0.0000000009140000 | | | | AVAX | 0.0000000009140000 |
| | | | AVAX-PERP | -0.0000000000002401 | | | | AVAX-PERP | -0.0000000000002401 |
| | | | AXS-PERP | -0.0000000000000909 | | | | AXS-PERP | -0.0000000000000909 |
| | | | BAL | 0.0011879000000000 | | | | BAL | 0.0011879000000000 |
| | | | BAL-PERP | 0.0000000000000454 | | | | BAL-PERP | 0.0000000000000454 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BAND-PERP | 0.000000000002728 | | | | BAND-PERP | 0.000000000002728 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 41.933448500000000 | | | | BNB | 41.933448500000000 |
| | | | BNB-PERP | -0.000000000000781 | | | | BNB-PERP | -0.000000000000781 |
| | | | BTC | 0.100044528184472 | | | | BTC | 0.100044528184472 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000024 | | | | BTC-PERP | 0.000000000000024 |
| | | | BULL | 0.000000000400000 | | | | BULL | 0.000000000400000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003200000 | | | | DEFIBULL | 0.000000003200000 |
| | | | DEFI-PERP | 0.000000000000004 | | | | DEFI-PERP | 0.000000000000004 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000014537 | | | | DOT-PERP | 0.000000000014537 |
| | | | DYDX-PERP | -0.000000000001023 | | | | DYDX-PERP | -0.000000000001023 |
| | | | ENJ | 0.859800000000000 | | | | ENJ | 0.859800000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.009298670000000 | | | | ENS | 0.009298670000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000007415406892 | | | | ETH | 0.000007415406892 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000326 | | | | ETH-PERP | 0.000000000000326 |
| | | | ETHW | 37.775149706505300 | | | | ETHW | 37.775149706505300 |
| | | | FIL-PERP | 0.000000000002227 | | | | FIL-PERP | 0.000000000002227 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006136852 | | | | FTT | 0.000000006136852 |
| | | | FTT-PERP | -0.000000000001335 | | | | FTT-PERP | -0.000000000001335 |
| | | | FXS | 0.058490000000000 | | | | FXS | 0.058490000000000 |
| | | | FXS-PERP | 0.000000000004320 | | | | FXS-PERP | 0.000000000004320 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002728 | | | | KAVA-PERP | -0.000000000002728 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.570421000000000 | | | | LTC | 0.570421000000000 |
| | | | LTC-PERP | 0.000000000000056 | | | | LTC-PERP | 0.000000000000056 |
| | | | LUNA2 | 325.000000000000000 | | | | LUNA2 | 325.000000000000000 |
| | | | LUNA2_LOCKED | 939.300940200000000 | | | | LUNA2_LOCKED | 939.300940200000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000013642 | | | | LUNC-PERP | 0.000000000013642 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000010000000 | | | | MKR | 0.000000010000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000002728 | | | | NEAR-PERP | 0.000000000002728 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFC-SB-2021 | 0.000000000000005 | | | | NFC-SB-2021 | 0.000000000000005 |
| | | | NFLX | 0.000000000480594 | | | | NFLX | 0.000000000480594 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000007275 | | | | OXY-PERP | 0.000000000007275 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | PAXG-PERP | -0.0000000000000003 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000007275 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000003637 |
| | | | SOL | 0.0055782895886836 |
| | | | SOL-PERP | -0.0000000000000945 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 86.6629764514860000 |
| | | | SRM_LOCKED | 745.8305714300000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.1249828100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.2769500000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0104386591075790 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 114,218.7430379130000000 |
| | | | USDT | 0.0000000031133758 |
| | | | USTC | -0.0000000122222861 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000056 |
| | | | XRP | 0.1286500000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001818 |
| | | | YFI | -0.0000081621307090 |
| | | | YFI-PERP | -0.0000000000000001 |
| | | | ZEC-PERP | -0.0000000000000056 |
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 72481 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 32,021,226.3157947800000000 |
| | | | BTC | 10.5656987801402700 |
| | | | DYDX | 24,010.6479600000000000 |
| | | | ETH | 0.0000346300000000 |
| | | | ETHW | 0.0000346300000000 |
| | | | FTT | 2,832.0700000000000000 |
| | | | GRT | 15,200.0000000000000000 |
| | | | LINK | 36.5000000000000000 |
| | | | LUNA2 | 153.0808008400000000 |
| | | | LUNC | 10,000,100.0000000000000000 |
| | | | MATIC | 18,688.5630000000000000 |
| | | | OXY | 51,928.0000000000000000 |
| | | | POLIS | 80,760.0000000000000000 |
| | | | PYTH | 1,666,667.0000000000000000 |
| | | | RAY | 18,182.0000000000000000 |
| | | | SOL | 4,556.3568012086856594 |
| | | | SPELL | 146,600.0000000000000000 |
| | | | SRM | 89,841.5430503510000000 |
| | | | USD | 266,386.3673399626125173 |
| | | | USDT | 320.3194700000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | PAXG-PERP | -0.0000000000000003 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000007275 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000003637 |
| | | | SOL | 0.0055782895886836 |
| | | | SOL-PERP | -0.0000000000000945 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 86.6629764514860000 |
| | | | SRM_LOCKED | 745.8305714300000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.1249828100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.2769500000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0104386591075790 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 114,218.7430379130000000 |
| | | | USDT | 0.0000000031133758 |
| | | | USTC | -0.0000000122222861 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000056 |
| | | | XRP | 0.1286500000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001818 |
| | | | YFI | -0.0000081621307090 |
| | | | YFI-PERP | -0.0000000000000001 |
| | | | ZEC-PERP | -0.0000000000000056 |
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 76753 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AR-PERP | 0.0000000000000000 |
| | | | ATLAS | 283,373.6842105200000000 |
| | | | ATLAS_JEF_LOCKED | 15,868,926.3157895000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS | 277.2000000000000000 |
| | | | AXS-PERP | -0.0000000000000028 |
| | | | BAND | 1,235.8000000000000000 |
| | | | BTC | 10.5656987801403000 |
| | | | DOT-PERP | 0.0000000000000014 |
| | | | DYDX | 24,010.6479600000000000 |
| | | | ETH | 0.0000146300000000 |
| | | | ETHW | 0.0000146300000000 |
| | | | FIDA | 2,437.7333334000000000 |
| | | | FIDA_JEF_LOCKED | 34,128.2666666600000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 2,832.0700000000000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT | 15,200.0000000000000000 |
| | | | LINK | 36.5000000000000000 |
| | | | LUNA2 | 45.9242402400000000 |
| | | | LUNA2_LOCKED | 107.1565606000000000 |
| | | | LUNC | 10,000,100.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 6,207.9333333600000000 |
| | | | MAPS_JEF_LOCKED | 86,911.0666666400000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 18,688.5630000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MNGO | 70,770.24160000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 3,461.86666668000000 |
| | | | | | | | | OXY_IEF_LOCKED | 48,466.13333332000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 80,760.00000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 1,666,667.00000000000000 |
| | | | | | | | | RAY | 1,212.13333332000000 |
| | | | | | | | | RAY_IEF_LOCKED | 16,969.86666664000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 2,310.27548663869000 |
| | | | | | | | | SOL_IEF_LOCKED | 2,246.08131457000000 |
| | | | | | | | | SPELL | 146,600.00000000000000 |
| | | | | | | | | SRM | 6,075.77892648000000 |
| | | | | | | | | SRM_IEF_LOCKED | 82,745.75082721000000 |
| | | | | | | | | SRM_LOCKED | 1,020.01329661000000 |
| | | | | | | | | USD | 14,842.97633996260000 |
| | | | | | | | | USD_IEF_LOCKED | 251,543.40000000000000 |
| | | | | | | | | USDT | 320.31947000000000 |
| 72590 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS | 277.20000000000000 | 76753 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AR-PERP | 0.00000000000000 |
| | | | BAND | 1,235.80000000000000 | | | | ATLAS | 283,373.68421052000000 |
| | | | FIDA | 36,566.00000000000000 | | | | ATLAS_IEF_LOCKED | 15,868,926.31578950000000 |
| | | | MAPS | 93,119.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AXS | 277.20000000000000 |
| | | | | | | | | AXS-PERP | -0.00000000000028 |
| | | | | | | | | BAND | 1,235.80000000000000 |
| | | | | | | | | BTC | 10.56569878014030 |
| | | | | | | | | DOT-PERP | 0.00000000000014 |
| | | | | | | | | DYDX | 24,010.64796000000000 |
| | | | | | | | | ETH | 0.00003463000000 |
| | | | | | | | | ETHW | 0.00003463000000 |
| | | | | | | | | FIDA | 2,437.73333334000000 |
| | | | | | | | | FIDA_IEF_LOCKED | 34,128.26666666000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 2,832.07000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 15,200.00000000000000 |
| | | | | | | | | LINK | 36.50000000000000 |
| | | | | | | | | LUNA2 | 45.92424024000000 |
| | | | | | | | | LUNA2_LOCKED | 107.15656060000000 |
| | | | | | | | | LUNC | 10,000,100.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 6,207.93333336000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 86,911.06666664000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 18,688.56300000000000 |
| | | | | | | | | MNGO | 70,770.24160000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 3,461.86666668000000 |
| | | | | | | | | OXY_IEF_LOCKED | 48,466.13333332000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 80,760.00000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 1,666,667.00000000000000 |
| | | | | | | | | RAY | 1,212.13333332000000 |
| | | | | | | | | RAY_IEF_LOCKED | 16,969.86666664000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 2,310.27548663869000 |
| | | | | | | | | SOL_IEF_LOCKED | 2,246.08131457000000 |
| | | | | | | | | SPELL | 146,600.00000000000000 |
| | | | | | | | | SRM | 6,075.77892648000000 |
| | | | | | | | | SRM_IEF_LOCKED | 82,745.75082721000000 |
| | | | | | | | | SRM_LOCKED | 1,020.01329661000000 |
| | | | | | | | | USD | 14,842.97633996260000 |
| | | | | | | | | USD_IEF_LOCKED | 251,543.40000000000000 |
| | | | | | | | | USDT | 320.31947000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 72601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | MNGO | 70,770.2416000000000 |
| 43194 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 3.6587438800000000 |
| | | | AKRO | 1.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | BNB | 5.1200000000000000 |
| | | | BTC | 0.0185145461089494 |
| | | | ETH | 24,684.0340000000000 |
| | | | FTT | 25.0938975800000000 |
| | | | USD | 100,262.968581057000000 |
| | | | USDT | 0.0000000184282224 |
| 8975 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 5,096,363.5506991300000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 76753 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AR-PERP | 0.0000000000000000 |
| | | | ATLAS | 283,373.6842105200000000 |
| | | | ATLAS_IEF_LOCKED | 15,868,926.3157895000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS | 277.2000000000000000 |
| | | | AXS-PERP | -0.0000000000000028 |
| | | | BAND | 1,235.8000000000000000 |
| | | | BTC | 10.5656987801403000 |
| | | | DOT-PERP | 0.0000000000000014 |
| | | | DYDX | 24,010.6479600000000000 |
| | | | ETH | 0.0000346300000000 |
| | | | ETHW | 0.0000346300000000 |
| | | | FIDA | 2,437.7333333400000000 |
| | | | FIDA_IEF_LOCKED | 34,128.2666666600000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 2,832.0700000000000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT | 15,200.0000000000000000 |
| | | | LINK | 36.5000000000000000 |
| | | | LUNA2 | 45.9242402400000000 |
| | | | LUNA2_LOCKED | 107.1565606000000000 |
| | | | LUNC | 10,000,100.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 6,207.9333333600000000 |
| | | | MAPS_IEF_LOCKED | 86,911.0666666640000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 18,688.5630000000000000 |
| | | | MNGO | 70,770.2416000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | OXY | 3,461.8666666800000000 |
| | | | OXY_IEF_LOCKED | 48,466.1333333200000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS_IEF_LOCKED | 80,760.0000000000000000 |
| | | | PYTH_IEF_LOCKED | 1,666,667.0000000000000000 |
| | | | RAY | 1,212.1333333200000000 |
| | | | RAY_IEF_LOCKED | 16,969.8666664680000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 2,310.2754886386900000 |
| | | | SOL_IEF_LOCKED | 2,246.0813145700000000 |
| | | | SPELL | 146,600.0000000000000000 |
| | | | SRM | 6,075.7789264800000000 |
| | | | SRM_IEF_LOCKED | 82,745.7508272100000000 |
| | | | SRM_LOCKED | 1,020.0132966100000000 |
| | | | USD | 14,842.9763399626000000 |
| | | | USD_IEF_LOCKED | 251,543.4000000000000000 |
| | | | USDT | 320.3194700000000000 |
| 51655 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 3.6587438800000000 |
| | | | AKRO | 1.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | BNB | 5.1200000000000000 |
| | | | BTC | 0.0185145461089494 |
| | | | ETH | 21.0340000000000000 |
| | | | ETH (WAITING FOR WITHDRAW) | 24.6630000000000000 |
| | | | FTT | 25.0938975800000000 |
| | | | USD | 100,262.968581057000000 |
| | | | USDT | 0.0000000184282224 |
| 59652 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | -0.0000000000000227 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000181 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ATLAS | 3.07145000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000012789 |
| | | | | | | | | AXS-PERP | 0.00000000000000002 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BCH | 0.00799172500000000 |
| | | | | | | | | BCH-PERP | -0.00000000000006480 |
| | | | | | | | | BNB-PERP | -0.00000000000000028 |
| | | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000017 |
| | | | | | | | | BTC-1230 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-0101 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | -0.000000000000058 |
| | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000909 |
| | | | | | | | | | CELO-PERP | -0.000000000001455 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000909 |
| | | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000054569 |
| | | | | | | | | | DYDX-PERP | -0.000000000014551 |
| | | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | -0.000000000287400 |
| | | | | | | | | | ETC-PERP | -0.000000000005002 |
| | | | | | | | | | ETH-0331 | 0.000000000000014 |
| | | | | | | | | | ETH-0624 | -0.000000000000007 |
| | | | | | | | | | ETH-0930 | -0.000000000000678 |
| | | | | | | | | | ETH-1230 | 0.000000000005511 |
| | | | | | | | | | ETH-PERP | -0.000000000005849 |
| | | | | | | | | | ETHW | 0.500000000000000 |
| | | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT-PERP | 0.000000000000795 |
| | | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | HT-PERP | -0.000000000000142 |
| | | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000010885 |
| | | | | | | | | | LOOKS | 0.000000011000000 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC | 0.118388640000000 |
| | | | | | | | | | LTC-PERP | 0.000000000005570 |
| | | | | | | | | | LUNA2 | 20.841534550000000 |
| | | | | | | | | | LUNA2_LOCKED | 48.630247290000000 |
| | | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MEDIA-PERP | 0.000000000000056 |
| | | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | -0.000000000000909 |
| | | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000284 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.807580000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.862110500000000 |
| | | | | | | | | RNDR-PERP | -0.000000000203726 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000007304 |
| | | | | | | | | SRM | 0.573785000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000007275 |
| | | | | | | | | USD | 5,096,363.550699130000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000012 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000003 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 32223 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.000836400000000 | 32301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 2.261342920000000 |
| | | | LUNA2 | 60.288498530000000 | | | | ETHW | 2.261342920000000 |
| | | | LUNC | 13,127,947.485645430000000 | | | | LUNA2 | 5.571710250000000 |
| | | | USD | 185,982.670000000000000 | | | | LUNC | 1,210,175.062755160000000 |
| | | | | | | | | USD | 200.770000000000000 |
| | | | | | | | | USTC | 2.000000000000000 |
| 73855 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000000006051400 | 83596 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 1,213.000000000000000 |
| | | | ETH | 0.121311480400000 | | | | USDT | 164.000000000000000 |
| | | | FTT | 0.000000009204000 | | | | | |
| | | | HNT | 1.519080477965000 | | | | | |
| | | | LUNA2 | 0.000000009278000 | | | | | |
| | | | LUNA2_LOCKED | 0.004494138315000 | | | | | |
| | | | USD | 0.000000006709531 | | | | | |
| | | | USDT | 164.518549383778000 | | | | | |
| | | | USTC | 0.272643000000000 | | | | | |
| 83577 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 1,213.000000000000000 | 83596 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 1,213.000000000000000 |
| | | | USDT | 164.000000000000000 | | | | USDT | 164.000000000000000 |
| 15887 | Name on file | 22-11166 (JTD) FTX EU Ltd. | FTT | 6,711,782.000000000000000 | 42772 | Name on file | 22-11166 (JTD) FTX EU Ltd. | EUR | 0.000000007967536 |
| | | | SOL | 17,235,261.035000000000000 | | | | FTT | 0.067117828520172 |
| | | | TRX | 5.000000000000000 | | | | SOL | 172.352610350000000 |
| | | | USD | 0.900000000000000 | | | | USD | 0.000000500000000 |
| | | | | | | | | USDT | 0.000000007766406 |
| 7142 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 1INCH | 662,307,824.000000000000000 | 54602 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 6.623078240000000 |
| | | | ALICE | 5.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BAT | 25.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 259,971.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | DOGE | 100.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | EUR | 56,654.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 2.000000000000000 |
| | | | LINK | 32.000000000000000 |
| | | | LUNA2 | 87,512,175.000000000000000 |
| | | | PAXG | 177.000000000000000 |
| | | | USD | 14,988.000000000000000 |
| | | | USDT | 38.000000000000000 |

| | Surviving Claims | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE | 5.000000000000000 |
| | | | ALICE-PERP | 0.000000000000002 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 |
| | | | AUDIO-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT | 25.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007907799 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.002599711168000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 100.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000002 |
| | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.041432950000000 |
| | | | EUR | 566.540000013848000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20211231 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.000000001000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 3.200000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.875121758107000 |
| | | | | | | | | LUNA2_LOCKED | 2.041950768883000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000001 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.017700000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000003 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000011000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000000014 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 277.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 149.809988996790000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 0.3757103679985844 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000005 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 11845 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 6.6230782400000000 | 54602 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 6.6230782400000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 5.0000000000000000 | | | | ALICE | 5.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000002 | | | | ALICE-PERP | 0.0000000000000002 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000006 | | | | ATOM-PERP | 0.0000000000000006 |
| | | | AUDIO-PERP | 0.0000000000000014 | | | | AUDIO-PERP | 0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000002 | | | | AXS-PERP | -0.0000000000000002 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT | 25.0000000000000000 | | | | BAT | 25.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007907799 | | | | BNB | 0.0000000007907799 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0025997111680000 | | | | BTC | 0.0025997111680000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0101 | 0.0000000000000000 | | | | BTC-MOVE-0101 | 0.0000000000000000 |
| | | | BTC-MOVE-0111 | 0.0000000000000000 | | | | BTC-MOVE-0111 | 0.0000000000000000 |
| | | | BTC-MOVE-0113 | 0.0000000000000000 | | | | BTC-MOVE-0113 | 0.0000000000000000 |
| | | | BTC-MOVE-0214 | 0.0000000000000000 | | | | BTC-MOVE-0214 | 0.0000000000000000 |
| | | | BTC-MOVE-0215 | 0.0000000000000000 | | | | BTC-MOVE-0215 | 0.0000000000000000 |
| | | | BTC-MOVE-0216 | 0.0000000000000000 | | | | BTC-MOVE-0216 | 0.0000000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000000 | | | | BTC-MOVE-0217 | 0.0000000000000000 |
| | | | BTC-MOVE-0618 | 0.0000000000000000 | | | | BTC-MOVE-0618 | 0.0000000000000000 |
| | | | BTC-MOVE-0619 | 0.0000000000000000 | | | | BTC-MOVE-0619 | 0.0000000000000000 |
| | | | BTC-MOVE-0727 | 0.0000000000000000 | | | | BTC-MOVE-0727 | 0.0000000000000000 |
| | | | BTC-MOVE-0913 | 0.0000000000000000 | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | BTC-MOVE-0921 | 0.0000000000000000 | | | | BTC-MOVE-0921 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-MOVE-20211231 | 0.0000000000000000 | | | | BTC-MOVE-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0909 | 0.0000000000000000 | | | | BTC-MOVE-WK-0909 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 100.0000000000000000 | | | | DOGE | 100.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | -0.00000000000002 | | | | DYDX-PERP | -0.00000000000002 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.041432950000000 | | | | ETHW | 0.041432950000000 |
| | | | EUR | 566.540000013848000 | | | | EUR | 566.540000013848000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20211231 | 0.000000000000000 | | | | FIL-20211231 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.000000001000000 | | | | FTT | 2.000000001000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 3.200000000000000 | | | | LINK | 3.200000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.875121758107000 | | | | LUNA2 | 0.875121758107000 |
| | | | LUNA2_LOCKED | 2.041950768883000 | | | | LUNA2_LOCKED | 2.041950768883000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000001 | | | | OMG-PERP | 0.000000000000001 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PAXG | 0.017700000000000 | | | | PAXG | 0.017700000000000 |
| | | | PERP-PERP | -0.000000000000003 | | | | PERP-PERP | -0.000000000000003 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL | 0.0000000010000000 | | | | SOL | 0.0000000010000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000000014 | | | | STEP-PERP | -0.0000000000000014 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 277.0000000000000000 | | | | TRX | 277.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 149.8099889967900000 | | | | USD | 149.8099889967900000 |
| | | | USDT | 0.3757103679858844 | | | | USDT | 0.3757103679858844 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20211231 | 0.0000000000000000 | | | | XTZ-20211231 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000005 | | | | YFI-PERP | 0.0000000000000005 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 11848 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 1INCH | 6.6230782400000000 | 54602 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 6.6230782400000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 5.0000000000000000 | | | | ALICE | 5.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000002 | | | | ALICE-PERP | 0.0000000000000002 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000006 | | | | ATOM-PERP | 0.0000000000000006 |
| | | | AUDIO-PERP | 0.0000000000000014 | | | | AUDIO-PERP | 0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000002 | | | | AVAX-PERP | 0.0000000000000002 |
| | | | AXS-PERP | -0.0000000000000002 | | | | AXS-PERP | -0.0000000000000002 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT | 25.0000000000000000 | | | | BAT | 25.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007907799 | | | | BNB | 0.0000000007907799 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0025997111680000 | | | | BTC | 0.0025997111680000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0101 | 0.0000000000000000 | | | | BTC-MOVE-0101 | 0.0000000000000000 |
| | | | BTC-MOVE-0111 | 0.0000000000000000 | | | | BTC-MOVE-0111 | 0.0000000000000000 |
| | | | BTC-MOVE-0113 | 0.0000000000000000 | | | | BTC-MOVE-0113 | 0.0000000000000000 |
| | | | BTC-MOVE-0214 | 0.0000000000000000 | | | | BTC-MOVE-0214 | 0.0000000000000000 |
| | | | BTC-MOVE-0215 | 0.0000000000000000 | | | | BTC-MOVE-0215 | 0.0000000000000000 |
| | | | BTC-MOVE-0216 | 0.0000000000000000 | | | | BTC-MOVE-0216 | 0.0000000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000000 | | | | BTC-MOVE-0217 | 0.0000000000000000 |
| | | | BTC-MOVE-0618 | 0.0000000000000000 | | | | BTC-MOVE-0618 | 0.0000000000000000 |
| | | | BTC-MOVE-0619 | 0.0000000000000000 | | | | BTC-MOVE-0619 | 0.0000000000000000 |
| | | | BTC-MOVE-0727 | 0.0000000000000000 | | | | BTC-MOVE-0727 | 0.0000000000000000 |
| | | | BTC-MOVE-0913 | 0.0000000000000000 | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | BTC-MOVE-0921 | 0.0000000000000000 | | | | BTC-MOVE-0921 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-MOVE-20211231 | 0.0000000000000000 | | | | BTC-MOVE-20211231 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-WK-0909 | 0.00000000000000 | | | | | BTC-MOVE-WK-0909 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | | CELO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | | CVC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | | DAWN-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 100.00000000000000 | | | | | DOGE | 100.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000002 | | | | | DYDX-PERP | -0.00000000000002 |
| | | | EDEN-20211231 | 0.00000000000000 | | | | | EDEN-20211231 | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000001 | | | | | EDEN-PERP | 0.00000000000001 |
| | | | EGLD-PERP | 0.00000000000000 | | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.04143295000000 | | | | | ETHW | 0.04143295000000 |
| | | | EUR | 566.54000001384800 | | | | | EUR | 566.54000001384800 |
| | | | FIDA-PERP | 0.00000000000000 | | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20211231 | 0.00000000000000 | | | | | FIL-20211231 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2.00000001100000 | | | | | FTT | 2.00000001100000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 3.20000000000000 | | | | | LINK | 3.20000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.87512175810700 | | | | | LUNA2 | 0.87512175810700 |
| | | | LUNA2_LOCKED | 2.04195076888300 | | | | | LUNA2_LOCKED | 2.04195076888300 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000001 | | | | | OMG-PERP | 0.00000000000001 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ORBS-PERP | 0.0000000000000 | | | | ORBS-PERP | 0.0000000000000 |
| | | | PAXG | 0.0177000000000 | | | | PAXG | 0.0177000000000 |
| | | | PERP-PERP | -0.0000000000003 | | | | PERP-PERP | -0.0000000000003 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | | QTUM-PERP | 0.0000000000000 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.0000001000000 | | | | SOL | 0.0000001000000 |
| | | | SOL-20211231 | 0.0000000000000 | | | | SOL-20211231 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | -0.0000000000014 | | | | STEP-PERP | -0.0000000000014 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TRX | 277.0000000000000 | | | | TRX | 277.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 149.8099889967900000 | | | | USD | 149.8099889967900000 |
| | | | USDT | 0.3757103679858444 | | | | USDT | 0.3757103679858444 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XAUT-PERP | 0.0000000000000 | | | | XAUT-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-20211231 | 0.0000000000000 | | | | XTZ-20211231 | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 21622 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 7.0625332800000000 | 51580 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 7.0625332800000000 |
| | | | APE | 50.4443479000000000 | | | | APE | 50.4443479000000000 |
| | | | ATOM | 100.5190853100000000 | | | | ATOM | 100.5190853100000000 |
| | | | AVAX | 20.2293424000000000 | | | | AVAX | 20.2293424000000000 |
| | | | BNB | 25.8127254320085200 | | | | BNB | 25.8127254320085200 |
| | | | BTC | 0.0000000065733170 | | | | BTC | 0.0000000065733170 |
| | | | CRO | 28,928.8882697000000000 | | | | CRO | 28,928.8882697000000000 |
| | | | DOT | 232.0784577500000000 | | | | DOT | 232.0784577500000000 |
| | | | ETH | 14.2726882125813300 | | | | ETH | 14.2726882125813300 |
| | | | ETHW | 14.2689183425813300 | | | | ETHW | 14.2726882125813290 |
| | | | FTM | 3,024.2545576300000000 | | | | FTM | 3,024.2545576300000000 |
| | | | FTT | 1,070.2142565900000000 | | | | FTT | 1,070.2142565900000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | LEO | 162,003.2164568842600000 |
| | | | LEO | 162,003.2164568842600000 | | | | LINK | 150.5889408700000000 |
| | | | LINK | 150.5889408700000000 | | | | LUNA2 | 84.1881117800000000 |
| | | | LUNA2 | 84.1881117800000000 | | | | LUNA 2 LOCKED | 192.7469603000000000 |
| | | | LUNA2_LOCKED | 192.7469603000000000 | | | | MATIC | 504.4666371510894400 |
| | | | MATIC | 504.4666371510894400 | | | | SECO | 295.7779458400000000 |
| | | | SECO | 295.7779458400000000 | | | | SRM | 57.5608953600000000 |

| | | | | Claims to be Disallowed | | | | | | | Surviving Claims |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 233.352939470000000 | | | | | USD | 99,714.178544218040000 |
| | | | SRM_LOCKED | 57.560895360000000 | | | | | YFI | 0.070579100500000 |
| | | | STG | 777.615960120000000 | | | | | | |
| | | | TRX | 0.000013000000000 | | | | | | |
| | | | USD | 99,714.178544218000000 | | | | | | |
| | | | USDT | 0.004914350173494 | | | | | | |
| | | | USTC | 11,917.334108582800000 | | | | | | |
| | | | YFI | 0.070579100500000 | | | | | | |
| 83417 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3200451631599950552/FTX EU - WE ARE HERE! #238243 | 1.000000000000000 | | 83472 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3200451631599950552/FTX EU - WE ARE HERE! #238243 | 1.000000000000000 |
| | | | 344649200515026146/FTX 471909602602971471/FTX | 1.000000000000000 | | | | | 344649200515026146/FTX 471909602602971471/FTX | 1.000000000000000 |
| | | | EU - WE ARE HERE! #238241 | 1.000000000000000 | | | | | EU - WE ARE HERE! #238241 | 1.000000000000000 |
| | | | BTC | 0.568322000000000 | | | | | BTC | 9.606679000000000 |
| | | | ETH | 9.606679000000000 | | | | | ETH | 9.606679000000000 |
| | | | TRX | 66,735.255000000000000 | | | | | ETHW | 0.304022000000000 |
| | | | USD | 0.043693280910000 | | | | | TRX | 66,735.255073000000000 |
| | | | USDT | 78,067.500000000000000 | | | | | USD | 0.043693280910000 |
| | | | | | | | | | USDT | 18,064.080000000000000 |
| 40278 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDC | 1,500,000.000000000000000 | | 58960 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNT | 0.000000001763130 |
| | | | | | | | | | BTC | 0.000000010000000 |
| | | | | | | | | | FTT | 0.000250000000000 |
| | | | | | | | | | MATIC | 10.000000000000000 |
| | | | | | | | | | STETH | 0.000000007691295 |
| | | | | | | | | | SUSHI | 10.000000000000000 |
| | | | | | | | | | USD | 0.000000031003822 |
| | | | | | | | | | USDC | 1,624,136.639585760000000 |
| | | | | | | | | | XRP | 15.000000000000000 |
| 11181 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | 65905 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-1230 | 0.000000000000000 | | | | | APE-1230 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000014 | | | | | APE-PERP | 0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000088320000000 | | | | | BTC | 0.000088320000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000001477 | | | | | CEL-PERP | 0.000000000001477 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000004376 | | | | | EOS-PERP | -0.000000000004376 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000335633074243 | | | | | ETH | 0.000335633074243 |
| | | | ETH-0930 | 0.000000000000000 | | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000049 | | | | | ETH-PERP | -0.000000000000049 |
| | | | ETHW | 0.000335626195398 | | | | | ETHW | 0.000335626195398 |
| | | | FLM-PERP | 0.000000000000000 | | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.045842903523915 | | | | | FTT | 0.045842903523915 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | GLMR-PERP | 0.0000000000000 | | | | GLMR-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HOLY-PERP | 0.0000000000000 | | | | HOLY-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | KLUNC-PERP | 0.0000000000000 | | | | KLUNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0671784411900 | | | | LUNA2 | 0.0671784411900 |
| | | | LUNA2_LOCKED | 0.0156749696100000 | | | | LUNA2_LOCKED | 0.0156749696100000 |
| | | | LUNA2-PERP | 0.0000000000000 | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000002384149.4 | | | | LUNC-PERP | 0.0000002384149.4 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000000000454 | | | | NEAR-PERP | -0.0000000000000454 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000011823 | | | | RNDR-PERP | 0.0000000000011823 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RVN-PERP | 0.0000000000000 | | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000001234258 | | | | SOL | 0.0000000001234258 |
| | | | SOL-0325 | 0.0000000000000 | | | | SOL-0325 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 0.0452573200000 | | | | SRM | 0.0452573200000 |
| | | | SRM_LOCKED | 0.1986992200000 | | | | SRM_LOCKED | 0.1986992200000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 101,195.9324228000000000 | | | | USD | 101,195.9324228000000000 |
| | | | USDT | 111,889.9036308568000000 | | | | USDT | 55,944.9536308568000000 |
| | | | USTC | 0.0000000027986.86 | | | | USTC | 0.0000000027986.86 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| 55773 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 55B04 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | APE-1230 | 0.0000000000000 | | | | APE-1230 | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | BNB | -0.0000816176187472 | | | | BNB | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETH | 0.9041607299009146 | | | | ETH | 0.9041607299009146 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0001400000000 | | | | ETHW | 0.0001400000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.17832668260000000 | | | | LUNA2 | 0.17832668260000000 |
| | | | LUNA2_LOCKED | 0.41609559260000000 | | | | LUNA2_LOCKED | 0.41609559260000000 |
| | | | LUNC | 38,831.01057320000000000 | | | | LUNC | 38,831.01057320000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL | -0.06608654624185 | | | | SOL | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000003 | | | | SOL-PERP | 0.00000000000000003 |
| | | | USD | -383.75689094447000 | | | | USD | 0.00000000000000000 |
| | | | USDT | 0.00000656126890 | | | | USDT | 0.00000656126890 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| 31792 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 90,416,072.00000000000000000 | 55804 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | LUNC | 38.83101000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | APE-1230 | 0.00000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.90416072999091146 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00014000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.17832668260000000 |
| | | | | | | | | LUNA2_LOCKED | 0.41609559260000000 |
| | | | | | | | | LUNC | 38,831.01057320000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000003 |
| | | | | | | | | USD | 0.00000000000000000 |
| | | | | | | | | USDT | 0.00000656126890 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| 36368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 125,115.41328418400000000 | 43994 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 5.00000000000000000 | | | | BTC | 5.00000000000000000 |
| | | | ETHW | 3.99500000000000000 | | | | ETHW | 3.99500000000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | USD | 1.91419838800000000 | | | | USD | 1.91419838800000000 |
| 33347 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.18178591000000000 | 54330 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000000 |
| | | | ETH | 0.99012637000000000 | | | | AMPL | 0.03364748170654 |
| | | | ETHW | 0.98985144000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | FTT | 750.79285293000000000 | | | | BTC | 0.18178591000000000 |
| | | | USD | 45,294.28000000000000000 | | | | ETH | 0.99012637500000000 |
| | | | USDT | 88,536.50000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.98985144542699 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 750.79285293000000000 |
| | | | | | | | | FTT-PERP | -203.10000000000000000 |
| | | | | | | | | MATIC | 3.00000000000000000 |
| | | | | | | | | SRM | 1.94329898000000000 |
| | | | | | | | | SRM_LOCKED | 51.09944290000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRUMPFEB | 0.00000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 0.99933500000000000 |
| | | | | | | | | TRX | 0.00315800000000000 |
| | | | | | | | | USD | 45,294.27810950750000000 |
| | | | | | | | | USDT | 88,536.49757938710000000 |
| 46622 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | | 54291 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 4,000.12676250000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH | 454.67283737000000000 | | | | BCH | 454.67283737000000000 |
| | | | BTC | 1.21223716000000000 | | | | BNB | 21.75504625000000000 |
| | | | DAI | | | | | BTC | 1.21223716000000000 |
| | | | MATIC | 17,569.96925337000000000 | | | | CRO | 31,430.94290000000000 |
| | | | SOL | | | | | DAI | 2,394.88467869000000000 |
| | | | USD | 1,168,739.18000000000000 | | | | ETH | 0.00248563000000000 |
| | | | USDT | 54,631.32000000000000 | | | | EUR | 71.75000000000000 |
| | | | YGG | | | | | FTT | 10,000.10542030000000000 |
| | | | | | | | | LUNA2 | 39.80121501000000000 |
| | | | | | | | | LUNA2_LOCKED | 92.86950170000000000 |
| | | | | | | | | LUNC | 8,664,515.00577560000000000 |
| | | | | | | | | MATIC | 17,569.96925337000000000 |
| | | | | | | | | RAY | 1,990.23807559000000000 |
| | | | | | | | | SOL | 684.16921501000000000 |
| | | | | | | | | SRM | 13,746.63189466000000000 |
| | | | | | | | | SRM_LOCKED | 17,824.40622743000000000 |
| | | | | | | | | TRX | 2.09442652000000000 |
| | | | | | | | | USD | 1,168,739.18000000000000 |
| | | | | | | | | USDT | 54,631.32000000000000 |
| | | | | | | | | YGG | 43,831.51274500000000000 |
| 31934 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* | 33336 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.00002228000000000 |
| | | | | | | | | FTT | 0.00000000000000000 |
| | | | | | | | | USD | 55,960.62000000000000 |
| | | | | | | | | USDT | 514,060.87000000000000 |
| 33303 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.00002228000000000 | 33336 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.00002228000000000 |
| | | | FTT | 121.55716455000000000 | | | | FTT | 0.00000000000000000 |
| | | | USD | 55,960.62000000000000 | | | | USD | 55,960.62000000000000 |
| | | | USDT | 514,060.87000000000000 | | | | USDT | 514,060.87000000000000 |
| 30750 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 2,521.30000000000000 | 61884 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 2,521.30000000000000 |
| | | | BTC | 21.00268424000000000 | | | | BTC | 21.00268424000000000 |
| | | | CHZ | 50,000.00000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | DYDX (DYDX) | 28,292.40000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETH | 322.26601187000000000 | | | | CHZ | 50,000.00000000000000 |
| | | | ETHW | 0.00001187000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | FTT | 25.99506000000000000 | | | | DYDX | 28,292.40000000000000 |
| | | | LOCKED LUNA2 (LUNA2_LOCKED) | 2,062.74136600000000000 | | | | ETH | 322.26601187000000000 |
| | | | LUNA2 | 884.03201420000000000 | | | | ETHW | 0.00001187500000000 |
| | | | LUNC | 60,000.00000000000000 | | | | FTT | 25.99506000000000000 |
| | | | MATIC | 50.00000000000000 | | | | LUNA2 | 884.03201420000000000 |
| | | | NEAR (NEAR) | 9,919.90000000000000 | | | | LUNA2_LOCKED | 2,062.74136600000000000 |
| | | | USDC | 980,391.20000000000000 | | | | LUNC | 60,000.00000000000000 |
| | | | USTC | 125,100.00000000000000 | | | | MATIC | 50.00000000000000 |
| | | | | | | | | NEAR | 9,919.90000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 980,391.20133943400000 |
| | | | | | | | | USTC | 125,100.00000000000000 |
| 7275 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 361,795.54493681000000 | 56688 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.469988727779351 |
| | | | USDT | 214,804.52000000000000 | | | | AAVE | 0.002319283723222 |
| | | | | | | | | AGLD | 0.041953500000000 |
| | | | | | | | | AMPL | -0.000000000307328 |
| | | | | | | | | APT | 0.269328527040281 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.058158757521734 |
| | | | | | | | | AVAX | 0.033318011507954 |
| | | | | | | | | AXS | 0.060987298872232 |
| | | | | | | | | BNB | -100.292580116127000 |
| | | | | | | | | BNT | 0.643535422605541 |
| | | | | | | | | BOBA | 0.096422000000000 |
| | | | | | | | | BOBA-PERP | -0.000000000003637 |
| | | | | | | | | BTC | 0.000093000725695 |
| | | | | | | | | BTC-PERP | -0.000000000000113 |
| | | | | | | | | CEL | 0.284741164371511 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGE | -0.222791928154070 |
| | | | | | | | | ETH | 0.075750071014798 |
| | | | | | | | | ETHW | 0.006093481581519 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000088857218 |
| | | | | | | | | FTT | 263.302269422384000 |
| | | | | | | | | FTT-PERP | -11.000000000000000 |
| | | | | | | | | GRT | 0.420826953178100 |
| | | | | | | | | HT | 0.099135000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.022502336105135 |
| | | | | | | | | LINK | 0.000000009707317 |
| | | | | | | | | LUNA2 | 0.021193200760000 |
| | | | | | | | | LUNA2_LOCKED | 0.049450801760000 |
| | | | | | | | | LUNC | 0.000000007410308 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATH | 0.040000000000000 |
| | | | | | | | | MATIC | 0.249070305105451 |
| | | | | | | | | MKR | 0.000113314177874 |
| | | | | | | | | OMG | 0.270561668419367 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.469723928065167 |
| | | | | | | | | REN | 3.830725617460630 |
| | | | | | | | | RSR | 7.350272147058780 |
| | | | | | | | | SNX | 0.048881860353675 |
| | | | | | | | | SOL | 0.252195803448897 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.013093010000000 |
| | | | | | | | | SRM_LOCKED | 8.016979310000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.281656814821050 |
| | | | | | | | | SXP | 0.000000003904614 |
| | | | | | | | | TRX | 122.032475052547000 |
| | | | | | | | | USD | 361,795.544936810000000 |
| | | | | | | | | USDT | 214,804.517793644000000 |
| | | | | | | | | USTC | 3.000000000000000 |
| | | | | | | | | XRP | -1,004.330961642700000 |
| | | | | | | | | YFI | 0.000000005975965 |
| 36108 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 238,594,216.000000000000000 | 86015 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AGG-PERP | 0.000000000000000 |
| | | | DOT | 437,186.000000000000000 | | | | BTC | 2.385942162010210 |
| | | | LTC | 3,286,703.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 207.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.004371860000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 3.286703000000000 |
| | | | | | | | | USD | 2.068680991880640 |
| 29206 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 337.857707480000000 | 68535 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.208041941618280 |
| | | | ETH | | | | | 1INCH-PERP | -13,525.000000000000000 |
| | | | FTT | 1,172,520.140468040000000 | | | | 305590186785753194/FTX CRYPTO CUP 2022 KEY #26560 | 1.000000000000000 |
| | | | MATIC | 1.244758140000000 | | | | 340424631074567802/FTX FOUNDATION GROUP DONATION CERIFICATE #183 | 1.000000000000000 |
| | | | SRM | 144,922.173900250000000 | | | | 426413904120341289/FTX FOUNDATION GROUP DONATION CERIFICATE #180 | 1.000000000000000 |
| | | | TRX | 1.696295960000000 | | | | 455656000859889614/FTX FOUNDATION GROUP DONATION CERIFICATE #177 | 1.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 15,705,398.760000000000000 | | | | 48587797956049951O/FTX FOUNDATION GROUP DONATION CERIFICATE #184 | 1.000000000000000 |
| | | | USDT | | | | | 5245331836868895488/FTX FOUNDATION GROUP DONATION CERIFICATE #174 | 1.000000000000000 |
| | | | XRP | 132.916337820000000 | | | | 5257639082378025470FTX FOUNDATION GROUP DONATION CERIFICATE #21 | 1.000000000000000 |
| | | | | | | | | 5750224555216748400FTX FOUNDATION GROUP DONATION CERIFICATE #172 | 1.000000000000000 |
| | | | | | | | | AAVE | 0.009500791697611 |
| | | | | | | | | AAVE-PERP | -288.459999999998000 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 35,936.000000000000000 |
| | | | | | | | | AGLD-PERP | -15,901.900000000100000 |
| | | | | | | | | ALCX-PERP | -185.257000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | -28,335.000000000000000 |
| | | | | | | | | ALICE-PERP | -2,443.399999999980000 |
| | | | | | | | | ALPHA-PERP | -38,004.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | -1,130.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -1,801.899999999990000 |
| | | | | | | | | AR-PERP | -755.800000000001000 |
| | | | | | | | | ASD-PERP | -3,689.100000000010000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.067010527684081 |
| | | | | | | | | ATOM-PERP | -852.639999999996000 |
| | | | | | | | | AUDIO-PERP | -4,495.200000000000000 |
| | | | | | | | | AVAX | 0.094400132214924 |
| | | | | | | | | AVAX-PERP | -537.500000000000000 |
| | | | | | | | | AXS | 0.862451079781553 |
| | | | | | | | | AXS-PERP | -1,101.700000000000000 |
| | | | | | | | | BADGER-PERP | -11,458.310000000000000 |
| | | | | | | | | BAL-PERP | -5,166.589999999980000 |
| | | | | | | | | BAND-PERP | -1,038.300000000000000 |
| | | | | | | | | BAT | 0.000440000000000 |
| | | | | | | | | BAT-PERP | -22,580.000000000000000 |
| | | | | | | | | BCH | 0.007451808938143 |
| | | | | | | | | BCH-0325 | -0.000000000000068 |
| | | | | | | | | BCH-20200327 | 0.000000000001364 |
| | | | | | | | | BCH-20200626 | 0.000000000000056 |
| | | | | | | | | BCH-20200925 | 0.000000000000049 |
| | | | | | | | | BCH-20201225 | 0.000000000000014 |
| | | | | | | | | BCH-20210326 | 0.000000000000298 |
| | | | | | | | | BCH-20210625 | -0.000000000000397 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | -0.000000000000007 |
| | | | | | | | | BCH-PERP | -39.289999999999500 |
| | | | | | | | | BERNIE | 0.000000000000454 |
| | | | | | | | | BIDEN | 0.000000000003637 |
| | | | | | | | | BIT-PERP | -9,006.000000000000000 |
| | | | | | | | | BLOOMBERG | 0.000000000000000 |
| | | | | | | | | BNB | 0.001180599728970 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -4,073.200000000000000 |
| | | | | | | | | BNT-PERP | -4,410.899999999980000 |
| | | | | | | | | BOBA | 0.047693000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BOBA-PERP | -2,498.199999999540000 |
| | | | | | | | | BSV-0325 | 0.000000000001037 |
| | | | | | | | | BSV-20200327 | 0.000000000000312 |
| | | | | | | | | BSV-20200626 | -0.000000000000198 |
| | | | | | | | | BSV-20200925 | 0.000000000000014 |
| | | | | | | | | BSV-20210326 | 0.000000000001563 |
| | | | | | | | | BSV-20210625 | 0.000000000000103 |
| | | | | | | | | BSV-20210924 | -0.000000000000237 |
| | | | | | | | | BSV-20211231 | -0.000000000000895 |
| | | | | | | | | BSV-PERP | -162.500000000011000 |
| | | | | | | | | BTC | 337.857707486890000 |
| | | | | | | | | BTC-0325 | 0.000000000000005 |
| | | | | | | | | BTC-0624 | 0.000000000000065 |
| | | | | | | | | BTC-20200327 | 0.000000000000069 |
| | | | | | | | | BTC-20200626 | 0.000000000000164 |
| | | | | | | | | BTC-20200925 | -0.000000000000042 |
| | | | | | | | | BTC-20201225 | 0.000000000000003 |
| | | | | | | | | BTC-20210326 | 0.000000000000017 |
| | | | | | | | | BTC-20210625 | 0.000000000000033 |
| | | | | | | | | BTC-20210924 | 0.000000000000046 |
| | | | | | | | | BTC-20211231 | -0.000000000000126 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020202020Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | | BTC (PENDING WITHDRAWAL TO 32WPAKWUPZXPNMZHSPNT RWVIAKHXXUUSRX) | 25.000000000000000 |
| | | | | | | | | BTC-PERP | -112.376200000600000 |
| | | | | | | | | BTT-PERP | -3,033,000,000.000000000000000 |
| | | | | | | | | C98-PERP | -21,071.000000000000000 |
| | | | | | | | | CAKE-PERP | -623.600000000015000 |
| | | | | | | | | CELO-PERP | -17,233.800000000100000 |
| | | | | | | | | CEL-PERP | -4,448.399999999980000 |
| | | | | | | | | CHR-PERP | -40,871.000000000000000 |
| | | | | | | | | CHZ | 0.700300000000000 |
| | | | | | | | | CHZ-PERP | -31,110.000000000000000 |
| | | | | | | | | CLV-PERP | -60,981.399999994000000 |
| | | | | | | | | COMP-PERP | -122.395000000002000 |
| | | | | | | | | CREAM-PERP | -339.450000000000000 |
| | | | | | | | | CRO | 0.015000000000000 |
| | | | | | | | | CRO-PERP | -108,790.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRV-PERP | -35,200.00000000000000 |
| | | | | | | | | CVC-PERP | -81,109.00000000000000 |
| | | | | | | | | CVX-PERP | -266.89999999999000 |
| | | | | | | | | DASH-PERP | -133.44000000000000 |
| | | | | | | | | DAWN-PERP | -14,665.00000000000000 |
| | | | | | | | | DENT-PERP | 1,592,700.00000000000000 |
| | | | | | | | | DODO-PERP | -12,259.20000000000000 |
| | | | | | | | | DOGE | 0.63171270744337 9 |
| | | | | | | | | DOGE-PERP | -623.00000000000000 |
| | | | | | | | | DOT | 0.08676109742777 4 |
| | | | | | | | | DOT-0325 | 0.00000000000112 36 |
| | | | | | | | | DOT-20201225 | -0.00000000000022 07 |
| | | | | | | | | DOT-20210326 | -0.00000000000075 03 |
| | | | | | | | | DOT-20210625 | -0.00000000000031 83 |
| | | | | | | | | DOT-20210924 | 0.00000000000062 31 |
| | | | | | | | | DOT-20211231 | 0.00000000000368 34 |
| | | | | | | | | DOT-PERP | 1,430.44000000000000 |
| | | | | | | | | DYDX-PERP | -7,414.79999999999000 |
| | | | | | | | | EDEN-PERP | -99,519.20000000000000 |
| | | | | | | | | EGLD-PERP | -213.19000000000000 |
| | | | | | | | | ENJ | 0.88468000000000 |
| | | | | | | | | ENJ-PERP | -51,294.00000000000000 |
| | | | | | | | | ENS-PERP | -470.13999999999000 |
| | | | | | | | | EOS-0325 | -0.00000000000127 32 |
| | | | | | | | | EOS-20200327 | -0.00000000000800 35 |
| | | | | | | | | EOS-20200626 | -0.00000000000218 27 |
| | | | | | | | | EOS-20200925 | -0.00000000000001 81 |
| | | | | | | | | EOS-20201225 | 0.00000000000000 00 |
| | | | | | | | | EOS-20210326 | -0.00000000000233 05 |
| | | | | | | | | EOS-20210625 | -0.00000000000291 03 |
| | | | | | | | | EOS-20210924 | -0.00000000001455 1 |
| | | | | | | | | EOS-20211231 | -0.00000000000229 64 |
| | | | | | | | | EOS-PERP | -1,977.40000000003000 |
| | | | | | | | | ETC-20200327 | -0.00000000004365 5 |
| | | | | | | | | ETC-20200626 | 0.00000000000009 09 |
| | | | | | | | | ETC-20200925 | 0.00000000000000 46 |
| | | | | | | | | ETC-20201225 | 0.00000000000018 18 |
| | | | | | | | | ETC-PERP | 33.49999999995400 |
| | | | | | | | | ETH | -1,552.00094149132 20000 |
| | | | | | | | | ETH-0325 | -0.00000000000002 46 |
| | | | | | | | | ETH-0624 | -0.00000000000003 46 |
| | | | | | | | | ETH-0930 | -0.00000000000009 09 |
| | | | | | | | | ETH-1230 | 0.00000000000018 18 |
| | | | | | | | | ETH-20200327 | -0.00000000000018 18 |
| | | | | | | | | ETH-20200626 | 0.00000000000007 67 |
| | | | | | | | | ETH-20200925 | -0.00000000000000 39 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 68 |
| | | | | | | | | ETH-20210326 | -0.00000000000005 68 |
| | | | | | | | | ETH-20210625 | 0.00000000000011 36 |
| | | | | | | | | ETH-20210924 | 0.00000000000001 81 |
| | | | | | | | | ETH-20211231 | 0.00000000000053 1 |
| | | | | | | | | ETH-PERP | -1,654.12200000000000 |
| | | | | | | | | ETHW | 0.00000000005042849 |
| | | | | | | | | ETHW-PERP | -298.10000000002000 |
| | | | | | | | | FIDA-PERP | 5,343.00000000000000 |
| | | | | | | | | FIL-0325 | -0.00000000000000 481 |
| | | | | | | | | FIL-20210625 | -0.00000000000001 307 |
| | | | | | | | | FIL-20210924 | -0.00000000000000 341 |
| | | | | | | | | FIL-20211231 | -0.00000000000005 79 |
| | | | | | | | | FIL-PERP | -715.69999999998000 |
| | | | | | | | | FLM-PERP | -150,993.10000000000000 |
| | | | | | | | | FLOW-PERP | -6,433.08000000007000 |
| | | | | | | | | FLUX-PERP | -1,911.00000000000000 |
| | | | | | | | | FTM-PERP | -63,022.00000000000000 |
| | | | | | | | | FTT | 1,172,520.14046804000000 |
| | | | | | | | | FTT-PERP | -714,568.00000000000000 |
| | | | | | | | | GALA-PERP | -163,220.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GAL-PERP | -3,481.700000000000000 |
| | | | | | | | | GLMR-PERP | -13,291.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT | 0.428490000000000 |
| | | | | | | | | GMT-PERP | -19,960.000000000000000 |
| | | | | | | | | GRT-PERP | -121,579.000000000000000 |
| | | | | | | | | GST-PERP | -254,701.200000002000000 |
| | | | | | | | | HBAR-PERP | -170,353.000000000000000 |
| | | | | | | | | HNT-PERP | -478.499999999997000 |
| | | | | | | | | HOT-PERP | 3,084,500.000000000000000 |
| | | | | | | | | HT-20191227 | 0.000000000000000 |
| | | | | | | | | HT-20200327 | -0.000000000000036 |
| | | | | | | | | HT-20200626 | -0.000000000000909 |
| | | | | | | | | HT-PERP | 881.499999999995000 |
| | | | | | | | | HUM | 1.013800000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -2,130.160000000000000 |
| | | | | | | | | ICX-PERP | -9,495.000000000000000 |
| | | | | | | | | IMX-PERP | -7,646.000000000000000 |
| | | | | | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | | | | | | IOST-PERP | -806,040.000000000000000 |
| | | | | | | | | IOTA-PERP | -31,834.000000000000000 |
| | | | | | | | | JASMY-PERP | -758,700.000000000000000 |
| | | | | | | | | KAVA-PERP | -5,896.000000000030000 |
| | | | | | | | | KNC | 0.071828671880071 |
| | | | | | | | | KNC-PERP | -6,519.200000000000000 |
| | | | | | | | | KSM-PERP | -381.800000000000000 |
| | | | | | | | | LDO-PERP | -1,062.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 45,490.000000000000000 |
| | | | | | | | | LINK | 0.024074137232870 |
| | | | | | | | | LINK-0325 | -0.000000000018189 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000001250 |
| | | | | | | | | LINK-20210625 | -0.000000000003183 |
| | | | | | | | | LINK-20210924 | -0.000000000000227 |
| | | | | | | | | LINK-20211231 | -0.000000000005728 |
| | | | | | | | | LINK-PERP | -291.699999999971000 |
| | | | | | | | | LOOKS-PERP | -52,934.000000000000000 |
| | | | | | | | | LRC-PERP | -24,552.000000000000000 |
| | | | | | | | | LTC | 0.010032738517824 |
| | | | | | | | | LTC-0325 | 0.000000000000110 |
| | | | | | | | | LTC-20200327 | 0.000000000001818 |
| | | | | | | | | LTC-20200626 | 0.000000000001932 |
| | | | | | | | | LTC-20200925 | -0.000000000000092 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000568 |
| | | | | | | | | LTC-20210625 | 0.000000000000234 |
| | | | | | | | | LTC-20210924 | 0.000000000000213 |
| | | | | | | | | LTC-20211231 | -0.000000000000298 |
| | | | | | | | | LTC-PERP | 123.860000000001000 |
| | | | | | | | | LUNA2 | 0.002082006665521 |
| | | | | | | | | LUNA2_LOCKED | 0.004858015552883 |
| | | | | | | | | LUNC | 0.004815553225958 |
| | | | | | | | | LUNC-PERP | 0.000000000016635 |
| | | | | | | | | MANA | 0.139860000000000 |
| | | | | | | | | MANA-PERP | -21,515.000000000000000 |
| | | | | | | | | MAPS-PERP | 59,267.000000000000000 |
| | | | | | | | | MATIC | 1.244758140430520 |
| | | | | | | | | MATIC-PERP | -20,134.000000000000000 |
| | | | | | | | | MINA-PERP | -20,224.000000000000000 |
| | | | | | | | | MKR-PERP | -20.500000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | -3,867.900000000000000 |
| | | | | | | | | MTL-PERP | -37,042.100000000000000 |
| | | | | | | | | NEAR-PERP | -2,440.099999999990000 |
| | | | | | | | | NEO-PERP | -1,850.600000000010000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB | 0.000000001133189 |
| | | | | | | | | OKB-20191227 | 0.000000000000000 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000004547 |
| | | | | | | | | OKB-PERP | -50,331.650000000000000 |
| | | | | | | | | OMG | 0.350798415823113 |
| | | | | | | | | OMG-20211231 | -0.000000000016598 |
| | | | | | | | | OMG-PERP | -6,232.499999999990000 |
| | | | | | | | | ONE-PERP | -505,310.000000000000000 |
| | | | | | | | | ONT-PERP | -85,704.000000000000000 |
| | | | | | | | | OP-PERP | -3,855.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -72,946.899999999990000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 7,650.000000000000000 |
| | | | | | | | | PERP-PERP | -3,573.499999999990000 |
| | | | | | | | | PETE | 0.000000000000341 |
| | | | | | | | | POLIS-PERP | 0.000000000000710 |
| | | | | | | | | PROM-PERP | -616.340000000001000 |
| | | | | | | | | PUNDIX-PERP | -4,162.099999999830000 |
| | | | | | | | | QTUM-PERP | -7,155.299999999990000 |
| | | | | | | | | RAY-PERP | -8,163.000000000000000 |
| | | | | | | | | REEF-PERP | -1,173,290.000000000000000 |
| | | | | | | | | REN-PERP | -63,737.000000000000000 |
| | | | | | | | | RNDR-PERP | -8,125.699999999990000 |
| | | | | | | | | RON-PERP | 0.000000000002273 |
| | | | | | | | | ROSE-PERP | 15,838.000000000000000 |
| | | | | | | | | RSR-PERP | -1,869,910.000000000000000 |
| | | | | | | | | RUNE-PERP | -1,430.200000000010000 |
| | | | | | | | | RVN-PERP | -51,970.000000000000000 |
| | | | | | | | | SAND | 0.911050000000000 |
| | | | | | | | | SAND-PERP | -11,742.000000000000000 |
| | | | | | | | | SC-PERP | 3,214,400.000000000000000 |
| | | | | | | | | SCRT-PERP | -1,297.000000000000000 |
| | | | | | | | | SHIB-PERP | 1,148,800,000.000000000000000 |
| | | | | | | | | SKL-PERP | -336,697.000000000000000 |
| | | | | | | | | SLP-PERP | -1,668,690.000000000000000 |
| | | | | | | | | SNX-PERP | -4,920.100000000010000 |
| | | | | | | | | SOL | 0.000000008840488 |
| | | | | | | | | SOL-0325 | 0.000000000000113 |
| | | | | | | | | SOL-PERP | -263.070000000002000 |
| | | | | | | | | SPELL-PERP | 884,700.000000000000000 |
| | | | | | | | | SRM | 144,922.173900250000000 |
| | | | | | | | | SRM_LOCKED | 10,402.732649750000000 |
| | | | | | | | | SRM-PERP | -169,650.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000003637 |
| | | | | | | | | STG-PERP | -3,484.000000000000000 |
| | | | | | | | | STMX-PERP | -364,440.000000000000000 |
| | | | | | | | | STORJ | 0.092991000000000 |
| | | | | | | | | STORJ-PERP | -21,244.622900000100000 |
| | | | | | | | | STX-PERP | -17,117.000000000000000 |
| | | | | | | | | SUSHI-PERP | -24,923.000000000000000 |
| | | | | | | | | SXP | 0.000040123297687 |
| | | | | | | | | SXP-PERP | -98,150.934699999900000 |
| | | | | | | | | THETA-PERP | -15,454.700000000010000 |
| | | | | | | | | TLM-PERP | -211,887.000000000000000 |
| | | | | | | | | TOMO-PERP | -10,344.400000000000000 |
| | | | | | | | | TONCOIN-PERP | -156.099999999993000 |
| | | | | | | | | TRUMP | 0.000000000003637 |
| | | | | | | | | TRX | 1.696295962914710 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | | TRX-20200626 | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-20210924 | 0.00000000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | -235,999.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -1,559.49999999980000 |
| | | | | | | | | USD | 15,705,398.76268330000000 |
| | | | | | | | | USDC (PENDING WITHDRAWAL TO 0XBB77D69227B0CF67F4AA967A5SDC2842F1DE1D30) | 100,000.00000000000000 |
| | | | | | | | | USDT | -2,792,825.87650192000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC | 0.29471497060472 6 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | -325,178.00000000000000 |
| | | | | | | | | WARREN | 0.00000000000000000 |
| | | | | | | | | WAVES | 0.0150000000000000 |
| | | | | | | | | WAVES-PERP | -1,450.50000000000000 |
| | | | | | | | | XEM-PERP | -252,071.00000000000000 |
| | | | | | | | | XLM-PERP | -75,312.00000000000000 |
| | | | | | | | | XMR-PERP | -19.36000000000000 |
| | | | | | | | | XRP | 132.91633782124900 |
| | | | | | | | | XRP-0325 | 0.00000000000000000 |
| | | | | | | | | XRP-1230 | 0.00000000000000000 |
| | | | | | | | | XRP-20200327 | 0.00000000000000000 |
| | | | | | | | | XRP-20200626 | 0.00000000000000000 |
| | | | | | | | | XRP-20200925 | 0.00000000000000000 |
| | | | | | | | | XRP-20201125 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 35,704.00000000000000 |
| | | | | | | | | XTZ-PERP | -8,693.25400000070000 |
| | | | | | | | | YFI-PERP | 4.72700000000030 |
| | | | | | | | | YFI-PERP | -1.96900000000000 |
| | | | | | | | | ZEC-PERP | -122.85000000000000 |
| | | | | | | | | ZIL-PERP | -369,040.00000000000000 |
| | | | | | | | | ZRX-PERP | -36,164.00000000000000 |
| 15051 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 500,000.00000000000000 | 54589 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 500,000.00000000000000 |
| | | | | | | | | USDT | 500,000.00000000000000 |
| 11827 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 11834 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000994 | | | | ATOM-PERP | 0.00000000000000994 |
| | | | AVAX | 74.00000000000000 | | | | AVAX | 74.00000000000000 |
| | | | AVAX-PERP | -0.00000000009094 | | | | AVAX-PERP | -0.00000000009094 |
| | | | BAND-PERP | -0.00000000000056 | | | | BAND-PERP | -0.00000000000056 |
| | | | BCH-PERP | -0.00000000000010 | | | | BCH-PERP | -0.00000000000010 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 66.00660000000000 | | | | BTC | 66.00660000000000 |
| | | | BTC-PERP | -0.00000000000005 | | | | BTC-PERP | -0.00000000000005 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000728 | | | | ETC-PERP | -0.00000000000000728 |
| | | | ETH-PERP | 0.00000000000000007 | | | | ETH-PERP | 0.00000000000000007 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000001818 | | | | HT-PERP | 0.00000000000001818 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEO-PERP | -0.00000000000000085 | | | | NEO-PERP | -0.00000000000000085 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000454 | | | | OMG-PERP | 0.00000000000000454 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000005456 | | | | SXP-PERP | 0.00000000000005456 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000003637 | | | | UNI-PERP | -0.00000000000003637 |
| | | | USD | 1.56908616779920 | | | | USD | 1.56908616779920 |
| | | | USDT | 80.80173965715162 | | | | USDT | 80.80173965715162 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000227 | | | | XTZ-PERP | 0.00000000000000227 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 10936 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 71647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000019 | | | | ATOM-PERP | -0.00000000000000019 |
| | | | AVAX | 0.00000000035179060 | | | | AVAX | 0.00000000035179060 |
| | | | AVAX-0624 | 0.00000000000000000 | | | | AVAX-0624 | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS | 0.00000007454370 | | | | AXS | 0.00000007454370 |
| | | | AXS-PERP | -0.00000000000000173 | | | | AXS-PERP | -0.00000000000000173 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000818 | | | | BAND-PERP | 0.00000000000000818 |
| | | | BCH | 0.00000000931900 | | | | BCH | 0.00000000931900 |
| | | | BCH-PERP | -0.00000000000000014 | | | | BCH-PERP | -0.00000000000000014 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BRZ | 0.00000005501550 | | | | BRZ | 0.00000005501550 |
| | | | BTC | 0.00000007820031 | | | | BTC | 0.00000007820031 |
| | | | BTC-PERP | -0.00000000000000007 | | | | BTC-PERP | -0.00000000000000007 |
| | | | CEL-PERP | 0.00000000000000014 | | | | CEL-PERP | 0.00000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Claims to be Disallowed** |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008495756 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.085653111593880 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003727440 |
| | | | ETH-PERP | 0.000000000000010 |
| | | | ETHW | 0.000000009025230 |
| | | | EUR | 0.000000004588381 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005475225 |
| | | | FTT-PERP | -0.000000000049042 |
| | | | FXS-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001882350 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052604673650000 |
| | | | LUNA2_LOCKED | 0.122744238500000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000006533040 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000042 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000006505770 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 274.039742796965000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000596 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Surviving Claims** |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008495756 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.085653111593880 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003727440 |
| | | | ETH-PERP | 0.000000000000010 |
| | | | ETHW | 0.000000009025230 |
| | | | EUR | 0.000000004588381 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005475225 |
| | | | FTT-PERP | -0.000000000049042 |
| | | | FXS-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001882350 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052604673650000 |
| | | | LUNA2_LOCKED | 0.122744238500000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000006533040 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000042 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000006505770 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 274.039742796965000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000596 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000042 | | | | TONCOIN-PERP | 0.00000000000042 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 287,126.545976398000000 | | | | USD | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | | | USDT | 134,041.228422923000000 |
| | | | USTC | 0.000000006945420 | | | | USTC | 0.000000006945420 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP | 2,298.745524558970000 | | | | XRP | 2,298.745524558970000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 54157 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 71647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000019 | | | | ATOM-PERP | -0.00000000000019 |
| | | | AVAX | 0.000000003579060 | | | | AVAX | 0.000000003579060 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.000000007454370 | | | | AXS | 0.000000007454370 |
| | | | AXS-PERP | -0.000000000000173 | | | | AXS-PERP | -0.000000000000173 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000818 | | | | BAND-PERP | 0.00000000000818 |
| | | | BCH | 0.00000000931900 | | | | BCH | 0.00000000931900 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ | 0.000000005501550 | | | | BRZ | 0.000000005501550 |
| | | | BTC | 0.000000007820031 | | | | BTC | 0.000000007820031 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000014 | | | | CEL-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO | 0.00000000849756 | | | | CRO | 0.00000000849756 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.085633115938880 | | | | DOT | 0.085633115938880 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.000000003727440 | | | | ETH | 0.000000003727440 |
| | | | ETH-PERP | 0.00000000000010 | | | | ETH-PERP | 0.00000000000010 |
| | | | ETHW | 0.00000000090253230 | | | | ETHW | 0.00000000090253230 |
| | | | EUR | 0.000000004588381 | | | | EUR | 0.000000004588381 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.000000001475225 | | | | FTT | 0.000000001475225 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | FXS-PERP | 0.000000000000056 | | | | FXS-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | JASMY-PERP | 0.0000000000000 | | | | | JASMY-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000007 | | | | | KNC-PERP | 0.0000000000007 |
| | | | LDO-PERP | 0.0000000000000 | | | | | LDO-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000056 | | | | | LINK-PERP | 0.0000000000056 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC | 0.0000000001882350 | | | | | LTC | 0.0000000001882350 |
| | | | LTC-PERP | 0.0000000000000 | | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.05260467365000 | | | | | LUNA2 | 0.05260467365000 |
| | | | LUNA2_LOCKED | 0.12274423850000 | | | | | LUNA2_LOCKED | 0.12274423850000 |
| | | | LUNA2-PERP | 0.0000000000000 | | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC | 0.0000000065330400 | | | | | LUNC | 0.0000000065330400 |
| | | | LUNC-PERP | 0.0000000000000 | | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000042 | | | | | NEAR-PERP | 0.0000000000042 |
| | | | NEO-PERP | 0.0000000000000 | | | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG | 0.0000000605770 | | | | | OMG | 0.0000000605770 |
| | | | OP-PERP | 0.0000000000000 | | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000028 | | | | | PERP-PERP | -0.0000000000028 |
| | | | POLIS-PERP | 0.0000000000000 | | | | | POLIS-PERP | 0.0000000000000 |
| | | | RAMP-PERP | 0.0000000000000 | | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY | 274.039742796965000 | | | | | RAY | 274.039742796965000 |
| | | | REEF-PERP | 0.0000000000000 | | | | | REEF-PERP | 0.0000000000000 |
| | | | RNDR-PERP | -0.0000000000056 | | | | | RNDR-PERP | -0.0000000000056 |
| | | | ROSE-PERP | 0.0000000000000 | | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | | RSR-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-0930 | 0.0000000000000 | | | | | SHIT-0930 | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000000000 | | | | | SOL | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000000596 | | | | | SOL-PERP | -0.0000000000596 |
| | | | SPELL-PERP | 0.0000000000000 | | | | | SPELL-PERP | 0.0000000000000 |
| | | | STG-PERP | 0.0000000000000 | | | | | STG-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | | TOMO-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000042 | | | | | TONCOIN-PERP | 0.0000000000042 |
| | | | TRU-PERP | 0.0000000000000 | | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 287,126.545976398000000 | | | | | USD | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | | | | USDT | 134,041.228422923000000 |
| | | | USTC | 0.0000000694945420 | | | | | USTC | 0.0000000694945420 |
| | | | USTC-PERP | 0.0000000000000 | | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | | XEM-PERP | 0.0000000000000 |
| | | | XRP | 2,298.745524558970000 | | | | | XRP | 2,298.745524558970000 |
| | | | XRP-PERP | 0.0000000000000 | | | | | XRP-PERP | 0.0000000000000 |
| 8154 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | | 71647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALCX-PERP | 0.0000000000000 | | | | | ALCX-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALT-PERP | 0.0000000000000 | | | | | ALT-PERP | 0.0000000000000 |
| | | | AMPL-PERP | 0.0000000000000 | | | | | AMPL-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | | APE-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | | AR-PERP | 0.0000000000000 |
| | | | ATOM-PERP | -0.0000000000019 | | | | | ATOM-PERP | -0.0000000000019 |
| | | | AVAX | 0.0000000157906 | | | | | AVAX | 0.0000000157906 |
| | | | AVAX-0624 | 0.0000000000000 | | | | | AVAX-0624 | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | | AVAX-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AXS | -0.000000007454370 | | | | AXS | -0.000000007454370 |
| | | | AXS-PERP | -0.000000000000173 | | | | AXS-PERP | -0.000000000000173 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000818 | | | | BAND-PERP | 0.000000000000818 |
| | | | BCH | 0.000000009331900 | | | | BCH | 0.000000009331900 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000005501550 | | | | BRZ | 0.000000005501550 |
| | | | BTC | 0.000000007820031 | | | | BTC | 0.000000007820031 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000014 | | | | CEL-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008495756 | | | | CRO | 0.000000008495756 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.085653111593880 | | | | DOT | 0.085653111593880 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003727440 | | | | ETH | 0.000000003727440 |
| | | | ETH-PERP | 0.000000000000010 | | | | ETH-PERP | 0.000000000000010 |
| | | | ETHW | 0.000000009025230 | | | | ETHW | 0.000000009025230 |
| | | | EUR | 0.000000004588381 | | | | EUR | 0.000000004588381 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005475225 | | | | FTT | 0.000000005475225 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | FXS-PERP | -0.000000000000056 | | | | FXS-PERP | -0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 | | | | KNC-PERP | 0.000000000000007 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001882350 | | | | LTC | 0.000000001882350 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052604673650000 | | | | LUNA2 | 0.052604673650000 |
| | | | LUNA2_LOCKED | 0.122744238500000 | | | | LUNA2_LOCKED | 0.122744238500000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000006533040 | | | | LUNC | 0.000000006533040 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000042 | | | | NEAR-PERP | 0.000000000000042 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000006505770 | | | | OMG | 0.000000006505770 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 | | | | PERP-PERP | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 274.039742796965000 | | | | RAY | 274.039742796965000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 | | | | RNDR-PERP | -0.000000000000056 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-0930 | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 14.22455328332070 |
| | | | SOL-PERP | -0.00000000000596 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000042 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 287,126.54597639880000 |
| | | | USDT | 134,041.22842923000000 |
| | | | USTC | 0.00000000694542 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XRP | 2,298.74552455897000 |
| | | | XRP-PERP | 0.00000000000000 |
| 30043 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.47000000000000 |
| | | | BNB | 0.00190000000000 |
| | | | BTC | 0.51000000000000 |
| | | | CHZ | 7.20000000000000 |
| | | | ETHW | 361.88000000000000 |
| | | | EUR | 27,093.62000000000000 |
| | | | FTM | 297,158.45000000000000 |
| | | | FTT | 38,537.77000000000000 |
| | | | GBP | 2,792.07000000000000 |
| | | | GRT | 7,131.92000000000000 |
| | | | HUM | 35,446.61000000000000 |
| | | | LINK | 16,649.43000000000000 |
| | | | LUNA2 | 854.43000000000000 |
| | | | MATIC | 112,686.17000000000000 |
| | | | MTL | 1,868.10000000000000 |
| | | | RAY | 204,903.67000000000000 |
| | | | SHIB | 5,245,971,047.64000000000000 |
| | | | SOL | 112.37000000000000 |
| | | | SRM | 991.74000000000000 |
| | | | SUSHI | 2,557.36000000000000 |
| | | | TRX | 12,500.05000000000000 |
| | | | USD | 1,531,366.88000000000000 |
| | | | USDT | 7.21000000000000 |
| | | | XPLA | 19,400.50000000000000 |
| | | | XRP | 0.60000000000000 |

| Surviving Claims | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-0930 | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000596 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000042 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 287,126.54597639880000 |
| | | | USDT | 134,041.22842923000000 |
| | | | USTC | 0.00000000694542 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XRP | 2,298.74552455897000 |
| | | | XRP-PERP | 0.00000000000000 |
| 59109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.47207838000000 |
| | | | 1INCH-0325 | 0.00000000000000 |
| | | | 4042830995534716448/OFFICIAL SOLANA NFT | 1.00000000000000 |
| | | | AAVE | 0.00000007000000 |
| | | | AAVE-PERP | 0.00000000000003 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 0.00638454000000 |
| | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 3,646.94723341000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | APT | 0.01941782000000 |
| | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000170 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 1.52178516000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 184.49525976000000 |
| | | | AVAX-PERP | 0.00000000000056 |
| | | | AXS | -0.00000001000000 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000014 |
| | | | BCH | 0.00000994105421 8 |
| | | | BCH-PERP | 0.00000000000000 |
| | | | BERNIE | 0.00000000000000 |
| | | | BIDEN | -0.00000000000397 |
| | | | BIT | 0.70370699000000 |
| | | | BLOOMBERG | 0.00000000000000 |
| | | | BNB | 0.00192735250000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 119,469.18608800000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.50999398522794 0 |
| | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-MOVE-20200814 | 0.00000000000000 |
| | | | BTC-MOVE-20200815 | 0.00000000000000 |
| | | | BTC-MOVE-20200816 | 0.00000000000000 |
| | | | BTC-MOVE-20200817 | 0.00000000000000 |
| | | | BTC-MOVE-20200818 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-20200821 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000003 |
| | | | | | | | | BUSD | 10.00000000000000 |
| | | | | | | | | CBSE | 0.00000000063732500 |
| | | | | | | | | CELO-PERP | 0.00000000000033637 |
| | | | | | | | | CHR | 0.03059000000000000 |
| | | | | | | | | CHZ | 7.20489967000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP | 0.00007293000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV | 0.00757052000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.07422287000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DEMSENATE | -0.00000000000000090 |
| | | | | | | | | DOGE | 0.39201066000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.07156480000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX | 7,464.51510750000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ | 0.01331000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS | 190.32006260000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000001023 |
| | | | | | | | | ETH | 0.00027518592401000 |
| | | | | | | | | ETH-PERP | -0.00000000000024 |
| | | | | | | | | ETHW | 361.87964795592400 |
| | | | | | | | | EUR | 27,093.62396793000000 |
| | | | | | | | | FIDA | 0.01206690000000000 |
| | | | | | | | | FIDA_LOCKED | 3.07304317000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000035 |
| | | | | | | | | FLOW-PERP | 0.00000000000000170 |
| | | | | | | | | FTM | 297,158.44866817000000 |
| | | | | | | | | FTT | 38,537.77208183320000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GAL | 0.00034350000000000 |
| | | | | | | | | GALA | 460,488.30959132000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GBP | 2,792.06850500000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT | 7,131.91841238000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HMT | 1,272,996.12930000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 0.08311253000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000454 |
| | | | | | | | | HUM | 35,446.61080921000000 |
| | | | | | | | | IMX | 0.00265429000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 0.04150323000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LDO | 0.40829124000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA | 0.00280575000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 16,649.43395922000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LTC | 0.0018372800000000 |
| | | | | | | | | LUNA2 | 256.3002022655000000 |
| | | | | | | | | LUNA2_LOCKED | 598.0338053930000000 |
| | | | | | | | | LUNC | 0.0293400868449160 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.7519562200000000 |
| | | | | | | | | MATIC | 112,686.1651858500000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL | 1,868.1000000000000000 |
| | | | | | | | | NEAR | 46,797.6803878500000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000002501 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | NFT | 404,283,099,553,471,648.0000000000000000 0 |
| | | | | | | | | OMG | 0.0564542100000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE | 977,900.0675000000000000 |
| | | | | | | | | PETE | 0.0000000000000000 |
| | | | | | | | | RAY | 204,903.6696225300000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN | 0.5639314300000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RSR | 2.7845166300000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 0.6297978300000000 |
| | | | | | | | | SHIB | 5,245,971,047.6381200000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 112.3655119600000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.6803499200000000 |
| | | | | | | | | SRM_LOCKED | 990.0617103700000000 |
| | | | | | | | | STMX | 0.0000000100000000 |
| | | | | | | | | STORJ | 0.0750114800000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 2,557.3572140600000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000100000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN | 427,300.0658713600000000 |
| | | | | | | | | TRUMP | -0.0000000000000454 |
| | | | | | | | | TRUMPFEB | 0.0000000000000000 |
| | | | | | | | | TRX | 12,500.0471216900000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0996646300000000 |
| | | | | | | | | USD | 1,531,366.8842554800000000 |
| | | | | | | | | USDT | 7.2085095473265700 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 21,865.4999879800000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WARREN | 0.0000000000000000 |
| | | | | | | | | WAVES | 0.0001600000000000 |
| | | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | | WAVES-0930 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000000063346480 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XPLA | 19,400.4986070000000000 |
| | | | | | | | | XRP | 0.5968789300000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000320200000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 31157 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 3,646.9472000000000000 | 59109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.4720783800000000 |
| | | | AVAX | 184.4953000000000000 | | | | 1INCH-0325 | 0.0000000000000000 |
| | | | | | | | | 4042830995534716 48/OFFICI | |
| | | | BOBA | 119,469.1861000000000000 | | | | AL SOLANA NFT | 1.0000000000000000 |
| | | | CHZ | 7.2049000000000000 | | | | AAVE | 0.0000007000000000 |
| | | | DYDX | 7,464.5151000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ETHW | 361.8796000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | EUR | 27,093.6240000000000000 | | | | ALGO | 0.0063845400000000 |
| | | | FTM | 297,158.4487000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | FTT | 38,537.7721000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | GALA | 460,488.3096000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | GBP | 2,792.0685000000000000 | | | | APE | 3,646.9472334100000000 |
| | | | GRT | 7,131.9184000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | HMT | 1,272,996.1293000000000000 | | | | APT | 0.0194178200000000 |
| | | | LINK | 16,649.4340000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 844.3338000000000000 | | | | AR-PERP | 0.0000000000000170 |
| | | | MATIC | 112,686.1652000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | NEAR | 46,797.6804000000000000 | | | | ATOM | 1.5217851600000000 |
| | | | RAY | 204,903.6696000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | SHIB | 5,245,971,047.6381000000000000 | | | | AVAX | 184.4952597600000000 |
| | | | SRM | 991.7420000000000000 | | | | AVAX-PERP | 0.0000000000000056 |
| | | | SUSHI | 2,557.3572000000000000 | | | | AXS | -0.0000001100000000 |
| | | | TONCOIN | 427,300.0659000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | TRX | 12,500.0471000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | USD | 1,531,356.8843000000000000 | | | | BCH | 0.0000099410542180 |
| | | | USDT | 7.2085000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | USTC | 21,865.5000000000000000 | | | | BERNIE | 0.7000000000000000 |
| | | | | | | | | BIDEN | -0.0000000000000397 |
| | | | | | | | | BIT | 0.7037069900000000 |
| | | | | | | | | BLOOMBERG | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0019273525000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA | 119,469.1860880000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.5099939385227940 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200814 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200816 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200814 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200821 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000003 |
| | | | | | | | | BUSD | 10.0000000000000000 |
| | | | | | | | | CBSE | 0.0000000006373250 |
| | | | | | | | | CELO-PERP | 0.0000000000003637 |
| | | | | | | | | CHR | 0.0305900000000000 |
| | | | | | | | | CHZ | 7.2048996700000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000729300000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.0075705200000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0742228700000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DEMSENATE | -0.0000000000000090 |
| | | | | | | | | DOGE | 0.3920106600000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0715648000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 7,464.5151075000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | ENJ | 0.01331000000000000 |
| | | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | | ENS | 190.32006260000000000 |
| | | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | | ETC-PERP | 0.00000000000001023 |
| | | | | | | | | | ETH | 0.00027518592401000 |
| | | | | | | | | | ETH-PERP | -0.00000000000000024 |
| | | | | | | | | | ETHW | 361.87964795592400000 |
| | | | | | | | | | EUR | 27,093.62396793000000000 |
| | | | | | | | | | FIDA | 0.01206690000000000 |
| | | | | | | | | | FIDA_LOCKED | 3.07304317000000000 |
| | | | | | | | | | FIL-PERP | 0.00000000000000035 |
| | | | | | | | | | FLOW-PERP | 0.00000000000000170 |
| | | | | | | | | | FTM | 297,158.44866817000000000 |
| | | | | | | | | | FTT | 38,537.77208183320000000 |
| | | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | | GAL | 0.00034350000000000 |
| | | | | | | | | | GALA | 460,488.30959132000000000 |
| | | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | | GBP | 2,792.06850500000000000 |
| | | | | | | | | | GME-20210326 | 0.00000000000000000 |
| | | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | | GRT | 7,131.91841238000000000 |
| | | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | | HMT | 1,272,996.12930000000000000 |
| | | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | | HT | 0.08311253000000000 |
| | | | | | | | | | HT-PERP | 0.00000000000000454 |
| | | | | | | | | | HUM | 35,446.61080921000000000 |
| | | | | | | | | | IMX | 0.00265429000000000 |
| | | | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | | KNC | 0.04150323000000000 |
| | | | | | | | | | KNC-PERP | -0.00000000000001818 |
| | | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | | LDO | 0.40829124000000000 |
| | | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | | LINA | 0.00280575000000000 |
| | | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | | LINK | 16,649.43395922000000000 |
| | | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | | LTC | 0.00183728000000000 |
| | | | | | | | | | LUNA2 | 256.30020226550000000 |
| | | | | | | | | | LUNA2_LOCKED | 598.03380539300000000 |
| | | | | | | | | | LUNC | 0.02934008684916000 |
| | | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | | MANA | 0.75195622000000000 |
| | | | | | | | | | MATIC | 112,686.16518585000000000 |
| | | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | | MOB-PERP | 0.00000000000000000 |
| | | | | | | | | | MTL | 1,868.10000000000000000 |
| | | | | | | | | | NEAR | 46,797.68038785000000000 |
| | | | | | | | | | NEAR-PERP | 0.00000000000002501 |
| | | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | | | 404,283,099,553,471,648.00000000000000000 |
| | | | | | | | | | NFT | 0 |
| | | | | | | | | | OMG | 0.05645421000000000 |
| | | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | | PEOPLE | 977,900.06750000000000000 |
| | | | | | | | | | PETE | 0.00000000000000000 |
| | | | | | | | | | RAY | 204,903.66962253000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.563931430000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 2.784516630000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.629797830000000 |
| | | | | | | | | SHIB | 5,245,971,047.638120000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 112.365511960000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.680349920000000 |
| | | | | | | | | SRM_LOCKED | 990.061710370000000 |
| | | | | | | | | STMX | 0.000000010000000 |
| | | | | | | | | STORJ | 0.075011480000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 2,557.357214060000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000010000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 427,300.065871360000000 |
| | | | | | | | | TRUMP | -0.000000000000454 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRX | 12,500.047121690000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI | 0.099664630000000 |
| | | | | | | | | USD | 1,531,366.884255480000000 |
| | | | | | | | | USDT | 7.208509547326570 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 21,865.499987980000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WARREN | 0.000000000000000 |
| | | | | | | | | WAVES | 0.000160000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000006334680 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 19,400.498607000000000 |
| | | | | | | | | XRP | 0.596878930000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000012020000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 27647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 | 6601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 |
| | | | ETHW | 67.447998100000000 | | | | ETH | 0.000000002400000 |
| | | | FTT | 27.872545550000000 | | | | ETHW | 67.447998102400000 |
| | | | SAND | 4,000.000000000000000 | | | | FTT | 27.872545550907300 |
| | | | STEPN (GMT) | 20.001461240000000 | | | | GMT | 20.001461240000000 |
| | | | USD | 154,888.130000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | USDT | 0.020000000000000 | | | | LUNA2 | 0.004238640151000 |
| | | | | | | | | LUNA2_LOCKED | 0.009890160353000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.080000000000000 |
| | | | | | | | | SAND | 4,000.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 154,888.130237050900000 |
| | | | | | | | | USDT | 0.021739992040625 |
| | | | | | | | | USTC | 0.600000000000000 |
| 27668 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 | 6601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 |
| | | | ETHW | 67.447998100000000 | | | | ETH | 0.000000002400000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FTT | 27.87254550000000 |
| | | | SAND | 4,000.00000000000000 |
| | | | STEPN (GMT) | 20.00146124000000 |
| | | | USD | 7,275.13000000000000 |
| | | | USDC | 147,613.00000000000000 |
| | | | USDT | 0.02000000000000 |
| 46559 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 180,000.00000000000000 |
| 20271 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000007 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.000000000001364 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000028 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000170 |
| | | | BTC | 0.00000001436151 3 |
| | | | BTC-0331 | 1.49000000000000 |
| | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | -1.49000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DAWN-PERP | -0.00000000007275 |
| | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000700000 |
| | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000001437 |
| | | | ETHW | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000003637 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 10,250.36674295310000 |
| | | | FTT-PERP | -0.00000000000028 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000056 |
| | | | LUNA2_LOCKED | 2,143.12176300000000 |
| | | | LUNC | 100,000,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETHW | 67.44799810240000 |
| | | | FTT | 27.87254550907300 |
| | | | GMT | 20.00146124000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00423864015100 |
| | | | LUNA2_LOCKED | 0.00989016035300 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | PORT | 0.08000000000000 |
| | | | SAND | 4,000.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | USD | 154,888.13023705900000 |
| | | | USDT | 0.02173999204062 5 |
| | | | USTC | 0.60000000000000 |
| 82751 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 20,000.00000000000000 |
| 30284 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.00000010100000 |
| | | | FTT | 10,250.36674295000000 |
| | | | LUNA2_LOCKED | 2,143.12176300000000 |
| | | | LUNC | 100,000,000.00000000000000 |
| | | | RSR | 0.50985000000000 |
| | | | SOL | 0.00037675000000 |
| | | | SRM | 189.11041496000000 |
| | | | SRM_LOCKED | 47.83729134000000 |
| | | | SUN (SUN) | 460,238.68855152000000 |
| | | | TRX | 1,204.14569300000000 |
| | | | USD | 119,325.57635395657000 |
| | | | USDT | 10,092.87000000000000 |
| | | | XRP | 30.64273000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.0000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000 | | | | | |
| | | | OMG-20211231 | 0.0000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000 | | | | | |
| | | | ORBS-PERP | 0.0000000000000 | | | | | |
| | | | PUNDIX-PERP | -0.0000000000032741 | | | | | |
| | | | QTUM-PERP | 0.0000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000 | | | | | |
| | | | RNDR-PERP | -0.0000000000014551 | | | | | |
| | | | RSR | 0.5098500000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000 | | | | | |
| | | | RVN-PERP | 0.0000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000 | | | | | |
| | | | SOL | 0.0003176500000000 | | | | | |
| | | | SOL-PERP | -0.0000000000000014 | | | | | |
| | | | SRM | 189.11041496000000 | | | | | |
| | | | SRM_LOCKED | 47.83729134000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000 | | | | | |
| | | | STX-PERP | 0.0000000000000 | | | | | |
| | | | SUN | 460,238.68855152000000 | | | | | |
| | | | SXP-PERP | 0.0000000000178260 | | | | | |
| | | | TRX | 1,204.14569300000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000 | | | | | |
| | | | USD | 119,325.57635395700000 | | | | | |
| | | | USDT | 10,092.87046412040000 | | | | | |
| | | | VET-PERP | 0.0000000000000 | | | | | |
| | | | WAVES-0325 | 0.0000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000 | | | | | |
| | | | XRP | 30.6427300000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000454 | | | | | |
| | | | ZIL-PERP | 0.0000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000 | | | | | |
| 14415 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 346549414163765754/THE HILL BY FTX #20606 | 1.0000000000000000 | 34984 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 346549414163765754/THE HILL BY FTX #20606 | 1.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 38,391.58848805930000 | | | | FTT | 26,024.7000000000000 |
| | | | GST | -0.0000000100000000 | | | | GST | -0.0000000100000000 |
| | | | LUNA2_LOCKED | 883.62793910000000 | | | | LUNA2_LOCKED | 883.62793910000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OXY | 25.0000000000000000 | | | | OXY | 25.0000000000000000 |
| | | | SRM | 3.0000000000000000 | | | | SRM | 3.0000000000000000 |
| | | | TRX | 51,780.56900532000000 | | | | TRX | 51,748.44000000000000 |
| | | | USD | 28.260638828168700 | | | | USD | 28.260638828168700 |
| | | | USDT | 41.039324470762900 | | | | USDT | 41.039324470762900 |
| | | | USTC | 0.000000001200000 | | | | USTC | 0.000000001200000 |
| 34947 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 26,024.7000000000000 | 34984 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 346549414163765754/THE HILL BY FTX #20606 | 1.0000000000000000 |
| | | | LUNA2 | 883.0000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | TRX | 51,748.44000000000000 | | | | FTT | 26,024.7000000000000 |
| | | | USD | 28.26000000000000 | | | | GST | -0.0000000100000000 |
| | | | USDT | 41.04000000000000 | | | | LUNA2_LOCKED | 883.62793910000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | OXY | 25.0000000000000000 |
| | | | | | | | | SRM | 3.0000000000000000 |
| | | | | | | | | TRX | 51,748.44000000000000 |
| | | | | | | | | USD | 28.260638828168700 |
| | | | | | | | | USDT | 41.039324470762900 |
| | | | | | | | | USTC | 0.000000001200000 |
| 39821 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 10.79805600000000 | 57130 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 33.74378100000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM | 0.09987400000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | DOT | 1.20186690000000000 | | | | ASD | 10.79805600000000000 |
| | | | FIDA | 10.00000000000000000 | | | | ATOM | 0.09987400000000000 |
| | | | LUNA2 | 0.00053293295560 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | LUNC | 11,604,727,312.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | RUNE | 1.46385853000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | SOL | 0.53169490000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | TONCOIN | 5.48712275000000000 | | | | DOT | 1.20186690000000000 |
| | | | USDC | 84.65883005000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | USDT | 6.92641827875000000 | | | | FIDA | 10.00000000000000000 |
| | | | XRP | 0.06954000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00053293295560 |
| | | | | | | | | LUNA2_LOCKED | 0.00124353023000 |
| | | | | | | | | LUNC | 116.04727312000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE | 1.46385853000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.53169490000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN | 5.48712275000000000 |
| | | | | | | | | USD | 84.67129128501320 |
| | | | | | | | | USDT | 6.92641827875000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.06954000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 6931 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.00000000000000000 | 56065 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000000005068660 | | | | BNB | 0.00000000005068660 |
| | | | BTC | 0.23912918300000000 | | | | BTC | 0.23912918300000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | DOGE | 963.38028173000000000 | | | | DOGE | 963.38028173000000000 |
| | | | ETH | 2.07887620500000000 | | | | ETH | 2.07887620500000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.87662610500000000 | | | | ETHW | 0.87662610500000000 |
| | | | FLOW-PERP | 0.00000000000000113 | | | | FLOW-PERP | -0.00000000000000113 |
| | | | FTT | 150.06448922275000 | | | | FTT | 150.06448922275000 |
| | | | LINK | 98.21920650000000000 | | | | LINK | 98.21920650000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | SHIB | 9,400,237.50000000000000000 | | | | SHIB | 9,400,237.50000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | UNI | 137.72482900000000000 | | | | UNI | 137.72482900000000000 |
| | | | USD | 198,362.33775954434343 | | | | USD | 198,362.33775954434343 |
| | | | USDT | 0.00000000895942 | | | | USDT | 0.00000000895942 |
| | | | USDT-PERP | 792,873.00000000000000000 | | | | USDT-PERP | 792,873.00000000000000000 |
| 28584 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 75,060.00000000000000000 | 41345 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 75,060.00000000000000000 |
| | | | AURY | 553.00000000000000000 | | | | AURY | 553.00000000000000000 |
| | | | BANCOR NETWORK TOKEN (BNT) | 14.95823026000000000 | | | | | |
| | | | BNB | 2.77000000000000000 | | | | BITCOIN (BTC) | 1.24132388000000000 |
| | | | BTC | 1.24132388000000000 | | | | BNB | 2.77000015000000000 |
| | | | ETH | 6.40076191000000000 | | | | BNT | 0.00000000000000000 |
| | | | ETHW | 6.37541410000000000 | | | | BTC | 0.00000000000000000 |
| | | | FTM | 201.00000000000000000 | | | | ETH | 0.00000000000000000 |
| | | | FTT | 164.43953515100000000 | | | | ETHEREUM (ETH) | 6.40076191000000000 |
| | | | IMX | 1,030.30000000000000000 | | | | ETHW | 6.37541410282985 |
| | | | | | | | | FTM | 201.00000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANGO PROTOCOL (MNGO) | 178,210.000000000000000 | | | | | FTT | 164.439553517964000 |
| | | | MATIC | 50.000000000000000 | | | | | IMX | 1,030.300000000000000 |
| | | | POLIS | 1,253.014169980000000 | | | | | MATIC | 50.000000000000000 |
| | | | RAY | 7.938063230000000 | | | | | MNGO | 178,210.000000000000000 |
| | | | SOL | 481.452233890000000 | | | | | MOB | 0.000000000262700 |
| | | | SPELL | 65,300.000000000000000 | | | | | POLIS | 1,253.014169980000000 |
| | | | TRX | 4,138.000000000000000 | | | | | RAY | 7.938063230000000 |
| | | | USD | 99,830.220000000000000 | | | | | SOL | 0.000000000000000 |
| | | | | | | | | | SOLANA (SOL) | 481.452233890000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SPELL | 65,300.000000000000000 |
| | | | | | | | | | TRX | 4,138.000000000000000 |
| | | | | | | | | | USD | 99,830.218998153500000 |
| | | | | | | | | | USDT | 0.000000001148780 |
| 19803 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 2.000200000000000 | | 42869 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 348255300006236785/THE HILL BY FTX #38686 | 1.000000000000000 |
| | | | ETH | 30.381923890000000 | | | | | AGLD | 0.000000000000000 |
| | | | FTT | 1,025.037587980000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | SOL | 3.091338500000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | SRM | 422.064017250000000 | | | | | APE-PERP | 0.000000000003637 |
| | | | SXP | 20,079.900000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | USD | 521,100.420000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000437195 |
| | | | | | | | | | BNB | 0.000000004537195 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 2.000220009476060 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | DAI | 0.000000009138400 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 30.381923890000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | ETHW | 15.029920000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 1,025.037587989200000 |
| | | | | | | | | | FTT-PERP | 0.000000000002273 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC | 0.000000003888590 |
| | | | | | | | | | LUNC-PERP | 0.000000000001818 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | -0.000000000000682 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 3.091338506552110 |
| | | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | | SRM | 19.345830520000000 |
| | | | | | | | | | SRM_LOCKED | 402.718186730000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP | 20,079.900000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 521,100.419337538000000 |
| | | | | | | | | | USDT | 0.000007708926528 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 42866 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3482553000006236785/THE HILL BY FTX #38686 | 1.0000000000000 | 42869 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3482553000006236785/THE HILL BY FTX #38686 | 1.0000000000000 |
| | | | AGLD | 0.0000001000000 | | | | AGLD | 0.0000001000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000036317 | | | | APE-PERP | 0.0000000036317 |
| | | | ASD-PERP | 0.0000000000000 | | | | ASD-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB | 0.0000000004537195 | | | | BNB | 0.0000000004537195 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 2.0000200094760600 | | | | BTC | 2.0000200094760600 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | DAI | 0.0000000009138400 | | | | DAI | 0.0000000009138400 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETH | 30.3819238900000 | | | | ETH | 30.3819238900000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 15.0299200000000 | | | | ETHW | 15.0299200000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 1,025.0375879892000000 | | | | FTT | 1,025.0375879892000000 |
| | | | FTT-PERP | 0.0000000002273 | | | | FTT-PERP | 0.0000000002273 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LUNC | 0.0000000038885900 | | | | LUNC | 0.0000000038885900 |
| | | | LUNC-PERP | 0.0000000000001818 | | | | LUNC-PERP | 0.0000000000001818 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OMG-PERP | -0.0000000000000682 | | | | OMG-PERP | -0.0000000000000682 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | RON-PERP | 0.0000000000000 | | | | RON-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 3.0913385055210 | | | | SOL | 3.0913385055210 |
| | | | SOL-PERP | 0.0000000000454 | | | | SOL-PERP | 0.0000000000454 |
| | | | SRM | 19.3458305200000 | | | | SRM | 19.3458305200000 |
| | | | SRM_LOCKED | 402.7181867300000 | | | | SRM_LOCKED | 402.7181867300000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP | 20,079.9000000000000 | | | | SXP | 20,079.9000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 521,100.4193375380000000 | | | | USD | 521,100.4193375380000000 |
| | | | USDT | 0.0000077089265528 | | | | USDT | 0.0000077089265528 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 54946 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LINK | 5,600.835724272528781 |
| | | | USD | 275,611.087649022467482 |
| | | | USDC | 200,000.000000000000000 |
| 49064 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000007773 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 |
| | | | AR-PERP | -0.000000000000312 |
| | | | ATOM-PERP | -0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000014551 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000170 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BCH-PERP | -0.000000000000012 |
| | | | BNB-PERP | 0.000000000000023 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000454 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000010 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 67127 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.00000000964698 |
| | | | AAVE-0624 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000454 |
| | | | ATOM | 0.000000009120030 |
| | | | AVAX | 0.000000066072410 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003367469 |
| | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000006776014 |
| | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000010000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | -0.000000000584029 |
| | | | ETH-0331 | -0.000000000000001 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000056 |
| | | | ETH-PERP | -0.000000000000079 |
| | | | ETHW | 0.000000001914163 |
| | | | FTT | 0.000000000586483 |
| | | | LINK | 5,600.835724272530000 |
| | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-1230 | 0.000000000000000 |
| | | | MKR | 0.000000025268800 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003590396 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000009785762 |
| | | | SUSHI | 0.000000012929809 |
| | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 |
| | | | USD | 475,611.087649023000000 |
| | | | USDT | 0.000000131078920 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000007773 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 |
| | | | AR-PERP | -0.000000000000312 |
| | | | ATOM-PERP | -0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000014551 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000170 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BCH-PERP | -0.000000000000012 |
| | | | BNB-PERP | 0.000000000000023 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000454 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000010 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | -0.00000000000000 | | | | DOT-PERP | -0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000170 | | | | DYDX-PERP | -0.00000000000170 |
| | | | EGLD-PERP | -0.00000000000039 | | | | EGLD-PERP | -0.00000000000039 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000909 | | | | ENS-PERP | -0.00000000000909 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000454 | | | | ETC-PERP | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000454 | | | | FLOW-PERP | 0.00000000000454 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000403 | | | | FTT-PERP | 0.00000000000403 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000227 | | | | GAL-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000909 | | | | HNT-PERP | -0.00000000000909 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000227 | | | | ICP-PERP | -0.00000000000227 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000397 | | | | KAVA-PERP | 0.00000000000397 |
| | | | KNC-PERP | 0.00000000001818 | | | | KNC-PERP | 0.00000000001818 |
| | | | KSM-PERP | -0.00000000000002 | | | | KSM-PERP | -0.00000000000002 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000232830 | | | | LUNC-PERP | 0.00000000232830 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000001 | | | | MKR-PERP | 0.00000000000001 |
| | | | MTL-PERP | 0.00000000000682 | | | | MTL-PERP | 0.00000000000682 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000142 | | | | NEO-PERP | -0.00000000000142 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000182 | | | | QTUM-PERP | 0.00000000000182 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000454 | | | | RUNE-PERP | -0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000454 | | | | SNX-PERP | 0.00000000000454 |
| | | | SOL-PERP | 0.00000000000227 | | | | SOL-PERP | 0.00000000000227 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000005 | | | | STORJ-PERP | 0.00000000000005 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000003637 | | | | SXP-PERP | 0.00000000003637 |
| | | | THETA-PERP | -0.00000000000021 | | | | THETA-PERP | -0.00000000000021 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000001808 | | | | TOMO-PERP | -0.00000000001808 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.942107313654129 | | | | USD | 0.942107313654129 |
| | | | USDT | 116,813.91669620000000 | | | | USDT | 116,813.91669620000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 |
| | | | XTZ-PERP | 0.000000000034410 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000112 |
| | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 51658 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 0.942107313654128 |
| | | | USDT | 116,813.916696200000000 |

| | Surviving Claims | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 |
| | | | XTZ-PERP | 0.000000000034410 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000112 |
| | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000007773 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 |
| | | | AR-PERP | -0.000000000000312 |
| | | | ATOM-PERP | -0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000014551 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000170 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BCH-PERP | -0.000000000000012 |
| | | | BNB-PERP | 0.000000000000023 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000454 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000010 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000170 |
| | | | EGLD-PERP | -0.000000000000039 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000909 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000403 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000909 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000397 |
| | | | KNC-PERP | 0.000000000001818 |
| | | | KSM-PERP | -0.000000000000002 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC-PERP | 0.00000000232830 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000001 |
| | | | | | | | | MTL-PERP | 0.00000000000682 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | -0.00000000000142 |
| | | | | | | | | OMG-PERP | -0.00000000000227 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000182 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000454 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000454 |
| | | | | | | | | SOL-PERP | 0.00000000000227 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000005 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000003637 |
| | | | | | | | | THETA-PERP | -0.00000000000021 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | -0.00000000003808 |
| | | | | | | | | TRX | 0.00001500000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.942107313654129 |
| | | | | | | | | USDT | 116,813.91669620000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000014 |
| | | | | | | | | XTZ-PERP | 0.00000000003410 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000112 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 55720 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000007773 | | | | ALICE-PERP | -0.00000000000007773 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000227 | | | | APE-PERP | 0.00000000000227 |
| | | | AR-PERP | -0.00000000000312 | | | | AR-PERP | -0.00000000000312 |
| | | | ATOM-PERP | -0.00000000000017 | | | | ATOM-PERP | -0.00000000000017 |
| | | | AUDIO-PERP | 0.00000000014551 | | | | AUDIO-PERP | 0.00000000014551 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAL-PERP | -0.00000000000170 | | | | BAL-PERP | -0.00000000000170 |
| | | | BAND-PERP | -0.00000000000113 | | | | BAND-PERP | -0.00000000000113 |
| | | | BCH-PERP | -0.00000000000012 | | | | BCH-PERP | -0.00000000000012 |
| | | | BNB-PERP | 0.00000000000023 | | | | BNB-PERP | 0.00000000000023 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000454 | | | | CELO-PERP | 0.00000000000454 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | COMP-PERP | 0.00000000000010 | | | | COMP-PERP | 0.00000000000010 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000010 | | | | DASH-PERP | -0.00000000000010 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000014551 | | | | DODO-PERP | -0.00000000014551 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000170 | | | | DYDX-PERP | -0.00000000000170 |
| | | | EGLD-PERP | -0.00000000000039 | | | | EGLD-PERP | -0.00000000000039 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000909 | | | | ENS-PERP | -0.00000000000909 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000454 | | | | ETC-PERP | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000454 | | | | FLOW-PERP | 0.00000000000454 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000403 | | | | FTT-PERP | 0.00000000000403 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000227 | | | | GAL-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000909 | | | | HNT-PERP | -0.00000000000909 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000227 | | | | ICP-PERP | -0.00000000000227 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000397 | | | | KAVA-PERP | 0.00000000000397 |
| | | | KNC-PERP | 0.00000000001818 | | | | KNC-PERP | 0.00000000001818 |
| | | | KSM-PERP | -0.00000000000002 | | | | KSM-PERP | -0.00000000000002 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000232830 | | | | LUNC-PERP | 0.00000000232830 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000001 | | | | MKR-PERP | 0.00000000000001 |
| | | | MTL-PERP | 0.00000000000682 | | | | MTL-PERP | 0.00000000000682 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000142 | | | | NEO-PERP | -0.00000000000142 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000182 | | | | QTUM-PERP | 0.00000000000182 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000454 | | | | RUNE-PERP | -0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000454 | | | | SNX-PERP | 0.00000000000454 |
| | | | SOL-PERP | 0.00000000000227 | | | | SOL-PERP | 0.00000000000227 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000005 | | | | STORJ-PERP | 0.00000000000005 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000003637 | | | | SXP-PERP | 0.00000000003637 |
| | | | THETA-PERP | -0.00000000000021 | | | | THETA-PERP | -0.00000000000021 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000003808 | | | | TOMO-PERP | -0.00000000003808 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.94210731365412 9 | | | | USD | 0.94210731365412 9 |
| | | | USDT | 116,813.9166962000 00000 | | | | USDT | 116,813.9166962000 00000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000014 | | | | XMR-PERP | 0.00000000000014 |
| | | | XTZ-PERP | 0.00000000003410 | | | | XTZ-PERP | 0.00000000003410 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000112 | | | | ZEC-PERP | 0.00000000000112 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 55737 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000777 3 | | | | ALICE-PERP | -0.00000000000777 3 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000227 | | | | APE-PERP | 0.00000000000227 |
| | | | AR-PERP | -0.00000000000031 2 | | | | AR-PERP | -0.00000000000031 2 |
| | | | ATOM-PERP | -0.00000000000001 7 | | | | ATOM-PERP | -0.00000000000001 7 |
| | | | AUDIO-PERP | 0.00000000001455 1 | | | | AUDIO-PERP | 0.00000000001455 1 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAL-PERP | -0.00000000000017 0 | | | | BAL-PERP | -0.00000000000017 0 |
| | | | BAND-PERP | -0.00000000000011 3 | | | | BAND-PERP | -0.00000000000011 3 |
| | | | BCH-PERP | -0.00000000000001 2 | | | | BCH-PERP | -0.00000000000001 2 |
| | | | BNB-PERP | 0.00000000000023 | | | | BNB-PERP | 0.00000000000023 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000454 | | | | CELO-PERP | 0.00000000000454 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000010 | | | | COMP-PERP | 0.00000000000010 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000001 0 | | | | DASH-PERP | -0.00000000000001 0 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000001455 1 | | | | DODO-PERP | -0.00000000001455 1 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000017 0 | | | | DYDX-PERP | -0.00000000000017 0 |
| | | | EGLD-PERP | -0.00000000000003 9 | | | | EGLD-PERP | -0.00000000000003 9 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000090 9 | | | | ENS-PERP | -0.00000000000090 9 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000454 | | | | ETC-PERP | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000454 | | | | FLOW-PERP | 0.00000000000454 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000403 | | | | FTT-PERP | 0.00000000000403 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000227 | | | | GAL-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000909 | | | | HNT-PERP | 0.00000000000909 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000227 | | | | ICP-PERP | -0.00000000000227 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000397 | | | | KAVA-PERP | 0.00000000000397 |
| | | | KNC-PERP | 0.00000000001818 | | | | KNC-PERP | 0.00000000001818 |
| | | | KSM-PERP | -0.00000000000002 | | | | KSM-PERP | -0.00000000000002 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000232830 | | | | LUNC-PERP | 0.00000000232830 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000001 | | | | MKR-PERP | 0.00000000000001 |
| | | | MTL-PERP | 0.00000000000682 | | | | MTL-PERP | 0.00000000000682 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000142 | | | | NEO-PERP | -0.00000000000142 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000182 | | | | QTUM-PERP | 0.00000000000182 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000454 | | | | RUNE-PERP | -0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000454 | | | | SNX-PERP | 0.00000000000454 |
| | | | SOL-PERP | 0.00000000000227 | | | | SOL-PERP | 0.00000000000227 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000005 | | | | STORJ-PERP | 0.00000000000005 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000003637 | | | | SXP-PERP | 0.00000000003637 |
| | | | THETA-PERP | -0.00000000000021 | | | | THETA-PERP | -0.00000000000021 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000003808 | | | | TOMO-PERP | -0.00000000003808 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.94210731365412 9 | | | | USD | 0.94210731365412 9 |
| | | | USDT | 116,813.91669620 000000 | | | | USDT | 116,813.91669620 000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000014 | | | | XMR-PERP | 0.00000000000014 |
| | | | XTZ-PERP | 0.00000000003410 | | | | XTZ-PERP | 0.00000000003410 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000112 | | | | ZEC-PERP | 0.00000000000112 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 57525 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000007773 | | | | ALICE-PERP | -0.00000000007773 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000227 | | | | APE-PERP | 0.00000000000227 |
| | | | AR-PERP | -0.00000000000312 | | | | AR-PERP | -0.00000000000312 |
| | | | ATOM-PERP | -0.00000000000017 | | | | ATOM-PERP | -0.00000000000017 |
| | | | AUDIO-PERP | 0.00000000014551 | | | | AUDIO-PERP | 0.00000000014551 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAL-PERP | -0.00000000000170 | | | | BAL-PERP | -0.00000000000170 |
| | | | BAND-PERP | -0.00000000000113 | | | | BAND-PERP | -0.00000000000113 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | -0.0000000000000012 | | | | | BCH-PERP | -0.0000000000000012 |
| | | | BNB-PERP | 0.0000000000000023 | | | | | BNB-PERP | 0.0000000000000023 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000454 | | | | | CELO-PERP | 0.0000000000000454 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000010 | | | | | COMP-PERP | 0.0000000000000010 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | -0.0000000000000010 | | | | | DASH-PERP | -0.0000000000000010 |
| | | | DENT-PERP | 0.0000000000000000 | | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000141551 | | | | | DODO-PERP | -0.0000000000141551 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000170 | | | | | DYDX-PERP | -0.0000000000000170 |
| | | | EGLD-PERP | -0.0000000000000039 | | | | | EGLD-PERP | -0.0000000000000039 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000909 | | | | | ENS-PERP | -0.0000000000000909 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000454 | | | | | ETC-PERP | 0.0000000000000454 |
| | | | FIL-PERP | 0.0000000000000000 | | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000454 | | | | | FLOW-PERP | 0.0000000000000454 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000403 | | | | | FTT-PERP | 0.0000000000000403 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000227 | | | | | GAL-PERP | 0.0000000000000227 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000909 | | | | | HNT-PERP | -0.0000000000000909 |
| | | | HOT-PERP | 0.0000000000000000 | | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000227 | | | | | ICP-PERP | -0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 | | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000397 | | | | | KAVA-PERP | 0.0000000000000397 |
| | | | KNC-PERP | 0.0000000000001818 | | | | | KNC-PERP | 0.0000000000001818 |
| | | | KSM-PERP | -0.0000000000000002 | | | | | KSM-PERP | -0.0000000000000002 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000232830 | | | | | LUNC-PERP | 0.0000000000232830 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000001 | | | | | MKR-PERP | 0.0000000000000001 |
| | | | MTL-PERP | 0.0000000000000682 | | | | | MTL-PERP | 0.0000000000000682 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | -0.0000000000000142 | | | | | NEO-PERP | -0.0000000000000142 |
| | | | OMG-PERP | -0.0000000000000227 | | | | | OMG-PERP | -0.0000000000000227 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000182 | | | | | QTUM-PERP | 0.0000000000000182 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 | | | | | RUNE-PERP | -0.0000000000000454 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | | SC-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000454 | | | | | SNX-PERP | 0.0000000000000454 |
| | | | SOL-PERP | 0.0000000000000227 | | | | | SOL-PERP | 0.0000000000000227 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | | STMX-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STORJ-PERP | 0.00000000000005 | | | | STORJ-PERP | 0.00000000000005 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.00000000000003637 | | | | SXP-PERP | 0.00000000000003637 |
| | | | THETA-PERP | -0.00000000000000021 | | | | THETA-PERP | -0.00000000000000021 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000003808 | | | | TOMO-PERP | -0.0000000000003808 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.942107313654129 | | | | USD | 0.942107313654129 |
| | | | USDT | 116,813.916696200000000 | | | | USDT | 116,813.916696200000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000014 | | | | XMR-PERP | 0.0000000000000014 |
| | | | XTZ-PERP | 0.00000000000003410 | | | | XTZ-PERP | 0.00000000000003410 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.00000000000000112 | | | | ZEC-PERP | 0.00000000000000112 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 57580 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.00000000000007773 | | | | ALICE-PERP | -0.00000000000007773 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.00000000000000227 | | | | APE-PERP | 0.00000000000000227 |
| | | | AR-PERP | -0.0000000000000312 | | | | AR-PERP | -0.0000000000000312 |
| | | | ATOM-PERP | -0.00000000000000017 | | | | ATOM-PERP | -0.00000000000000017 |
| | | | AUDIO-PERP | 0.0000000000014551 | | | | AUDIO-PERP | 0.0000000000014551 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000014 | | | | AXS-PERP | 0.0000000000000014 |
| | | | BAL-PERP | -0.00000000000000170 | | | | BAL-PERP | -0.00000000000000170 |
| | | | BAND-PERP | -0.0000000000000113 | | | | BAND-PERP | -0.0000000000000113 |
| | | | BCH-PERP | -0.0000000000000012 | | | | BCH-PERP | -0.0000000000000012 |
| | | | BNB-PERP | 0.0000000000000023 | | | | BNB-PERP | 0.0000000000000023 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000454 | | | | CELO-PERP | 0.0000000000000454 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.00000000000000010 | | | | COMP-PERP | 0.00000000000000010 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | -0.00000000000000010 | | | | DASH-PERP | -0.00000000000000010 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000014551 | | | | DODO-PERP | -0.0000000000014551 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.00000000000000170 | | | | DYDX-PERP | -0.00000000000000170 |
| | | | EGLD-PERP | -0.00000000000000039 | | | | EGLD-PERP | -0.00000000000000039 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000909 | | | | ENS-PERP | -0.0000000000000909 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000454 | | | | ETC-PERP | 0.0000000000000454 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000454 | | | | FLOW-PERP | 0.0000000000000454 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.00000000000000403 | | | | FTT-PERP | 0.00000000000000403 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.00000000000000227 | | | | GAL-PERP | 0.00000000000000227 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HBAR-PERP | -0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000909 | | | | HNT-PERP | -0.00000000000909 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000227 | | | | ICP-PERP | -0.00000000000000227 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 | | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000397 | | | | KAVA-PERP | 0.00000000000000397 |
| | | | KNC-PERP | 0.00000000001818 | | | | KNC-PERP | 0.00000000001818 |
| | | | KSM-PERP | -0.00000000000002 | | | | KSM-PERP | -0.00000000000002 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000232830 | | | | LUNC-PERP | 0.00000000232830 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000001 | | | | MKR-PERP | 0.00000000000001 |
| | | | MTL-PERP | -0.00000000000682 | | | | MTL-PERP | -0.00000000000682 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | NEO-PERP | -0.00000000000142 | | | | NEO-PERP | -0.00000000000142 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000182 | | | | QTUM-PERP | 0.00000000000182 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | -0.00000000000454 | | | | RUNE-PERP | -0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000454 | | | | SNX-PERP | 0.00000000000454 |
| | | | SOL-PERP | 0.00000000000227 | | | | SOL-PERP | 0.00000000000227 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000005 | | | | STORJ-PERP | 0.00000000000005 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000003637 | | | | SXP-PERP | 0.00000000000003637 |
| | | | THETA-PERP | -0.00000000000021 | | | | THETA-PERP | -0.00000000000021 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | -0.00000000003808 | | | | TOMO-PERP | -0.00000000003808 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 0.94210731365412 | | | | USD | 0.94210731365412 |
| | | | USDT | 116,813.91669620000000 | | | | USDT | 116,813.91669620000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000014 | | | | XMR-PERP | 0.00000000000014 |
| | | | XTZ-PERP | 0.00000000003410 | | | | XTZ-PERP | 0.00000000003410 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000112 | | | | ZEC-PERP | 0.00000000000112 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 8372 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | DOGE | 50,000.25000000000000 | 67130 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.97347091139337 |
| | | | FTT | 1,150.05277122000000 | | | | BTC | 0.00001894000000 |
| | | | USD | 1,096,568.33946293000000 | | | | BTC-0331 | 0.00000000000000 |
| | | | USDT | 1.50000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | BTC-20200327 | 0.00000000000000 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |

|  | Claims to be Disallowed | | | |  | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  |  |  |  |  |  | BTC-20200925 | 0.000000000000017 |
|  |  |  |  |  |  |  |  | BTC-20201225 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | BTC-20210326 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | BTC-20210625 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | BTC-20211231 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | BTC-PERP | 0.000000000000003 |
|  |  |  |  |  |  |  |  | DOGE | 50,000.2500000000000 |
|  |  |  |  |  |  |  |  | DOGE-20210625 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETH | 0.0013112100000000 |
|  |  |  |  |  |  |  |  | ETH-0325 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETH-0331 | -350.0000000000000 |
|  |  |  |  |  |  |  |  | ETH-0624 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETH-0930 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETH-1230 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETH-20200925 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETH-20210326 | -0.0000000000000063 |
|  |  |  |  |  |  |  |  | ETH-20210625 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETH-20211231 | -0.0000000000000198 |
|  |  |  |  |  |  |  |  | ETH-PERP | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | ETHW | 0.0013112100000000 |
|  |  |  |  |  |  |  |  | FTT | 1,150.0527712200000 |
|  |  |  |  |  |  |  |  | LUNA2 | 0.0031789801130000 |
|  |  |  |  |  |  |  |  | LUNA2_LOCKED | 0.0074176202650000 |
|  |  |  |  |  |  |  |  | SUSHI | 0.3000000000000000 |
|  |  |  |  |  |  |  |  | SUSHI-20210326 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | SUSHI-20210625 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | SUSHI-20210924 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | SUSHI-PERP | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | TRX | 0.0000460000000000 |
|  |  |  |  |  |  |  |  | USD | 1,096,568.3394629300000 |
|  |  |  |  |  |  |  |  | USDT | 1.5000000007689360 |
|  |  |  |  |  |  |  |  | USTC | 0.4500000000000000 |
|  |  |  |  |  |  |  |  | XRP-20201225 | 0.0000000000000000 |
|  |  |  |  |  |  |  |  | XRP-20210326 | 0.0000000000000000 |
| 27403 | Name on file | 22-11068 (JTD) FTX Trading Ltd. |  | Unliquidated* | 36386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.0000000100000000 |
|  |  |  |  |  |  |  |  | BTC | 0.0000000088456850 |
|  |  |  |  |  |  |  |  | DAI | 0.0000000059120720 |
|  |  |  |  |  |  |  |  | ETH | 0.0546826097243770 |
|  |  |  |  |  |  |  |  | ETHW | 0.0546825981351400 |
|  |  |  |  |  |  |  |  | FTT | 71,285.0485586217000 |
|  |  |  |  |  |  |  |  | SOL | 1.6300000000000000 |
|  |  |  |  |  |  |  |  | SRM | 0.6030418400000000 |
|  |  |  |  |  |  |  |  | SRM_LOCKED | 27.2969581600000000 |
|  |  |  |  |  |  |  |  | TRX | 0.0008260000000000 |
|  |  |  |  |  |  |  |  | USD | 300.0364845639010000 |
|  |  |  |  |  |  |  |  | USDT | 0.0000000004602904 |
| 34821 | Name on file | 22-11068 (JTD) FTX Trading Ltd. |  | Unliquidated* | 36386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.0000000100000000 |
|  |  |  |  |  |  |  |  | BTC | 0.0000000088456850 |
|  |  |  |  |  |  |  |  | DAI | 0.0000000059120720 |
|  |  |  |  |  |  |  |  | ETH | 0.0546826097243770 |
|  |  |  |  |  |  |  |  | ETHW | 0.0546825981351400 |
|  |  |  |  |  |  |  |  | FTT | 71,285.0485586217000 |
|  |  |  |  |  |  |  |  | SOL | 1.6300000000000000 |
|  |  |  |  |  |  |  |  | SRM | 0.6030418400000000 |
|  |  |  |  |  |  |  |  | SRM_LOCKED | 27.2969581600000000 |
|  |  |  |  |  |  |  |  | TRX | 0.0008260000000000 |
|  |  |  |  |  |  |  |  | USD | 300.0364845639010000 |
|  |  |  |  |  |  |  |  | USDT | 0.0000000004602904 |
| 20078 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.0000000100000000 | 36386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.0000000100000000 |
|  |  |  | BTC | 0.0000000088456850 |  |  |  | BTC | 0.0000000088456850 |
|  |  |  | DAI | 0.0000000059120720 |  |  |  | DAI | 0.0000000059120720 |
|  |  |  | ETH | 0.1093652097243770 |  |  |  | ETH | 0.0546826097243770 |
|  |  |  | ETHW | 0.0546825981351400 |  |  |  | ETHW | 0.0546825981351400 |
|  |  |  | FTT | 142,570.0485586217000 |  |  |  | FTT | 71,285.0485586217000 |

| | Claims to be Disallowed | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 3.36000000000000 |
| | | | SRM | 0.60304184000000 |
| | | | SRM_LOCKED | 27.29695816000000 |
| | | | TRX | 0.00082600000000 |
| | | | USD | 300.03648456390100 |
| | | | USDT | 0.00000004602904 |
| 21312 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00005313700000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH | 0.00030404000000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00030403800161 8 |
| | | | FTT | 1,118.73128372000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | SRM | 8.10438565000000 |
| | | | SRM_LOCKED | 150.89561435000000 |
| | | | TRX | 49.33117600000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 360,526.14000000000000 |
| | | | USDT-0624 | 0.00000000000000 |
| 85453 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 9.00497095369526 0 |
| | | | BTC-PERP | 10.00000000000000 |
| | | | ETH | 127.69678141310400 0 |
| | | | ETH-PERP | 98.00000000000000 |
| | | | FTT | 0.00180072066150 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.02374020674000 0 |
| | | | LUNA2_LOCKED | 0.05539381573000 0 |
| | | | LUNC | 5,169.48000000000000 0 |
| | | | SOL | 31.57364198000000 0 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 142.30064837000000 0 |
| | | | SRM_LOCKED | 1,217.43675145000000 0 |
| | | | TRX | 0.00011700000000 |
| | | | USD | -290,495.26481495300000 0 |
| | | | USDT | 0.22038798588430 0 |
| 49019 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* |

| | Surviving Claims | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 1.63000000000000 |
| | | | SRM | 0.60304184000000 |
| | | | SRM_LOCKED | 27.29695816000000 |
| | | | TRX | 0.00082600000000 |
| | | | USD | 300.03648456390100 |
| | | | USDT | 0.00000004602904 |
| 64916 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00005313700000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH | 0.00030404000000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00030403800161 8 |
| | | | FTT | 1,118.73128372000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | SRM | 8.10438565000000 |
| | | | SRM_LOCKED | 150.89561435000000 |
| | | | TRX | 49.33117600000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 360,526.14000000000000 |
| | | | USDT-0624 | 0.00000000000000 |
| 54126 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 9.00497095369526 0 |
| | | | BTC-PERP | 10.00000000000000 |
| | | | ETH | 127.69678141310400 0 |
| | | | ETH-PERP | 98.00000000000000 |
| | | | FTT | 0.00180072066150 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.02374020674000 0 |
| | | | LUNA2_LOCKED | 0.05539381573000 0 |
| | | | LUNC | 5,169.48000000000000 0 |
| | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 142.30064837000000 0 |
| | | | SRM_LOCKED | 1,217.43675145000000 0 |
| | | | TRX | 0.00011700000000 |
| | | | USD | -290,495.26481495300000 0 |
| | | | USDT | 0.22038798588400 |
| 61249 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.92117183066620 8 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 318.37057792773500 0 |
| | | | AAVE-PERP | -318.37000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD | 75,726.59786700000000 0 |
| | | | AGLD-PERP | -9,738.29999999999000 |
| | | | AKRO | 1.01059000000000 |
| | | | ALCX | 0.00054030500000 |
| | | | ALCX-PERP | -0.00000000000913 |
| | | | ALGO | 73,079.07849500000000 0 |
| | | | ALGO-PERP | -73,079.00000000000000 |
| | | | ALICE | 27,305.27539100000000 0 |
| | | | ALICE-PERP | -1,147.10000000000000 |
| | | | ALPHA | 1,092.30130438867000 0 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALPHA-PERP | -1,092.00000000000000 |
| | | | | | | | | AMPL | 0.05011364951189230 |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | ANC | 0.69356000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE | 14,610.41524950000000 |
| | | | | | | | | APE-PERP | -14,610.40000000000000 |
| | | | | | | | | APT | 2,232.00040000000000 |
| | | | | | | | | APT-PERP | -2,232.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000170 |
| | | | | | | | | ASD | 143,267.99413168600000 |
| | | | | | | | | ASD-PERP | -355,463.19999999900000 |
| | | | | | | | | ATLAS | 3,829,772.32060000000000 |
| | | | | | | | | ATLAS-PERP | -3,829,780.00000000000000 |
| | | | | | | | | ATOM | 3,314.81130700000000 |
| | | | | | | | | ATOM-PERP | -3,314.90000000000000 |
| | | | | | | | | AUDIO | 13,640.75033348000000 |
| | | | | | | | | AUDIO-PERP | -2,186.99999999990000 |
| | | | | | | | | AVAX | 0.08179444708151 3 |
| | | | | | | | | AVAX-PERP | 0.00000000001686 |
| | | | | | | | | AXS | 0.13887089000000 00 |
| | | | | | | | | AXS-PERP | -0.10000000003638 |
| | | | | | | | | BADGER | 235.33965493240000 0 |
| | | | | | | | | BADGER-PERP | -235.31999999994000 |
| | | | | | | | | BAL | 4.95787986100000 00 |
| | | | | | | | | BAL-PERP | -4.95000000000740 |
| | | | | | | | | BAND | 0.05537196174784 4 |
| | | | | | | | | BAND-PERP | -1.60000000040290 |
| | | | | | | | | BAO | 42.03789000000000 00 |
| | | | | | | | | BAO-PERP | 0.00000000000000 00 |
| | | | | | | | | BAT | 0.77895800000000 00 |
| | | | | | | | | BAT-PERP | 0.00000000000000 00 |
| | | | | | | | | BCH | 188.35200639739500 0 |
| | | | | | | | | BCH-PERP | -188.35200000000000 |
| | | | | | | | | BICO | 0.03567000000000 00 |
| | | | | | | | | BIT | 0.73011000000000 00 |
| | | | | | | | | BIT-PERP | 0.00000000000000 00 |
| | | | | | | | | BNB | 0.00118702745948 6 |
| | | | | | | | | BNB-PERP | -0.10000000000119 |
| | | | | | | | | BNT | 0.07551980313298 4 |
| | | | | | | | | BNT-PERP | 0.00000000002692 0 |
| | | | | | | | | BOBA | 182.65794660000000 0 |
| | | | | | | | | BOBA-PERP | -183.30000000018000 |
| | | | | | | | | BRZ | 0.09395400000000 00 |
| | | | | | | | | BRZ-PERP | 0.00000000000000 00 |
| | | | | | | | | BSV-PERP | 0.00000000000129 |
| | | | | | | | | BTC | 49.99978861000000 00 |
| | | | | | | | | BTC-PERP | 0.00000000000085 |
| | | | | | | | | BTT | 68,940.00000000000000 |
| | | | | | | | | BTT-PERP | -3,000,000.00000000000000 |
| | | | | | | | | C98 | 0.87998000000000 00 |
| | | | | | | | | C98-PERP | 0.00000000000000 00 |
| | | | | | | | | CAKE-PERP | -0.00000000003254 |
| | | | | | | | | CEL | 129.68882609232000 0 |
| | | | | | | | | CELO-PERP | -0.09999999999042 |
| | | | | | | | | CEL-PERP | -129.60000000013000 |
| | | | | | | | | CHR | 0.44299000000000 00 |
| | | | | | | | | CHR-PERP | 0.00000000000000 00 |
| | | | | | | | | CHZ | 4.95621620000000 00 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 00 |
| | | | | | | | | CLV | 0.05014580000000 00 |
| | | | | | | | | CLV-PERP | 77,724.09999999980000 |
| | | | | | | | | COMP | 0.00633292015000 0 |
| | | | | | | | | COMP-PERP | -0.00630000000020 |
| | | | | | | | | CONV | 1.93558000000000 00 |
| | | | | | | | | CONV-PERP | 0.00000000000000 00 |
| | | | | | | | | CQT | 0.20495000000000 00 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM | 4,797.5370125099000000 |
| | | | | | | | | CREAM-PERP | -3,086.7699999999990000 |
| | | | | | | | | CRO | 164.4139100000000000 |
| | | | | | | | | CRO-PERP | -160.0000000000000000 |
| | | | | | | | | CRV | 14,047.5773254500000000 |
| | | | | | | | | CRV-PERP | -14,047.0000000000000000 |
| | | | | | | | | CUSDT | 0.1794519270333988 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | CVC | 0.1524600000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX | 3,298.9085110000000000 |
| | | | | | | | | CVX-PERP | -1,238.5000000000010000 |
| | | | | | | | | DASH-PERP | -0.0000000000000043 |
| | | | | | | | | DAWN | 0.0967199300000000 |
| | | | | | | | | DAWN-PERP | -0.0000000000004002 |
| | | | | | | | | DENT | 8,876,369.1019440000000000 |
| | | | | | | | | DENT-PERP | -3,874,400.0000000000000000 |
| | | | | | | | | DMG | 0.0720624210000000 |
| | | | | | | | | DMG-PERP | 0.0000000000003637 |
| | | | | | | | | DODO | 5,320.2135891800000000 |
| | | | | | | | | DODO-PERP | -5,320.2000000000080000 |
| | | | | | | | | DOGE | 0.2838089599906735 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0356920000000000 |
| | | | | | | | | DOT-PERP | -0.0000000000010174 |
| | | | | | | | | DYDX | 111.0203200000000000 |
| | | | | | | | | DYDX-PERP | -110.9999999999995000 |
| | | | | | | | | EDEN | 96,927.1294810000000000 |
| | | | | | | | | EDEN-PERP | -96,927.3000000000500000 |
| | | | | | | | | EGLD-PERP | -0.0799999999999993 |
| | | | | | | | | ENJ | 54,591.6203480000000000 |
| | | | | | | | | ENJ-PERP | -54,591.0000000000000000 |
| | | | | | | | | ENS | 457.9547071000000000 |
| | | | | | | | | ENS-PERP | 0.0500000000000338 |
| | | | | | | | | EOS-PERP | -0.0000000000009094 |
| | | | | | | | | ETC-PERP | 0.0000000000000362 |
| | | | | | | | | ETH-PERP | 0.0000000000001818 |
| | | | | | | | | ETHW | 4,664.8942212650000000 |
| | | | | | | | | ETHW-PERP | -3,127.9000000000000000 |
| | | | | | | | | FIDA | 30,192.6892574800000000 |
| | | | | | | | | FIDA-PERP | 11.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000703 |
| | | | | | | | | FLM-PERP | -0.3000000000323053 |
| | | | | | | | | FLOW-PERP | -0.0200000000002255 |
| | | | | | | | | FLUX-PERP | 0.0000000000000000 |
| | | | | | | | | FRONT | 0.1515700000000000 |
| | | | | | | | | FTM | 149.0525950000000000 |
| | | | | | | | | FTM-PERP | -150.0000000000000000 |
| | | | | | | | | FTT | 10,066.1456140700000000 |
| | | | | | | | | FTT-PERP | -0.0000000000000727 |
| | | | | | | | | FXS | 137.7242190000000000 |
| | | | | | | | | FXS-PERP | -138.7000000000001000 |
| | | | | | | | | GAL | 1,835.5086660000000000 |
| | | | | | | | | GALA | 0.7786000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | -575.8000000000002000 |
| | | | | | | | | GARI | 0.2522300000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 0.0171916611330608 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GODS | 1,341.9707960000000000 |
| | | | | | | | | GRT | 731,135.2173279720000000 |
| | | | | | | | | GRT-PERP | -1,980,303.0000000000000000 |
| | | | | | | | | GST | 0.0939090000000000 |
| | | | | | | | | GST-PERP | -0.0000000001000444 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT | 12,833.0030978390000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HNT-PERP | -4,257.4000000000000000 |
| | | | | | | | | HOLY | 7.0705346200000000 |
| | | | | | | | | HOLY-PERP | -7.1000000000000360 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 0.0310951351475538 |
| | | | | | | | | HT-PERP | 0.0000000000003524 |
| | | | | | | | | HUM | 5.2831116000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000002501 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 25,490.0471000000000000 |
| | | | | | | | | IMX-PERP | -25,490.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | JST | 1.4289000000000000 |
| | | | | | | | | KAVA-PERP | 0.1000000000003774 |
| | | | | | | | | KIN | 3,718.8258000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KNC | 16,966.1448463152000000 |
| | | | | | | | | KNC-PERP | -16,966.2000000000000000 |
| | | | | | | | | KSHIB | 770,080.0028000000000000 |
| | | | | | | | | KSHIB-PERP | -770,080.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000005 |
| | | | | | | | | KSOS | 30.3120000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO | 0.0050700000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO | 1,181.0128616819200000 |
| | | | | | | | | LEO-PERP | -1,181.0000000000000000 |
| | | | | | | | | LINA | 2,437,018.4117231000000000 |
| | | | | | | | | LINA-PERP | -2,435,530.0000000000000000 |
| | | | | | | | | LINK-PERP | 102,490.7000000000000000 |
| | | | | | | | | LOOKS | 13,584.2548850000000000 |
| | | | | | | | | LOOKS-PERP | -13,584.0000000000000000 |
| | | | | | | | | LRC | 0.7112010000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 1,185.6445125809200000 |
| | | | | | | | | LTC-PERP | -1,185.6400000000000000 |
| | | | | | | | | LUNA2 | 0.0006226543254400 |
| | | | | | | | | LUNA2_LOCKED | 0.0014528660093000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 0.0021831907189420 |
| | | | | | | | | LUNC-PERP | -0.0000000001490113 |
| | | | | | | | | MANA | 3,996.5765800000000000 |
| | | | | | | | | MANA-PERP | -3,996.0000000000000000 |
| | | | | | | | | MAPS | 11,985.2747684700000000 |
| | | | | | | | | MAPS-PERP | -20,923.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 54,968.3804216552000000 |
| | | | | | | | | MATIC-PERP | -54,968.0000000000000000 |
| | | | | | | | | MCB | 0.0027838000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000267 |
| | | | | | | | | MEDIA | 68.7999990071400000 |
| | | | | | | | | MEDIA-PERP | -68.6900000000000100 |
| | | | | | | | | MER | 0.9138767200000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000455909371007 |
| | | | | | | | | MKR-PERP | 0.0000000000009025 |
| | | | | | | | | MNGO | 1,110,348.7739500000000000 |
| | | | | | | | | MNGO-PERP | -1,110,370.0000000000000000 |
| | | | | | | | | MOB | 202.5443668714710000 |
| | | | | | | | | MOB-PERP | -202.5000000000003000 |
| | | | | | | | | MTA | 4.0805951900000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MTL | 1,991.18347909600000000 |
| | | | | | | | | MTL-PERP | -0.00000000001818 |
| | | | | | | | | NEAR | 39.43583900000000000 |
| | | | | | | | | NEAR-PERP | -38.90000000003400 |
| | | | | | | | | NEO-PERP | 0.00000000000056 |
| | | | | | | | | NEXO | 0.05982000000000000 |
| | | | | | | | | NPXS-PERP | 0.00000000000000000 |
| | | | | | | | | OKB | 0.02114240369171200 |
| | | | | | | | | OKB-PERP | 0.06000000000000371 |
| | | | | | | | | OMG | 10,165.49888667910000000 |
| | | | | | | | | OMG-PERP | -10,165.10000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | ORBS | 3.94164580000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 94,455.38324300000000000 |
| | | | | | | | | OXY-PERP | -2,051,206.30000000000000000 |
| | | | | | | | | PAXG | 0.00006912136200000 |
| | | | | | | | | PAXG-PERP | -0.00000000000008 |
| | | | | | | | | PEOPLE | 10.84085000000000000 |
| | | | | | | | | PEOPLE-PERP | -20.00000000000000000 |
| | | | | | | | | PERP | 948.83991370500000000 |
| | | | | | | | | PERP-PERP | 84,044.59999999900000000 |
| | | | | | | | | POLIS | 1,042.78122400000000000 |
| | | | | | | | | POLIS-PERP | -1,048.49999999990000000 |
| | | | | | | | | PROM | 0.00431102250000000 |
| | | | | | | | | PROM-PERP | -9,146.22000000002000000 |
| | | | | | | | | PUNDIX | 0.09377240000000000 |
| | | | | | | | | PUNDIX-PERP | 3,279.40000000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000003467 |
| | | | | | | | | RAMP | 0.33585900000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 134,106.27927791400000000 |
| | | | | | | | | RAY-PERP | -88,801.00000000000000000 |
| | | | | | | | | REEF | 4.58096960000000000 |
| | | | | | | | | REEF-PERP | -10.00000000000000000 |
| | | | | | | | | REN | 366,153.49804132200000000 |
| | | | | | | | | REN-PERP | -366,153.00000000000000000 |
| | | | | | | | | RNDR | 99,470.85444600000000000 |
| | | | | | | | | RNDR-PERP | -99,471.00000000000000000 |
| | | | | | | | | RON-PERP | -0.09999999874853 |
| | | | | | | | | ROOK | 0.00040385764000000 |
| | | | | | | | | ROOK-PERP | -0.00000000000170 |
| | | | | | | | | ROSE-PERP | -990,267.00000000000000000 |
| | | | | | | | | RSR | 43,448.56053598000000000 |
| | | | | | | | | RSR-PERP | -43,440.00000000000000000 |
| | | | | | | | | RUNE | 0.00000000002083008 |
| | | | | | | | | RUNE-PERP | -0.00000000070031 |
| | | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 3,567.84235700000000000 |
| | | | | | | | | SAND-PERP | -3,568.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | -3,671.00000000000000000 |
| | | | | | | | | SECO | 22,818.42616498000000000 |
| | | | | | | | | SECO-PERP | -22,818.00000000000000000 |
| | | | | | | | | SHIB | 262,364,271.35000000000000000 |
| | | | | | | | | SHIB-PERP | -262,400,000.00000000000000000 |
| | | | | | | | | SKL | 19,248.38518600000000000 |
| | | | | | | | | SKL-PERP | -12,332.00000000000000000 |
| | | | | | | | | SLP | 6.98200000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.09229936481318400 |
| | | | | | | | | SNX-PERP | 0.00000000000031263 |
| | | | | | | | | SOL | 0.00227782966440000 |
| | | | | | | | | SOL-PERP | 0.00000000000002785 |
| | | | | | | | | SOS | 30,353.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPA | 0.0097000000000000 |
| | | | | | | | | SPELL | 3,314,860.3740000000000000 |
| | | | | | | | | SPELL-PERP | -3,314,900.0000000000000000 |
| | | | | | | | | SRM | 194,828.8251139500000000 |
| | | | | | | | | SRM_LOCKED | 1,066.3776197600000000 |
| | | | | | | | | SRM-PERP | -194,828.0000000000000000 |
| | | | | | | | | STEP | 487,389.0879166000000000 |
| | | | | | | | | STEP-PERP | -541,313.9000000020000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STMX | 11,572.3919025000000000 |
| | | | | | | | | STMX-PERP | -11,570.0000000000000000 |
| | | | | | | | | STORJ | 1,094.1142551000000000 |
| | | | | | | | | STORJ-PERP | -1,094.3999999999990000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 0.0063773300000000 |
| | | | | | | | | SUSHI | 58,916.4083287763000000 |
| | | | | | | | | SUSHI-PERP | -58,916.0000000000000000 |
| | | | | | | | | SWEAT | 1.3540000000000000 |
| | | | | | | | | SXP | 7,017.0201167950600000 |
| | | | | | | | | SXP-PERP | -6,841.7540500000090000 |
| | | | | | | | | THETA-PERP | -0.0000000000009094 |
| | | | | | | | | TLM | 561,829.2431000000000000 |
| | | | | | | | | TLM-PERP | -561,829.0000000000000000 |
| | | | | | | | | TOMO | 173.2902358428050000 |
| | | | | | | | | TOMO-PERP | -173.2000000000186000 |
| | | | | | | | | TONCOIN | 0.0045700000000000 |
| | | | | | | | | TONCOIN-PERP | 0.1000000000101510 |
| | | | | | | | | TRU | 16,895.4954615000000000 |
| | | | | | | | | TRU-PERP | -3,342,771.0000000000000000 |
| | | | | | | | | TRX | 0.5769593737922261 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB | 0.0262721314413850 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP | 0.0643100000000000 |
| | | | | | | | | TULIP-PERP | -0.0000000000001222 |
| | | | | | | | | UMEE | 1.8728000000000000 |
| | | | | | | | | UNI | 119.5316126170120000 |
| | | | | | | | | UNI-PERP | -119.4999999999995000 |
| | | | | | | | | USD | 619,621.8437969110000000 |
| | | | | | | | | USDT | 0.6500000005895619 |
| | | | | | | | | USTC | 0.0881383148313362 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES | 0.1083838100000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0001276849147720 |
| | | | | | | | | XAUT-PERP | -0.0099999999999900 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | -0.0000000000000030 |
| | | | | | | | | XRP | 3.1259786960296700 |
| | | | | | | | | XRP-PERP | -3.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000001447 |
| | | | | | | | | YFI | 0.3220824902300055 |
| | | | | | | | | YFII | 1.9965311323320000 |
| | | | | | | | | YFII-PERP | -0.0209999999999968 |
| | | | | | | | | YFI-PERP | -0.3220000000000002 |
| | | | | | | | | YGG | 8,977.0164000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000092 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX | 1,443.8658300000000000 |
| | | | | | | | | ZRX-PERP | -1,443.0000000000000000 |
| 49045 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALICE | 27,305.2753910000000000 | 61249 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.9211718306662080 |
| | | | BTC | 49.9997886610000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | CREAM | 4,797.5370125000000000 | | | | AAVE | 318.3705779277735000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USD | 619,621.840000000000000 |

**Claims to be Disallowed**

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AAVE-PERP | -318.370000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 75,726.597867000000000 |
| | | | AGLD-PERP | -9,738.299999999990000 |
| | | | AKRO | 1.010590000000000 |
| | | | ALCX | 0.000540305000000 |
| | | | ALCX-PERP | -0.000000000000913 |
| | | | ALGO | 73,079.078495000000000 |
| | | | ALGO-PERP | -73,079.000000000000000 |
| | | | ALICE | 27,305.275391000000000 |
| | | | ALICE-PERP | -1,147.100000000000000 |
| | | | ALPHA | 1,092.301304388670000 |
| | | | ALPHA-PERP | -1,092.000000000000000 |
| | | | AMPL | 0.050113649518923 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 0.693560000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 14,610.415249500000000 |
| | | | APE-PERP | -14,610.400000000000000 |
| | | | APT | 2,232.000400000000000 |
| | | | APT-PERP | -2,232.000000000000000 |
| | | | AR-PERP | 0.000000000000170 |
| | | | ASD | 143,267.994131686000000 |
| | | | ASD-PERP | -355,463.199999999900000 |
| | | | ATLAS | 3,829,772.320600000000000 |
| | | | ATLAS-PERP | -3,829,780.000000000000000 |
| | | | ATOM | 3,314.811307000000000 |
| | | | ATOM-PERP | -3,314.900000000000000 |
| | | | AUDIO | 13,640.750333480000000 |
| | | | AUDIO-PERP | -2,186.999999999990000 |
| | | | AVAX | 0.081794447081513 |
| | | | AVAX-PERP | 0.000000000001686 |
| | | | AXS | 0.138870890000000 |
| | | | AXS-PERP | -0.100000000003638 |
| | | | BADGER | 235.339654932400000 |
| | | | BADGER-PERP | -235.319999999994000 |
| | | | BAL | 4.957877986100000 |
| | | | BAL-PERP | -4.950000000000740 |
| | | | BAND | 0.055371961747844 |
| | | | BAND-PERP | -1.600000000040290 |
| | | | BAO | 42.037890000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 0.778958000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 188.352006397395000 |
| | | | BCH-PERP | -188.352000000000000 |
| | | | BICO | 0.035670000000000 |
| | | | BIT | 0.730100000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.001187027459486 |
| | | | BNB-PERP | -0.100000000000119 |
| | | | BNT | 0.075519803132984 |
| | | | BNT-PERP | 0.000000000026920 |
| | | | BOBA | 182.657946600000000 |
| | | | BOBA-PERP | -183.300000000018000 |
| | | | BRZ | 0.093954000000000 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000129 |
| | | | BTC | 49.999788610000000 |
| | | | BTC-PERP | 0.000000000000085 |
| | | | BTT | 68,940.000000000000000 |
| | | | BTT-PERP | -3,000,000.000000000000000 |
| | | | C98 | 0.879980000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000003254 |
| | | | CEL | 129.688826092320000 |
| | | | CELO-PERP | -0.099999999999042 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | **Claims to be Disallowed** |  |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | **Surviving Claims** |  |
|  |  |  | CEL-PERP | -129.60000000001300000 |
|  |  |  | CHR | 0.44299000000000000 |
|  |  |  | CHR-PERP | 0.00000000000000000 |
|  |  |  | CHZ | 4.95621620000000000 |
|  |  |  | CHZ-PERP | 0.00000000000000000 |
|  |  |  | CLV | 0.05014580000000000 |
|  |  |  | CLV-PERP | 77,724.09999999980000000 |
|  |  |  | COMP | 0.00633292015000000 |
|  |  |  | COMP-PERP | -0.00630000000000020 |
|  |  |  | CONV | 1.93558000000000000 |
|  |  |  | CONV-PERP | 0.00000000000000000 |
|  |  |  | CQT | 0.20495000000000000 |
|  |  |  | CREAM | 4,797.53701250990000000 |
|  |  |  | CREAM-PERP | -3,086.76999999999000000 |
|  |  |  | CRO | 164.41391000000000000 |
|  |  |  | CRO-PERP | -160.00000000000000000 |
|  |  |  | CRV | 14,047.57732545000000000 |
|  |  |  | CRV-PERP | -14,047.00000000000000000 |
|  |  |  | CUSDT | 0.17945192703398800 |
|  |  |  | CUSDT-PERP | 0.00000000000000000 |
|  |  |  | CVC | 0.15246000000000000 |
|  |  |  | CVC-PERP | 0.00000000000000000 |
|  |  |  | CVX | 3,298.90851100000000000 |
|  |  |  | CVX-PERP | -1,238.50000000001000000 |
|  |  |  | DASH-PERP | -0.00000000000000043 |
|  |  |  | DAWN | 0.09671993000000000 |
|  |  |  | DAWN-PERP | -0.00000000000004002 |
|  |  |  | DENT | 8,876,369.10194400000000000 |
|  |  |  | DENT-PERP | -3,874,400.00000000000000000 |
|  |  |  | DMG | 0.07206242100000000 |
|  |  |  | DMG-PERP | 0.00000000000003637 |
|  |  |  | DODO | 5,320.21358918000000000 |
|  |  |  | DODO-PERP | -5,320.20000000008000000 |
|  |  |  | DOGE | 0.28380895990673500 |
|  |  |  | DOGE-PERP | 0.00000000000000000 |
|  |  |  | DOT | 0.03569200000000000 |
|  |  |  | DOT-PERP | -0.00000000000101740 |
|  |  |  | DYDX | 111.02031000000000000 |
|  |  |  | DYDX-PERP | -110.99999999995000000 |
|  |  |  | EDEN | 96,927.12948100000000000 |
|  |  |  | EDEN-PERP | -96,927.30000000050000000 |
|  |  |  | EGLD-PERP | -0.07999999999993 |
|  |  |  | ENJ | 54,591.62034800000000000 |
|  |  |  | ENJ-PERP | -54,591.00000000000000000 |
|  |  |  | ENS | 457.95470710000000000 |
|  |  |  | ENS-PERP | 0.05000000000000338 |
|  |  |  | EOS-PERP | -0.00000000000009094 |
|  |  |  | ETC-PERP | -0.00000000000000362 |
|  |  |  | ETH-PERP | 0.00000000000001818 |
|  |  |  | ETHW | 4,664.89421265000000000 |
|  |  |  | ETHW-PERP | -3,127.90000000000000000 |
|  |  |  | FIDA | 30,192.68925748000000000 |
|  |  |  | FIDA-PERP | 11.00000000000000000 |
|  |  |  | FIL-PERP | 0.00000000000000703 |
|  |  |  | FLM-PERP | -0.30000000000323053 |
|  |  |  | FLOW-PERP | -0.02000000000002255 |
|  |  |  | FLUX-PERP | 0.00000000000000000 |
|  |  |  | FRONT | 0.15157000000000000 |
|  |  |  | FTM | 149.05259500000000000 |
|  |  |  | FTM-PERP | -150.00000000000000000 |
|  |  |  | FTT | 10,066.14561407000000000 |
|  |  |  | FTT-PERP | -0.00000000000000727 |
|  |  |  | FXS | 137.72425900000000000 |
|  |  |  | FXS-PERP | -138.70000000000011000 |
|  |  |  | GAL | 1,835.50866600000000000 |
|  |  |  | GALA | 0.77866000000000000 |
|  |  |  | GALA-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GAL-PERP | -575.80000000000200 |
| | | | | | | | | GARI | 0.25223000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT | 0.01719116613608 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GODS | 1,341.97079600000000 |
| | | | | | | | | GRT | 731,135.21732797200000 |
| | | | | | | | | GRT-PERP | -1,980,303.00000000000000 |
| | | | | | | | | GST | 0.09390900000000 |
| | | | | | | | | GST-PERP | -0.00000001000444 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 12,833.00309783900000 |
| | | | | | | | | HNT-PERP | -4,257.40000000000000 |
| | | | | | | | | HOLY | 7.07053462000000 |
| | | | | | | | | HOLY-PERP | -7.10000000000360 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT | 0.03109513514753 |
| | | | | | | | | HT-PERP | 0.00000000000003524 |
| | | | | | | | | HUM | 5.28311160000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000002501 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX | 25,490.04710000000000 |
| | | | | | | | | IMX-PERP | -25,490.00000000000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | JST | 1.42890000000000 |
| | | | | | | | | KAVA-PERP | 0.10000000003774 |
| | | | | | | | | KIN | 3,718.82580000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 16,966.14484631520000 |
| | | | | | | | | KNC-PERP | -16,966.20000000000000 |
| | | | | | | | | KSHIB | 770,080.00280000000000 |
| | | | | | | | | KSHIB-PERP | -770,080.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000005 |
| | | | | | | | | KSOS | 30.31200000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO | 0.00507000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LEO | 1,181.01286168192000 |
| | | | | | | | | LEO-PERP | -1,181.00000000000000 |
| | | | | | | | | LINA | 2,437,018.41172310000000 |
| | | | | | | | | LINA-PERP | -2,435,530.00000000000000 |
| | | | | | | | | LINK-PERP | 102,490.70000000000000 |
| | | | | | | | | LOOKS | 13,584.25488500000000 |
| | | | | | | | | LOOKS-PERP | -13,584.00000000000000 |
| | | | | | | | | LRC | 0.71120100000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 1,185.64451258092000 |
| | | | | | | | | LTC-PERP | -1,185.64000000000000 |
| | | | | | | | | LUNA2 | 0.00062265432540 |
| | | | | | | | | LUNA2_LOCKED | 0.00145286009300 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00218319071894 |
| | | | | | | | | LUNC-PERP | -0.00000001490113 |
| | | | | | | | | MANA | 3,996.57658000000000 |
| | | | | | | | | MANA-PERP | -3,996.00000000000000 |
| | | | | | | | | MAPS | 11,985.27476847000000 |
| | | | | | | | | MAPS-PERP | -20,923.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 54,968.38042165520000 |
| | | | | | | | | MATIC-PERP | -54,968.00000000000000 |
| | | | | | | | | MCB | 0.00278380000000 |
| | | | | | | | | MCB-PERP | 0.00000000000267 |
| | | | | | | | | MEDIA | 68.79999907140000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
| | | | | | | | | | MEDIA-PERP | -68.69000000000100 |
| | | | | | | | | | MER | 0.91387672000000 |
| | | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | | MKR | 0.00004559093107 |
| | | | | | | | | | MKR-PERP | 0.00000000000000025 |
| | | | | | | | | | MNGO | 1,110,348.77395000000000 |
| | | | | | | | | | MNGO-PERP | -1,110,370.00000000000000 |
| | | | | | | | | | MOB | 202.54436687147100 |
| | | | | | | | | | MOB-PERP | -202.50000000003000 |
| | | | | | | | | | MTA | 4.08059519000000 |
| | | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | | MTL | 1,991.18347909600000 |
| | | | | | | | | | MTL-PERP | -0.00000000001818 |
| | | | | | | | | | NEAR | 39.43583900000000 |
| | | | | | | | | | NEAR-PERP | -38.90000000003400 |
| | | | | | | | | | NEO-PERP | 0.00000000000056 |
| | | | | | | | | | NEXO | 0.05982000000000 |
| | | | | | | | | | NPXS-PERP | 0.00000000000000 |
| | | | | | | | | | OKB | 0.02114240369171712 |
| | | | | | | | | | OKB-PERP | 0.06000000000000371 |
| | | | | | | | | | OMG | 10,165.49888667910000000 |
| | | | | | | | | | OMG-PERP | -10,165.10000000000000 |
| | | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | | ORBS | 3.94164580000000 |
| | | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | | OXY | 94,455.38324300000000 |
| | | | | | | | | | OXY-PERP | -2,051,206.30000000000000 |
| | | | | | | | | | PAXG | 0.00006912136200 |
| | | | | | | | | | PAXG-PERP | -0.00000000000008 |
| | | | | | | | | | PEOPLE | 10.84085000000000 |
| | | | | | | | | | PEOPLE-PERP | -20.00000000000000 |
| | | | | | | | | | PERP | 948.83991370500000 |
| | | | | | | | | | PERP-PERP | 84,044.59999999990000 |
| | | | | | | | | | POLIS | 1,042.78122400000000 |
| | | | | | | | | | POLIS-PERP | -1,048.49999999990000 |
| | | | | | | | | | PROM | 0.00431102150000 |
| | | | | | | | | | PROM-PERP | -9,146.22000000020000 |
| | | | | | | | | | PUNDIX | 0.09377240000000 |
| | | | | | | | | | PUNDIX-PERP | 3,279.40000000000000 |
| | | | | | | | | | QTUM-PERP | -0.00000000003467 |
| | | | | | | | | | RAMP | 0.33585900000000 |
| | | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | | RAY | 134,106.27927791400000 |
| | | | | | | | | | RAY-PERP | -88,801.00000000000000 |
| | | | | | | | | | REEF | 4.58096960000000 |
| | | | | | | | | | REEF-PERP | -10.00000000000000 |
| | | | | | | | | | REN | 366,153.49804132200000 |
| | | | | | | | | | REN-PERP | -366,153.00000000000000 |
| | | | | | | | | | RNDR | 99,470.85444600000000 |
| | | | | | | | | | RNDR-PERP | -99,471.00000000000000 |
| | | | | | | | | | RON-PERP | -0.09999999874853 |
| | | | | | | | | | ROOK | 0.00043857640000 |
| | | | | | | | | | ROOK-PERP | -0.00000000000170 |
| | | | | | | | | | ROSE-PERP | -990,267.00000000000000 |
| | | | | | | | | | RSR | 43,448.56053598000000 |
| | | | | | | | | | RSR-PERP | -43,440.00000000000000 |
| | | | | | | | | | RUNE | 0.00000000012083008 |
| | | | | | | | | | RUNE-PERP | -0.00000000070031 |
| | | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | | SAND | 3,567.84235700000000 |
| | | | | | | | | | SAND-PERP | -3,568.00000000000000 |
| | | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | | SCRT-PERP | -3,671.00000000000000 |
| | | | | | | | | | SECO | 22,818.42616498000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SECO-PERP | -22,818.000000000000000 |
| | | | | | | | | SHIB | 262,364,271.350000000000000 |
| | | | | | | | | SHIB-PERP | -262,400,000.000000000000000 |
| | | | | | | | | SKL | 19,248.385186000000000 |
| | | | | | | | | SKL-PERP | -12,332.000000000000000 |
| | | | | | | | | SLP | 6.982000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.092299364813184 |
| | | | | | | | | SNX-PERP | 0.000000000031263 |
| | | | | | | | | SOL | 0.002277829664440 |
| | | | | | | | | SOL-PERP | 0.000000000002785 |
| | | | | | | | | SOS | 30,353.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPA | 0.009700000000000 |
| | | | | | | | | SPELL | 3,314,860.374000000000000 |
| | | | | | | | | SPELL-PERP | -3,314,900.000000000000000 |
| | | | | | | | | SRM | 194,828.825113950000000 |
| | | | | | | | | SRM_LOCKED | 1,066.377619760000000 |
| | | | | | | | | SRM-PERP | -194,828.000000000000000 |
| | | | | | | | | STEP | 487,389.087916600000000 |
| | | | | | | | | STEP-PERP | -541,313.900000002000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX | 11,572.391902500000000 |
| | | | | | | | | STMX-PERP | -11,570.000000000000000 |
| | | | | | | | | STORJ | 1,094.114255100000000 |
| | | | | | | | | STORJ-PERP | -1,094.399999999990000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.006377230000000 |
| | | | | | | | | SUSHI | 58,916.408328776300000 |
| | | | | | | | | SUSHI-PERP | -58,916.000000000000000 |
| | | | | | | | | SWEAT | 1.354000000000000 |
| | | | | | | | | SXP | 7,017.020116795060000 |
| | | | | | | | | SXP-PERP | -6,841.754050000090000 |
| | | | | | | | | THETA-PERP | -0.000000000009094 |
| | | | | | | | | TLM | 561,829.243100000000000 |
| | | | | | | | | TLM-PERP | -561,829.000000000000000 |
| | | | | | | | | TOMO | 173.290235842805000 |
| | | | | | | | | TOMO-PERP | -173.200000000186000 |
| | | | | | | | | TONCOIN | 0.004570000000000 |
| | | | | | | | | TONCOIN-PERP | 0.100000000010510 |
| | | | | | | | | TRU | 16,895.495461500000000 |
| | | | | | | | | TRU-PERP | -3,342,771.000000000000000 |
| | | | | | | | | TRX | 0.576959373792261 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.026272131413850 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP | 0.064310000000000 |
| | | | | | | | | TULIP-PERP | -0.000000000001222 |
| | | | | | | | | UMEE | 1.872800000000000 |
| | | | | | | | | UNI | 119.531612617012000 |
| | | | | | | | | UNI-PERP | -119.499999999995000 |
| | | | | | | | | USD | 619,621.843796911000000 |
| | | | | | | | | USDT | 0.650000005895619 |
| | | | | | | | | USTC | 0.088138314831362 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.108383810000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000127684914772 |
| | | | | | | | | XAUT-PERP | -0.009999999999990 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000030 |
| | | | | | | | | XRP | 3.125978696029670 |
| | | | | | | | | XRP-PERP | -3.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000004547 |
| | | | | | | | | YFI | 0.322082490230055 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFII | 1.99653113232000 |
| | | | | | | | | YFII-PERP | -0.02099999999968 |
| | | | | | | | | YFI-PERP | -0.32200000000002 |
| | | | | | | | | YGG | 8,977.01640000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000092 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX | 1,443.86589300000000 |
| | | | | | | | | ZRX-PERP | -1,443.00000000000000 |
| 12660 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3859119927907696612/FTX EU - WE ARE HERE! #172159 | 1.00000000000000 | 76132 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3859119927907696612/FTX EU - WE ARE HERE! #172159 | 1.00000000000000 |
| | | | 3984194844793065117/FTX EU - WE ARE HERE! #172077 | 1.00000000000000 | | | | 3984194844793065117/FTX EU - WE ARE HERE! #172077 | 1.00000000000000 |
| | | | 4673531352242237555/FTX EU - WE ARE HERE! #172200 | 1.00000000000000 | | | | 4673531352242237555/FTX EU - WE ARE HERE! #172200 | 1.00000000000000 |
| | | | ADA-20200327 | 0.00000000000000 | | | | ADA-20200327 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20200327 | 0.00000000000000 | | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL | 0.06083542312639 | | | | AMPL | 0.06083542312639 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC | 100.00000000000000 | | | | ANC | 100.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 8,141.61218450000000 | | | | APE | 8,141.61218450000000 |
| | | | APE-PERP | -8,141.60000000000000 | | | | APE-PERP | -8,141.60000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD | 34,527.26712450000000 | | | | ASD | 34,527.26712450000000 |
| | | | ASD-PERP | -34,528.19999999980000 | | | | ASD-PERP | -34,528.19999999980000 |
| | | | ATOM-20200327 | 0.00000000000000 | | | | ATOM-20200327 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.00893883750000 | | | | BADGER | 0.00893883750000 |
| | | | BADGER-PERP | -0.00000000000436 | | | | BADGER-PERP | -0.00000000000436 |
| | | | BAL-20210625 | 0.00000000000000 | | | | BAL-20210625 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000113 | | | | BAL-PERP | 0.00000000000000113 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00000500000000 | | | | BNB | 0.00000500000000 |
| | | | BNB-20200327 | 0.00000000000000 | | | | BNB-20200327 | 0.00000000000000 |
| | | | BNB-20200626 | 0.00000000000000 | | | | BNB-20200626 | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-20201225 | 0.00000000000000 | | | | BNB-20201225 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.00128500000000 | | | | BOBA | 0.00128500000000 |
| | | | BOBA-PERP | 0.00000000000021827 | | | | BOBA-PERP | 0.00000000000021827 |
| | | | BRZ-20200925 | 0.00000000000000 | | | | BRZ-20200925 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007243324 | | | | BTC | 0.00000007243324 |
| | | | BTC-20190927 | 0.00000000000000 | | | | BTC-20190927 | 0.00000000000000 |
| | | | BTC-20191227 | 0.00000000000000 | | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000014 | | | | BTC-20200327 | 0.00000000000014 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-MOVE-20191118 | 0.00000000000000 | | | | BTC-MOVE-20191118 | 0.00000000000000 |
| | | | BTC-MOVE-20191128 | 0.00000000000000 | | | | BTC-MOVE-20191128 | 0.00000000000000 |
| | | | BTC-MOVE-20191209 | 0.00000000000000 | | | | BTC-MOVE-20191209 | 0.00000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.00000000000000 | | | | BTC-MOVE-2019Q4 | 0.00000000000000 |
| | | | BTC-MOVE-2020202Q1 | -0.00000000000021 | | | | BTC-MOVE-2020202Q1 | -0.00000000000021 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | | | BTC-MOVE-WK-20200320 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000014 | | | | BTC-PERP | -0.00000000000014 |
| | | | BTMX-20191227 | 0.00000000000000 | | | | BTMX-20191227 | 0.00000000000000 |
| | | | BTMX-20200327 | 0.00000000000000 | | | | BTMX-20200327 | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000909 | | | | CAKE-PERP | -0.00000000000909 |
| | | | CREAM-20200925 | -0.00000000000009 | | | | CREAM-20200925 | -0.00000000000009 |
| | | | DEFI-20200925 | 0.00000000000000 | | | | DEFI-20200925 | 0.00000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DFL | 0.12615000000000 |
| | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.00000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.00000000000033 |
| | | | DRGN-20200327 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX | 0.03152350000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ | 0.45000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-20191227 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-20191227 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.15523183066370 |
| | | | ETH-20191227 | 0.00000000000000 |
| | | | ETHMOON | 0.95981734000000 |
| | | | ETH-PERP | 0.00000000000071 |
| | | | ETHW | 0.15523182292937 |
| | | | EXCH-20200327 | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-20201225 | -0.00000000000454 |
| | | | FIL-20210625 | -0.00000000000056 |
| | | | FIL-PERP | -0.00000000001506 |
| | | | FLM-20201225 | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.03303000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.21454178000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | HNT | 0.04740134000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HT | 0.00000000653353 |
| | | | HT-20190927 | 0.00000000000000 |
| | | | HT-20191227 | -0.00000000029103 |
| | | | HT-20200327 | -0.00000000001818 |
| | | | HT-20201225 | 0.00000000000000 |
| | | | HTBEAR | 0.00001509000000 |
| | | | HT-PERP | -0.00000000101863 |
| | | | KSOS | 15.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000 |
| | | | LEO-20200626 | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINKHALF | 0.00000187590000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.60700000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59652905074247 |
| | | | LUNA2_LOCKED | 10.72523445540010 |
| | | | LUNC | 1,000,003.28181354000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 9,998.00004500000000 |
| | | | MAPS-PERP | -10,000.00000000000000 |
| | | | MATIC | 1.67378832707924 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-20200327 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DFL | 0.12615000000000 |
| | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.00000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.00000000000033 |
| | | | DRGN-20200327 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX | 0.03152350000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ | 0.45000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-20191227 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-20191227 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.15523183066370 |
| | | | ETH-20191227 | 0.00000000000000 |
| | | | ETHMOON | 0.95981734000000 |
| | | | ETH-PERP | 0.00000000000071 |
| | | | ETHW | 0.15523182292937 |
| | | | EXCH-20200327 | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-20201225 | -0.00000000000454 |
| | | | FIL-20210625 | -0.00000000000056 |
| | | | FIL-PERP | -0.00000000001506 |
| | | | FLM-20201225 | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.03303000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.21454178000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | HNT | 0.04740134000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HT | 0.00000000653353 |
| | | | HT-20190927 | 0.00000000000000 |
| | | | HT-20191227 | -0.00000000029103 |
| | | | HT-20200327 | -0.00000000001818 |
| | | | HT-20201225 | 0.00000000000000 |
| | | | HTBEAR | 0.00001509000000 |
| | | | HT-PERP | -0.00000000101863 |
| | | | KSOS | 15.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000 |
| | | | LEO-20200626 | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINKHALF | 0.00000187590000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.60700000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59652905074247 |
| | | | LUNA2_LOCKED | 10.72523445540010 |
| | | | LUNC | 1,000,003.28181354000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 9,998.00004500000000 |
| | | | MAPS-PERP | -10,000.00000000000000 |
| | | | MATIC | 1.67378832707924 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-20200327 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | OKB-20190927 | 0.0000000000000909 | | | | OKB-20190927 | 0.0000000000000909 |
| | | | OKB-20191227 | 0.0000000000058207 | | | | OKB-20191227 | 0.0000000000058207 |
| | | | OKB-20200327 | 0.0000000000000000 | | | | OKB-20200327 | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000014551 | | | | OKB-PERP | 0.0000000000014551 |
| | | | OMG | 0.7234132474584449 | | | | OMG | 0.7234132474584449 |
| | | | OMG-PERP | 0.0000000000003637 | | | | OMG-PERP | 0.0000000000003637 |
| | | | OXY | 0.4432982100000000 | | | | OXY | 0.4432982100000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0001000000000000 | | | | PAXG | 0.0001000000000000 |
| | | | PAXG-20200327 | 0.0000000000000028 | | | | PAXG-20200327 | 0.0000000000000028 |
| | | | PAXG-20200626 | 0.0000000000000000 | | | | PAXG-20200626 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000031 | | | | PAXG-PERP | 0.0000000000000031 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-20210625 | 0.0000000000000000 | | | | PRIV-20210625 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 44,832.5731157500000 | | | | RAY | 44,832.5731157500000 |
| | | | RAY-PERP | -44,937.0000000000000 | | | | RAY-PERP | -44,937.0000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210625 | -0.0000000000000001 | | | | SHIT-20210625 | -0.0000000000000001 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP | 70.9351000000000000 | | | | SLP | 70.9351000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 9.9995155000000000 | | | | SNX | 9.9995155000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0035069640026511 | | | | SOL | 0.0035069640026511 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 6.3065000000000000 | | | | SPELL | 6.3065000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 75.9316824000000000 | | | | SRM | 75.9316824000000000 |
| | | | SRM_LOCKED | 287.8839326000000000 | | | | SRM_LOCKED | 287.8839326000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STSOL | 0.1000000000000000 | | | | STSOL | 0.1000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0814267678079904 | | | | TOMO | 0.0814267678079904 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.2111160000000000 | | | | TRX | 0.2111160000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 1.2997910000000000 | | | | TRYB | 1.2997910000000000 |
| | | | TRYB-20200626 | -0.0000000000029103 | | | | TRYB-20200626 | -0.0000000000029103 |
| | | | TRYB-PERP | -0.0000000000021827 | | | | TRYB-PERP | -0.0000000000021827 |
| | | | UNI | 0.0784872500000000 | | | | UNI | 0.0784872500000000 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000003637 | | | | UNI-20201225 | 0.0000000000003637 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 325,076.5444633340000 | | | | USD | 325,076.5444633340000 |
| | | | USDT | 0.0063756186338498 | | | | USDT | 0.0063756186338498 |
| | | | USDT-20200327 | 0.0000000000000000 | | | | USDT-20200327 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.5854537416482300 | | | | USTC | 0.5854537416482300 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000000000000 | | | | XAUT | 0.0000000000000000 |
| | | | XAUT-20200626 | 0.0000000000000000 | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP | 0.8567400000000000 | | | | XRP | 0.8567400000000000 |
| | | | XRP-20191227 | 0.0000000000000000 | | | | XRP-20191227 | 0.0000000000000000 |
| | | | XRPDOOM | 0.0070000000000000 | | | | XRPDOOM | 0.0070000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000203 | | | | XTZ-20200327 | 0.00000000000203 |
| | | | XTZ-PERP | 0.00000000000407 | | | | XTZ-PERP | 0.00000000000407 |
| | | | YFI | 0.00099952975000 | | | | YFI | 0.00099952975000 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 13274 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 385911992790769612/FTX | 0.00000000000000 | 76132 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 385911992790769612/FTX | 0.00000000000000 |
| | | | EU - WE ARE HERE! #172159 398419484479306517/FTX | 1.00000000000000 | | | | EU - WE ARE HERE! #172159 398419484479306517/FTX | 1.00000000000000 |
| | | | EU - WE ARE HERE! #172077 467353135224223755/FTX | 1.00000000000000 | | | | EU - WE ARE HERE! #172077 467353135224223755/FTX | 1.00000000000000 |
| | | | EU - WE ARE HERE! #172200 | 1.00000000000000 | | | | EU - WE ARE HERE! #172200 | 1.00000000000000 |
| | | | ADA-20200327 | 0.00000000000000 | | | | ADA-20200327 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20200327 | 0.00000000000000 | | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL | 0.00608354231639 | | | | AMPL | 0.00608354231639 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC | 100.00000000000000 | | | | ANC | 100.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 8,141.61218450000000 | | | | APE | 8,141.61218450000000 |
| | | | APE-PERP | -8,141.60000000000000 | | | | APE-PERP | -8,141.60000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD | 34,527.26712450000000 | | | | ASD | 34,527.26712450000000 |
| | | | ASD-PERP | -34,528.19999999980000 | | | | ASD-PERP | -34,528.19999999980000 |
| | | | ATOM-20200327 | 0.00000000000000 | | | | ATOM-20200327 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.00893883750000 | | | | BADGER | 0.00893883750000 |
| | | | BADGER-PERP | -0.00000000000436 | | | | BADGER-PERP | -0.00000000000436 |
| | | | BAL-20210625 | 0.00000000000000 | | | | BAL-20210625 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000113 | | | | BAL-PERP | 0.00000000000113 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00005000000000 | | | | BNB | 0.00005000000000 |
| | | | BNB-20200327 | 0.00000000000000 | | | | BNB-20200327 | 0.00000000000000 |
| | | | BNB-20200626 | 0.00000000000000 | | | | BNB-20200626 | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-20201225 | 0.00000000000000 | | | | BNB-20201225 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.00128500000000 | | | | BOBA | 0.00128500000000 |
| | | | BOBA-PERP | 0.00000000021827 | | | | BOBA-PERP | 0.00000000021827 |
| | | | BRZ-20200925 | 0.00000000000000 | | | | BRZ-20200925 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000743324 | | | | BTC | 0.00000000743324 |
| | | | BTC-20190927 | 0.00000000000000 | | | | BTC-20190927 | 0.00000000000000 |
| | | | BTC-20191227 | 0.00000000000000 | | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000014 | | | | BTC-20200327 | 0.00000000000014 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-MOVE-20191118 | 0.00000000000000 | | | | BTC-MOVE-20191118 | 0.00000000000000 |
| | | | BTC-MOVE-20191128 | 0.00000000000000 | | | | BTC-MOVE-20191128 | 0.00000000000000 |
| | | | BTC-MOVE-20191209 | 0.00000000000000 | | | | BTC-MOVE-20191209 | 0.00000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.00000000000000 | | | | BTC-MOVE-2019Q4 | 0.00000000000000 |
| | | | BTC-MOVE-2020202Q1 | -0.00000000000021 | | | | BTC-MOVE-2020202Q1 | -0.00000000000021 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | | | BTC-MOVE-WK-20200320 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000014 | | | | BTC-PERP | -0.00000000000014 |
| | | | BTMX-20191227 | 0.00000000000000 | | | | BTMX-20191227 | 0.00000000000000 |
| | | | BTMX-20200327 | 0.00000000000000 | | | | BTMX-20200327 | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000909 | | | | CAKE-PERP | -0.00000000000909 |
| | | | CREAM-20200925 | 0.00000000000000 | | | | CREAM-20200925 | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| **Claims to be Disallowed** | | | | |
| | | | DFL | 0.1261500000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.0000000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.0000000000000033 |
| | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0315235000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.4500000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20191227 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20191227 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1552318306633720 |
| | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETHMOON | 0.9598173400000000 |
| | | | ETH-PERP | 0.0000000000000071 |
| | | | ETHW | 0.1552318229279337 |
| | | | EXCH-20200327 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | -0.0000000000000454 |
| | | | FIL-20210625 | -0.0000000000000056 |
| | | | FIL-PERP | -0.0000000000001506 |
| | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0330300000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.2145417800000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | HNT | 0.0474013400000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000000653353 |
| | | | HT-20190927 | 0.0000000000000000 |
| | | | HT-20191227 | -0.0000000000029103 |
| | | | HT-20200327 | -0.0000000000001818 |
| | | | HT-20201225 | 0.0000000000000000 |
| | | | HTBEAR | 0.0001150900000000 |
| | | | HT-PERP | -0.0000000000101863 |
| | | | KSOS | 15.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-20200626 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINKHALF | 0.0000018759000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.6070000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5965290507424700 |
| | | | LUNA2_LOCKED | 10.7252344554001000 |
| | | | LUNC | 1,000,003.2818135400000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 9,998.0000450000000000 |
| | | | MAPS-PERP | -10,000.0000000000000000 |
| | | | MATIC | 1.6737883270792400 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | OKB-20190927 | 0.0000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| **Surviving Claims** | | | | |
| | | | DFL | 0.1261500000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.0000000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.0000000000000033 |
| | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0315235000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.4500000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20191227 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20191227 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1552318306633720 |
| | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETHMOON | 0.9598173400000000 |
| | | | ETH-PERP | 0.0000000000000071 |
| | | | ETHW | 0.1552318229279337 |
| | | | EXCH-20200327 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | -0.0000000000000454 |
| | | | FIL-20210625 | -0.0000000000000056 |
| | | | FIL-PERP | -0.0000000000001506 |
| | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0330300000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.2145417800000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | HNT | 0.0474013400000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000000653353 |
| | | | HT-20190927 | 0.0000000000000000 |
| | | | HT-20191227 | -0.0000000000029103 |
| | | | HT-20200327 | -0.0000000000001818 |
| | | | HT-20201225 | 0.0000000000000000 |
| | | | HTBEAR | 0.0001150900000000 |
| | | | HT-PERP | -0.0000000000101863 |
| | | | KSOS | 15.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-20200626 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINKHALF | 0.0000018759000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.6070000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5965290507424700 |
| | | | LUNA2_LOCKED | 10.7252344554001000 |
| | | | LUNC | 1,000,003.2818135400000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 9,998.0000450000000000 |
| | | | MAPS-PERP | -10,000.0000000000000000 |
| | | | MATIC | 1.6737883270792400 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | OKB-20190927 | 0.0000000000000909 |

| Claims to be Disallowed | | | | |
| --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-20191227 | 0.00000000058207 |
| | | | OKB-20200327 | 0.00000000000000 |
| | | | OKB-20201225 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000014551 |
| | | | OMG | 0.723413247458449 |
| | | | OMG-PERP | 0.00000000000003637 |
| | | | OXY | 4.443298210000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00010000000000 |
| | | | PAXG-20200327 | 0.00000000000028 |
| | | | PAXG-20200626 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000031 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210625 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY | 44,832.57311575000000 |
| | | | RAY-PERP | -44,937.00000000000000 |
| | | | RON-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210625 | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP | 70.93510000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 9.99951550000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00350690402651 11 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 6.30650000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 75.93168240000000 |
| | | | SRM_LOCKED | 287.88393260000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STSOL | 0.10000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO | 0.08142676780790 4 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.21111600000000 |
| | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 1.29979100000000 |
| | | | TRYB-20200626 | -0.00000000000029103 |
| | | | TRYB-PERP | -0.00000000021827 |
| | | | UNI | 0.07848725000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000000003637 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 325,076.54446333400000 |
| | | | USDT | 0.006375618638498 |
| | | | USDT-20200327 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.585453741648230 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000000000000 |
| | | | XAUT-20200626 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP | 0.85674000000000 |
| | | | XRP-20191227 | 0.00000000000000 |
| | | | XRPDOOM | 0.00700000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000000203 |

| Surviving Claims | | | | |
| --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-20191227 | 0.00000000058207 |
| | | | OKB-20200327 | 0.00000000000000 |
| | | | OKB-20201225 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000014551 |
| | | | OMG | 0.723413247458449 |
| | | | OMG-PERP | 0.00000000000003637 |
| | | | OXY | 4.443298210000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00010000000000 |
| | | | PAXG-20200327 | 0.00000000000028 |
| | | | PAXG-20200626 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000031 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210625 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY | 44,832.57311575000000 |
| | | | RAY-PERP | -44,937.00000000000000 |
| | | | RON-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210625 | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP | 70.93510000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 9.99951550000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00350690402651 11 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 6.30650000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 75.93168240000000 |
| | | | SRM_LOCKED | 287.88393260000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STSOL | 0.10000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO | 0.08142676780790 4 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.21111600000000 |
| | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 1.29979100000000 |
| | | | TRYB-20200626 | -0.00000000000029103 |
| | | | TRYB-PERP | -0.00000000021827 |
| | | | UNI | 0.07848725000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000000003637 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 325,076.54446333400000 |
| | | | USDT | 0.006375618638498 |
| | | | USDT-20200327 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.585453741648230 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000000000000 |
| | | | XAUT-20200626 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP | 0.85674000000000 |
| | | | XRP-20191227 | 0.00000000000000 |
| | | | XRPDOOM | 0.00700000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000000203 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | -0.00000000000407 | | | | XTZ-PERP | -0.00000000000407 |
| | | | YFI | 0.00099952975000 | | | | YFI | 0.00099952975000 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 6542 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 385911992790769612/FTX EU - WE ARE HERE! #172159 | 1.00000000000000 | 76132 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 385911992790769612/FTX EU - WE ARE HERE! #172159 | 1.00000000000000 |
| | | | 398419484479306517/FTX EU - WE ARE HERE! #172077 | 1.00000000000000 | | | | 398419484479306517/FTX EU - WE ARE HERE! #172077 | 1.00000000000000 |
| | | | 467353135224223755/FTX EU - WE ARE HERE! #172200 | 1.00000000000000 | | | | 467353135224223755/FTX EU - WE ARE HERE! #172200 | 1.00000000000000 |
| | | | ADA-20200327 | 0.00000000000000 | | | | ADA-20200327 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20200327 | 0.00000000000000 | | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL | 0.006083542312639 | | | | AMPL | 0.006083542312639 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC | 100.00000000000000 | | | | ANC | 100.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 8,141.61218450000000 | | | | APE | 8,141.61218450000000 |
| | | | APE-PERP | -8,141.60000000000000 | | | | APE-PERP | -8,141.60000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD | 34,527.26712450000000 | | | | ASD | 34,527.26712450000000 |
| | | | ASD-PERP | -34,528.19999999980000 | | | | ASD-PERP | -34,528.19999999980000 |
| | | | ATOM-20200327 | 0.00000000000000 | | | | ATOM-20200327 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.00893883750000 | | | | BADGER | 0.00893883750000 |
| | | | BADGER-PERP | -0.00000000000436 | | | | BADGER-PERP | -0.00000000000436 |
| | | | BAL-20210625 | 0.00000000000000 | | | | BAL-20210625 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000113 | | | | BAL-PERP | 0.00000000000113 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00085500000000 | | | | BNB | 0.00085500000000 |
| | | | BNB-20200327 | 0.00000000000000 | | | | BNB-20200327 | 0.00000000000000 |
| | | | BNB-20200626 | 0.00000000000000 | | | | BNB-20200626 | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-20201225 | 0.00000000000000 | | | | BNB-20201225 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.00128500000000 | | | | BOBA | 0.00128500000000 |
| | | | BOBA-PERP | 0.00000000021827 | | | | BOBA-PERP | 0.00000000021827 |
| | | | BRZ-20200925 | 0.00000000000000 | | | | BRZ-20200925 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007243324 | | | | BTC | 0.00000007243324 |
| | | | BTC-20190927 | 0.00000000000000 | | | | BTC-20190927 | 0.00000000000000 |
| | | | BTC-20191227 | 0.00000000000000 | | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000014 | | | | BTC-20200327 | 0.00000000000014 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-MOVE-20191118 | 0.00000000000000 | | | | BTC-MOVE-20191118 | 0.00000000000000 |
| | | | BTC-MOVE-20191128 | 0.00000000000000 | | | | BTC-MOVE-20191128 | 0.00000000000000 |
| | | | BTC-MOVE-20191209 | 0.00000000000000 | | | | BTC-MOVE-20191209 | 0.00000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.00000000000000 | | | | BTC-MOVE-2019Q4 | 0.00000000000000 |
| | | | BTC-MOVE-2020202Q1 | -0.00000000000021 | | | | BTC-MOVE-2020202Q1 | -0.00000000000021 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | | | BTC-MOVE-WK-20200320 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000014 | | | | BTC-PERP | -0.00000000000014 |
| | | | BTMX-20191227 | 0.00000000000000 | | | | BTMX-20191227 | 0.00000000000000 |
| | | | BTMX-20200327 | 0.00000000000000 | | | | BTMX-20200327 | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000909 | | | | CAKE-PERP | -0.00000000000909 |
| | | | CREAM-20200925 | -0.00000000000000 | | | | CREAM-20200925 | -0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DFL | 0.12615000000000 | | | | DFL | 0.12615000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | DOGE-20210625 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.0000000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.0000000000000033 |
| | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0315235000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.4500000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20191227 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20191227 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1552318306633720 |
| | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETHMOON | 0.9598173400000000 |
| | | | ETH-PERP | 0.0000000000000071 |
| | | | ETHW | 0.1552318229273937 |
| | | | EXCH-20200327 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | -0.0000000000000454 |
| | | | FIL-20210625 | -0.0000000000000056 |
| | | | FIL-PERP | -0.0000000000001506 |
| | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0330300000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.2145417800000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | HNT | 0.0474013400000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000006533353 |
| | | | HT-20190927 | 0.0000000000000000 |
| | | | HT-20191227 | -0.0000000000029103 |
| | | | HT-20200327 | -0.0000000000001818 |
| | | | HT-20201225 | 0.0000000000000000 |
| | | | HTBEAR | 0.0001150900000000 |
| | | | HT-PERP | -0.0000000000101863 |
| | | | KSOS | 15.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-20200626 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINKHALF | 0.0000018759000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.6070000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5965290507424700 |
| | | | LUNA2_LOCKED | 10.7252344554001100 |
| | | | LUNC | 1,000,003.2818135400000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 9,998.0000450000000000 |
| | | | MAPS-PERP | -10,000.0000000000000000 |
| | | | MATIC | 1.6737883270792400 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | OKB-20190927 | 0.0000000000000909 |
| | | | OKB-20191227 | 0.0000000000058207 |
| | | | OKB-20200327 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.0000000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.0000000000000033 |
| | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0315235000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.4500000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20191227 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20191227 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1552318306633720 |
| | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETHMOON | 0.9598173400000000 |
| | | | ETH-PERP | 0.0000000000000071 |
| | | | ETHW | 0.1552318229273937 |
| | | | EXCH-20200327 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | -0.0000000000000454 |
| | | | FIL-20210625 | -0.0000000000000056 |
| | | | FIL-PERP | -0.0000000000001506 |
| | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0330300000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.2145417800000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | HNT | 0.0474013400000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000006533353 |
| | | | HT-20190927 | 0.0000000000000000 |
| | | | HT-20191227 | -0.0000000000029103 |
| | | | HT-20200327 | -0.0000000000001818 |
| | | | HT-20201225 | 0.0000000000000000 |
| | | | HTBEAR | 0.0001150900000000 |
| | | | HT-PERP | -0.0000000000101863 |
| | | | KSOS | 15.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-20200626 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINKHALF | 0.0000018759000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.6070000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5965290507424700 |
| | | | LUNA2_LOCKED | 10.7252344554001100 |
| | | | LUNC | 1,000,003.2818135400000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 9,998.0000450000000000 |
| | | | MAPS-PERP | -10,000.0000000000000000 |
| | | | MATIC | 1.6737883270792400 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | OKB-20190927 | 0.0000000000000909 |
| | | | OKB-20191227 | 0.0000000000058207 |
| | | | OKB-20200327 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Claims to be Disallowed** |
| | | | OKB-20201225 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000014551 |
| | | | OMG | 0.72341324745849 |
| | | | OMG-PERP | 0.00000000000367 |
| | | | OXY | 0.44329821000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00010000000000 |
| | | | PAXG-20200327 | 0.00000000000028 |
| | | | PAXG-20200626 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000031 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210625 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY | 44,832.57311575000000 |
| | | | RAY-PERP | -44,937.00000000000000 |
| | | | RON-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210625 | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP | 70.93510000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.99951550000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00350694026511 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 6.30650000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 75.93168240000000 |
| | | | SRM_LOCKED | 287.88393260000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STSOL | 0.10000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO | 0.08142676780790 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.21111600000000 |
| | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 1.29979100000000 |
| | | | TRYB-20200626 | -0.00000000029103 |
| | | | TRYB-PERP | -0.00000000021827 |
| | | | UNI | 0.07848725000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000003637 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 325,076.54446333400000 |
| | | | USDT | 0.00637561863898 |
| | | | USDT-20200327 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.58545374164230 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT | 0.00090000000000 |
| | | | XAUT-20200626 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP | 0.85674000000000 |
| | | | XRP-20191227 | 0.00000000000000 |
| | | | XRPDOOM | 0.00700000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000203 |
| | | | XTZ-PERP | -0.00000000000407 |
| | | | YFI | 0.00099952975000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Surviving Claims** |
| | | | OKB-20201225 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000014551 |
| | | | OMG | 0.72341324745849 |
| | | | OMG-PERP | 0.00000000000367 |
| | | | OXY | 0.44329821000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00010000000000 |
| | | | PAXG-20200327 | 0.00000000000028 |
| | | | PAXG-20200626 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000031 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210625 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY | 44,832.57311575000000 |
| | | | RAY-PERP | -44,937.00000000000000 |
| | | | RON-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210625 | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP | 70.93510000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.99951550000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00350694026511 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 6.30650000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 75.93168240000000 |
| | | | SRM_LOCKED | 287.88393260000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STSOL | 0.10000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO | 0.08142676780790 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.21111600000000 |
| | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 1.29979100000000 |
| | | | TRYB-20200626 | -0.00000000029103 |
| | | | TRYB-PERP | -0.00000000021827 |
| | | | UNI | 0.07848725000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000003637 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 325,076.54446333400000 |
| | | | USDT | 0.00637561863898 |
| | | | USDT-20200327 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.58545374164230 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT | 0.00090000000000 |
| | | | XAUT-20200626 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP | 0.85674000000000 |
| | | | XRP-20191227 | 0.00000000000000 |
| | | | XRPDOOM | 0.00700000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000203 |
| | | | XTZ-PERP | -0.00000000000407 |
| | | | YFI | 0.00099952975000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI-20201225 | 0.00000000000000 | | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| 28635 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1NCH TOKEN (1INCH) | 136,559,803,746.00000000000000 | | 28650 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1NCH TOKEN (1INCH) | 1,365.59803746000000 |
| | | | FTT | 8,484,059.00000000000000 | | | | | FTT | 0.08484059000000 |
| | | | TRX | 1,000,006.00000000000000 | | | | | TRX | 1.00000600000000 |
| | | | USD | 64.00000000000000 | | | | | USD | 0.64000000000000 |
| 10142 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | 14389 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | TRX | 37,304.00000000000000 |
| | | | AAVE | 0.00000000000000 | | | | | USD | 96,652.05000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | | |
| | | | ALGO-PERP | 0.00000000000000 | | | | | | |
| | | | ALICE-PERP | 0.00000000000000 | | | | | | |
| | | | ALT-PERP | 0.00000000000000 | | | | | | |
| | | | APT-PERP | 0.00000000000000 | | | | | | |
| | | | ASD-PERP | 0.00000000000000 | | | | | | |
| | | | AVAX-PERP | -0.00000000000341 | | | | | | |
| | | | AXS-PERP | -0.00000000000113 | | | | | | |
| | | | BAND-PERP | 0.00000000000000 | | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | | |
| | | | BNB-PERP | 0.00000000000270 | | | | | | |
| | | | BNT-PERP | 0.00000000000000 | | | | | | |
| | | | BSV-PERP | -0.00000000000014 | | | | | | |
| | | | BTC | 0.08762300643575B | | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | | |
| | | | BULL | 0.00000000131400 | | | | | | |
| | | | CHR-PERP | 0.00000000000000 | | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | | |
| | | | DOGEBULL | 0.00000001895150O | | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | | |
| | | | EOS-PERP | 0.00000000000909 | | | | | | |
| | | | ETHBULL | 0.00000001800000 | | | | | | |
| | | | ETH-PERP | 0.00000000000014 | | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | | |
| | | | FTT | 0.05076356184197B | | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | | |
| | | | KIN-PERP | 0.00000000000000 | | | | | | |
| | | | LEO-PERP | 0.00000000000000 | | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | | |
| | | | LRC-PERP | 0.00000000000000 | | | | | | |
| | | | LTCBULL | 0.00000000000000 | | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | | |
| | | | LUNA2 | 0.01902172194000 | | | | | | |
| | | | LUNA2_LOCKED | 0.04438401785000O | | | | | | |
| | | | LUNC | 4,142.02000000000000 | | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | | |
| | | | OMG-PERP | -0.00000000000682 | | | | | | |
| | | | ONE-PERP | 0.00000000000000 | | | | | | |
| | | | OXY-PERP | 0.00000000000000 | | | | | | |
| | | | PAXG-PERP | 0.00000000000000 | | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | -0.0000000000001534 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 42.5431136700000000 | | | | | |
| | | | SRM_LOCKED | 785.5502833300000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | -0.0000000000003637 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | 37,304.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 96,652.0486336871000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| 16991 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.0000000000000000 | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.0000000000000000 |
| | | | BTC | 0.0000000005000000 | | | | BTC | 0.0000000005000000 |
| | | | ETH | 78.0473000000000000 | | | | ETH | 78.0473000000000000 |
| | | | ETH-PERP | 28.0000000000000000 | | | | ETH-PERP | 28.0000000000000000 |
| | | | ETHW | 0.0000000001917243 | | | | ETHW | 0.0000000001917243 |
| | | | FTM | 8,421.7383592033600000 | | | | FTM | 8,421.7383592033600000 |
| | | | FTT | 51.4614480000000000 | | | | FTT | 51.4614480000000000 |
| | | | LUNA2 | 0.0009184756200000 | | | | LUNA2 | 0.0009184756200000 |
| | | | LUNA2_LOCKED | 0.0021431097800000 | | | | LUNA2_LOCKED | 0.0021431097800000 |
| | | | LUNC | 200.0000000000000000 | | | | LUNC | 200.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 202.8621393600000000 | | | | SOL | 202.8621393600000000 |
| | | | SOL-PERP | 740.0000000000000000 | | | | SOL-PERP | 740.0000000000000000 |
| | | | USD | -33,623.0500919622000000 | | | | USD | -33,623.0500919622000000 |
| 28266 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.0000000000000000 | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.0000000000000000 |
| | | | ETH | 78.0473000000000000 | | | | BTC | 0.0000000005000000 |
| | | | FTM | 8,421.7383590000000000 | | | | ETH | 78.0473000000000000 |
| | | | FTT | 51.4614480000000000 | | | | ETH-PERP | 28.0000000000000000 |
| | | | LUNA2 | 0.0009184756200000 | | | | ETHW | 0.0000000001917243 |
| | | | LUNC | 200.0000000000000000 | | | | FTM | 8,421.7383592033600000 |
| | | | SOL | 202.8621393600000000 | | | | FTT | 51.4614480000000000 |
| | | | | | | | | LUNA2 | 0.0009184756200000 |
| | | | | | | | | LUNA2_LOCKED | 0.0021431097800000 |
| | | | | | | | | LUNC | 200.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 202.8621393600000000 |
| | | | | | | | | SOL-PERP | 740.0000000000000000 |
| | | | | | | | | USD | -33,623.0500919622000000 |
| 66488 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.0000000000000000 | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.0000000000000000 |
| | | | BTC | 0.0000000005000000 | | | | BTC | 0.0000000005000000 |
| | | | ETH | 78.0473000000000000 | | | | ETH | 78.0473000000000000 |
| | | | ETH-PERP | 28.0000000000000000 | | | | ETH-PERP | 28.0000000000000000 |
| | | | ETHW | 0.0000000001917243 | | | | ETHW | 0.0000000001917243 |
| | | | FTM | 8,421.7383592033600000 | | | | FTM | 8,421.7383592033600000 |
| | | | FTT | 51.4614480000000000 | | | | FTT | 51.4614480000000000 |
| | | | LUNA2 | 0.0009184756200000 | | | | LUNA2 | 0.0009184756200000 |
| | | | LUNA2_LOCKED | 0.0021431097800000 | | | | LUNA2_LOCKED | 0.0021431097800000 |
| | | | LUNC | 200.0000000000000000 | | | | LUNC | 200.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 202.8621393600000000 | | | | SOL | 202.8621393600000000 |
| | | | SOL-PERP | 740.0000000000000000 | | | | SOL-PERP | 740.0000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | -33,623.050091962200000 | | | | | USD | -33,623.050091962200000 |
| 86210 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 | | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | | BTC | 0.000000005000000 |
| | | | ETH | 78.047300000000000 | | | | | ETH | 78.047300000000000 |
| | | | ETH-PERP | 28.000000000000000 | | | | | ETH-PERP | 28.000000000000000 |
| | | | ETHW | 0.000000001917243 | | | | | ETHW | 0.000000001917243 |
| | | | FTM | 8,421.738359203360000 | | | | | FTM | 8,421.738359203360000 |
| | | | FTT | 51.461448000000000 | | | | | FTT | 51.461448000000000 |
| | | | LUNA2 | 0.000918475620000 | | | | | LUNA2 | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | | | | LUNC | 200.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 202.862139360000000 | | | | | SOL | 202.862139360000000 |
| | | | SOL-PERP | 740.000000000000000 | | | | | SOL-PERP | 740.000000000000000 |
| | | | USD | -33,623.050091962200000 | | | | | USD | -33,623.050091962200000 |
| 27595 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH TOKEN (1INCH) | 0.837705000000000 | | 55005 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.837705000000000 |
| | | | 3X SHORT ETHEREUM TOKEN (ETHBEAR) | 143,484,082.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 3X SHORT SUSHI TOKEN (SUSHIBEAR) | 927,865,848.000000000000000 | | | | | AAVE | 0.000000005000000 |
| | | | BAT | 1.184740000000000 | | | | | AAVE-20210326 | -0.000000000000155 |
| | | | BTC | 4.512478140000000 | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.138163820000000 | | | | | AAVE-PERP | -0.000000000000227 |
| | | | FTM | 1.336410000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 1,489.604680000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | LOCKED SERUM (SRM_LOCKED) | 483.662069640000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | MATIC | 111.244474020000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | RAY | 459.980285630000000 | | | | | ALT-PERP | -0.000000000000014 |
| | | | SOL | 3,396.167840290000000 | | | | | AMPL-PERP | 0.000000000000000 |
| | | | SRM | 91.454834080000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | SUSHI | 0.200472240000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 242,199.370000000000000 | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000000909 |
| | | | | | | | | | AVAX-PERP | -0.000000000000909 |
| | | | | | | | | | AXS-PERP | 0.000000000000454 |
| | | | | | | | | | BADGER | 0.009813900000000 |
| | | | | | | | | | BADGER-PERP | 0.000000000000227 |
| | | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | | BAT | 1.184740000000000 |
| | | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | | BCH-PERP | -0.000000000000170 |
| | | | | | | | | | BNB | 0.000000001077320 |
| | | | | | | | | | BNB-PERP | 0.000000000000198 |
| | | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | | BSV-PERP | -0.000000000000170 |
| | | | | | | | | | BTC | 4.512478147911090 |
| | | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | | BTC-20200925 | -0.000000000000003 |
| | | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | -3.500000000000020 |
| | | | | | | | | | BULL | 0.000045977490000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | COMP | 0.000068410250000 |
| | | | | | | | | | COMP-PERP | 0.000000000000056 |
| | | | | | | | | | COPE | 1.782720000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-PERP | -0.000000000000014 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000003 |
| | | | | | | | | DOGE | 0.957560000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000345980000000 |
| | | | | | | | | DOGEBULL | 0.584354482800000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000008640 |
| | | | | | | | | DYDX | 0.027448500000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000909 |
| | | | | | | | | ETC-PERP | -0.000000000000454 |
| | | | | | | | | ETH | 0.059863634478280 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000028 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000003 |
| | | | | | | | | ETHBEAR | 143,484,082.000000000000000 |
| | | | | | | | | ETHBULL | 0.138163820000000 |
| | | | | | | | | ETH-PERP | -0.000000000000909 |
| | | | | | | | | ETHW | 112.490674224478000 |
| | | | | | | | | FIL-PERP | -0.000000000000454 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 1.336410000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,489.604680000000000 |
| | | | | | | | | FTT-PERP | 0.000000000001364 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.000062400000000 |
| | | | | | | | | GME | 0.040720000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.250555000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000397 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000002046 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000113 |
| | | | | | | | | LUNA2 | 15.860765090000000 |
| | | | | | | | | LUNA2_LOCKED | 37.008451870000000 |
| | | | | | | | | LUNC | 2,293.968111720000000 |
| | | | | | | | | LUNC-PERP | 0.000000000001364 |
| | | | | | | | | MANA | 0.159670000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.362910000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 111.244474020000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 5.262708000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000003637 |
| | | | | | | | | NEO-PERP | 0.000000000000568 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 0.96620500000000000 |
| | | | | | | | | PERP | 0.09727150000000000 |
| | | | | | | | | PERP-PERP | -0.00000000000001364 |
| | | | | | | | | RAY | 459.98028563000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000001818 |
| | | | | | | | | SAND | 0.14492000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.09739450000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000001364 |
| | | | | | | | | SOL | 3,396.16784029000000000 |
| | | | | | | | | SOL-20200925 | 0.00000000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -2,303.88000000010000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 91.45483408966400000 |
| | | | | | | | | SRM_LOCKED | 483.66206964000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP | 0.07747450000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.20047224566364S |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHIBEAR | 927,865,848.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.07002850000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000284 |
| | | | | | | | | THETA-20210326 | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI | 0.04900700000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000005456 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 242,199.36683718600000000 |
| | | | | | | | | USDT | 0.00000000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000056 |
| | | | | | | | | XRP-20200925 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-20200626 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000005456 |
| | | | | | | | | YFI | 0.00023027500000 |
| | | | | | | | | YFI-20201225 | 0.00000000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000001 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 33300 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDT | 164,514.00000000000000 | 33465 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDT | 1,645.14000000000000000 |
| 27756 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LUNA2 | 473,472.00000000000000 | 59576 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 1,104,769.00000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | LUNC | 1.03099620000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | USD | 26,089.00000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000004067211 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.004734724370000 |
| | | | | | | | | LUNA2_LOCKED | 0.011047690200000 |
| | | | | | | | | LUNC | 1,030.996200000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000005 |
| | | | | | | | | USD | 260.886901078986000 |
| | | | | | | | | USDT | 0.004803962728274 |
| 59556 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59576 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000004067211 | | | | EUR | 0.000000004067211 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004734724370000 | | | | LUNA2 | 0.004734724370000 |
| | | | LUNA2_LOCKED | 0.011047690200000 | | | | LUNA2_LOCKED | 0.011047690200000 |
| | | | LUNC | 1,030.996200000000000 | | | | LUNC | 1,030.996200000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | USD | 260.886901078986000 | | | | USD | 260.886901078986000 |
| | | | USDT | 0.004803962728274 | | | | USDT | 0.004803962728274 |
| 36522 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54334 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.212477544401996 | | | | AMPL | 0.212477544401996 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000454 | | | | AVAX-PERP | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER | 0.005544055000000 | | | | | BADGER | 0.005544055000000 |
| | | | BAL | 0.009929044500000 | | | | | BAL | 0.009929044500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 21.458444809250000 | | | | | BTC | 21.458444809250000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-PERP | 4.410700000000000 | | | | | BTC-PERP | 4.410700000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000113 | | | | | CAKE-PERP | -0.000000000000113 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000099870900000 | | | | | COMP | 0.000099870900000 |
| | | | COMP-PERP | 0.000000000000001 | | | | | COMP-PERP | 0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000284 | | | | | EGLD-PERP | -0.000000000000284 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000454 | | | | | ETC-PERP | -0.000000000000454 |
| | | | ETH | 0.000127655000000 | | | | | ETH | 0.000127655000000 |
| | | | ETH-PERP | -0.000000000000031 | | | | | ETH-PERP | -0.000000000000031 |
| | | | ETHW | 0.000127657358121 | | | | | ETHW | 0.000127657358121 |
| | | | EUR | 300,271.947694651000000 | | | | | EUR | 300,271.947694651000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000454 | | | | | FLM-PERP | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,437.578418920000000 | | | | | FTT | 2,437.578418920000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | | FTT-PERP | -0.000000000000028 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | | HUM-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | | | | KSM-PERP | -0.000000000000007 |
| | | | LEO-PERP | 0.000000000000000 | | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | | LINK-PERP | -0.000000000000113 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 47.283695520000000 | | | | | LUNA2 | 47.283695520000000 |
| | | | LUNA2_LOCKED | 110.328622900000000 | | | | | LUNA2_LOCKED | 110.328622900000000 |
| | | | LUNC | 10,296,124.250000000000000 | | | | | LUNC | 10,296,124.250000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER | 1,022.100300000000000 | | | | | MER | 1,022.100300000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 2,047.211690000000000 | | | | | OXY | 2,047.211690000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | | | PAXG-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE | 0.099993549500000 | | | | | RUNE | 0.099993549500000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SOL | 4.996409000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 187.537408530000000 |
| | | | SRM_LOCKED | 1,074.554706530000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 |
| | | | STG | 3,566.017830000000000 |
| | | | SUSHI | 0.339713725000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000009701112 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.099153175000000 |
| | | | UNI-PERP | 0.000000000001278 |
| | | | USD | -3,740,137.177689340000000 |
| | | | USDT | 4,244.035074470000000 |
| | | | USDT-PERP | 4,000,000.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 |
| 26800 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LUNA2 | 3.143052790000000 |
| | | | SOL | 3.355828970000000 |
| | | | SRM | 340.304053070000000 |
| | | | USD | 201,343.190000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SOL | 4.996409000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 187.537408530000000 |
| | | | SRM_LOCKED | 1,074.554706530000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 |
| | | | STG | 3,566.017830000000000 |
| | | | SUSHI | 0.339713725000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000009701112 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.099153175000000 |
| | | | UNI-PERP | -0.000000000001278 |
| | | | USD | 334,921.077000000000000 |
| | | | USDT | 4,244.035074470000000 |
| | | | USDT-PERP | 4,000,000.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 |
| 54580 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000019179090 |
| | | | AVAX-PERP | -0.000000000000511 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000000070703095 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COPE | 0.000000008261951 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 0.000000010000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003578794 |
| | | | ETH-PERP | 0.000000000000007 |
| | | | FTM | 0.000000001855906 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | -0.000000018908220 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.347022628000000 |
| | | | LUNA2_LOCKED | 3.143052790000000 |
| | | | LUNC | 0.000000007544080 |
| | | | LUNC-PERP | 0.000000000000909 |
| | | | MANA | 0.000000008746311 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 3.355828976776700 |
| | | | SOL-PERP | 0.000000000000329 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.392734047043347 |
| | | | SRM_LOCKED | 340.304053070000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | USD | 201,343.187369813000000 |
| | | | USDT | 0.000000008001780 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC | 0.000000009964260 |
| 8506 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 150.054780000000000 | 53272 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | SOL | 82.676993280240900 | | | | FTT | 150.054780000000000 |
| | | | USD | 119,639.871337010000000 | | | | SOL | 2.452239280000000 |
| | | | USDT | 105.000000000000000 | | | | SOL-PERP | 0.000000000000007 |
| | | | | | | | | TRX | 0.000000400000000 |
| | | | | | | | | USD | 119,639.871337010000000 |
| | | | | | | | | USDT | 105.000000000100000 |
| 45382 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000000750000 | 69192 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.499555870000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | ETH-1230 | -1,850.057000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ETH-PERP | -737.534000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SOL-PERP | -7,879.049999999990000 |
| | | | BNB | 0.499555870000000 | | | | USD | 29,367,936.030000000000000 |
| | | | BNB-PERP | -0.000000000000046 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.005042185359198 | | | | | |
| | | | BTC-PERP | 0.000000000000014 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | DOT-20210924 | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | -0.000000000003637 | | | | | |
| | | | ETH | 0.000000012652707 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-1230 | -1,850.057000000000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | -737.534000000000000 | | | | | |
| | | | ETHW | 0.000000003748224 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.190029199336625 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.002954084931000 | | | | | |
| | | | LUNA2_LOCKED | 0.006892864840000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | OMG-20211231 | -0.000000000003637 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000013382474 | | | | | |
| | | | SOL-PERP | -7,879.049999999990000 | | | | | |
| | | | SRM | 97.708951320000000 | | | | | |
| | | | SRM_LOCKED | 3,832.849054820000000 | | | | | |
| | | | SUSHI | 0.000000001000000 | | | | | |
| | | | USD | 28,367,936.032201400000000 | | | | | |
| | | | USDT | 0.000000001030791 | | | | | |
| | | | W8TC | 0.000000002143502 | | | | | |
| 47742 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54344 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000008399 | | | | AAVE-PERP | -0.000000000008399 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000163709 | | | | AGLD-PERP | -0.000000000163709 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000139607 | | | | ALICE-PERP | 0.000000000139607 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000359250 | | | | APE-PERP | 0.000000000359250 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000010231 | | | | AR-PERP | -0.000000000010231 |
| | | | ASD-PERP | -0.000000000523868 | | | | ASD-PERP | -0.000000000523868 |
| | | | ATOM-PERP | 0.000000000133930 | | | | ATOM-PERP | 0.000000000133930 |
| | | | AUDIO-PERP | 0.000000000276486 | | | | AUDIO-PERP | 0.000000000276486 |
| | | | AVAX-PERP | 0.000000000075033 | | | | AVAX-PERP | 0.000000000075033 |
| | | | AXS-PERP | 0.000000000032599 | | | | AXS-PERP | 0.000000000032599 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER-PERP | -0.000000000017962 | | | | BADGER-PERP | -0.000000000017962 |
| | | | BAL-PERP | -0.000000000001136 | | | | BAL-PERP | -0.000000000001136 |
| | | | BAND-PERP | 0.000000000023192 | | | | BAND-PERP | 0.000000000023192 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000006458 | | | | BCH-PERP | 0.000000000006458 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000007958 | | | | BNB-PERP | -0.000000000007958 |
| | | | BSV-PERP | -0.000000000006934 | | | | BSV-PERP | -0.000000000006934 |
| | | | BTC | 332.763408820000000 | | | | BTC | 332.763408820000000 |
| | | | BTC-PERP | 0.135700000000163 | | | | BTC-PERP | 0.135700000000163 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000029785 | | | | CELO-PERP | -0.000000000029785 |
| | | | CEL-PERP | -0.000000000385625 | | | | CEL-PERP | -0.000000000385625 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000232830 | | | | CLV-PERP | -0.000000000232830 |
| | | | COMP-PERP | 0.000000000000106 | | | | COMP-PERP | 0.000000000000106 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 1,880.000000000000000 | | | | CRO-PERP | 1,880.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000024556 | | | | CVX-PERP | -0.000000000024556 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000261024 | | | | DODO-PERP | -0.000000000261024 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000084412 | | | | DOT-PERP | 0.000000000084412 |
| | | | DYDX-PERP | 0.000000000004092 | | | | DYDX-PERP | 0.000000000004092 |
| | | | EDEN-PERP | 0.000000000030922 | | | | EDEN-PERP | 0.000000000030922 |
| | | | EGLD-PERP | -0.000000000001577 | | | | EGLD-PERP | -0.000000000001577 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000009777 | | | | ENS-PERP | -0.000000000009777 |
| | | | EOS-PERP | 0.000000000293312 | | | | EOS-PERP | 0.000000000293312 |
| | | | ETC-PERP | 0.000000000018189 | | | | ETC-PERP | 0.000000000018189 |
| | | | ETH-PERP | -4.000000000027110 | | | | ETH-PERP | -4.000000000027110 |
| | | | ETHW-PERP | -0.000000000062470 | | | | ETHW-PERP | -0.000000000062470 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000011254 | | | | FIL-PERP | -0.000000000011254 |
| | | | FLM-PERP | 0.000000000087311 | | | | FLM-PERP | 0.000000000087311 |
| | | | FLOW-PERP | -0.000000000035697 | | | | FLOW-PERP | -0.000000000035697 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 53,026.908242010000000 | | | | FTT | 53,026.908242010000000 |
| | | | FTT-PERP | 0.000000000066393 | | | | FTT-PERP | 0.000000000066393 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000028194 | | | | GAL-PERP | -0.000000000028194 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000844011 | | | | GST-PERP | 0.000000000844011 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000030922 | | | | HNT-PERP | -0.000000000030922 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000041543 | | | | ICP-PERP | -0.000000000041543 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000003637 | | | | KAVA-PERP | 0.000000000003637 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000268300 | | | | KNC-PERP | -0.000000000268300 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000001904 | | | | KSM-PERP | -0.000000000001904 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Claims to be Disallowed** |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000017848 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 25,629.1300000000000000 |
| | | | LUNA2-PERP | -0.0000000000167347 |
| | | | LUNC-PERP | 921,000.0000014880000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 290,545.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000316 |
| | | | MTL-PERP | -0.0000000000083673 |
| | | | NEAR-PERP | -0.0000000000060266 |
| | | | OMG-PERP | 0.0000000000443833 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000016370 |
| | | | QTUM-PERP | 0.0000000000009208 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000003637 |
| | | | ROOK-PERP | -0.0000000000000042 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000203726 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000051841 |
| | | | SOL-PERP | -0.0000000000390059 |
| | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 2,690.8271541200000000 |
| | | | SRM_LOCKED | 35,051.1379008900000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000032287 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000261934 |
| | | | THETA-PERP | -0.0000000000061845 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000058207 |
| | | | TONCOIN-PERP | -0.0000000000321506 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0485290000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000015916 |
| | | | USD | -700,571.4887406370000000 |
| | | | USDT | 9,180,470.0414082100000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000284 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000076397 |
| | | | YFI-PERP | 0.0000000000000216 |
| | | | YFII-PERP | 0.0000000000000009 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Surviving Claims** |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000017848 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 25,629.1300000000000000 |
| | | | LUNA2-PERP | -0.0000000000167347 |
| | | | LUNC-PERP | 921,000.0000014880000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 290,545.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000316 |
| | | | MTL-PERP | -0.0000000000083673 |
| | | | NEAR-PERP | -0.0000000000060266 |
| | | | OMG-PERP | 0.0000000000443833 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000016370 |
| | | | QTUM-PERP | 0.0000000000009208 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000003637 |
| | | | ROOK-PERP | -0.0000000000000042 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000203726 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000051841 |
| | | | SOL-PERP | -0.0000000000390059 |
| | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 2,690.8271541200000000 |
| | | | SRM_LOCKED | 35,051.1379008900000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000032287 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000261934 |
| | | | THETA-PERP | -0.0000000000061845 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000058207 |
| | | | TONCOIN-PERP | -0.0000000000321506 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0485290000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000015916 |
| | | | USD | 1,123,723.0000000000000000 |
| | | | USDT | 9,180,470.0414082100000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000284 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000076397 |
| | | | YFI-PERP | 0.0000000000000216 |
| | | | YFII-PERP | 0.0000000000000009 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZEC-PERP | -0.00000000000007759 | | | | ZEC-PERP | -0.00000000000007759 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 8494 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 253.78446621000000 | 9553 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | APT | 6.622568730851190 | | | | AAVE | 253.78446621118000 |
| | | | ATOM | 6.930436718474140 | | | | AAVE-20201225 | 0.00000000000000056 |
| | | | AVAX | 0.400396258039285 | | | | AAVE-20210326 | 0.00000000000000056 |
| | | | BTC | 0.00591057000000000 | | | | AAVE-20210625 | 0.00000000000000000 |
| | | | DOGE | 192,710.654270690000000 | | | | AAVE-PERP | 0.00000000000000227 |
| | | | ETH | 7.348739442412410 | | | | ADA-20200626 | 0.00000000000000000 |
| | | | EUR | 0.00000000009656940 | | | | ADA-PERP | 0.00000000000000000 |
| | | | LOCKED SERUM (SRM_LOCKED) | 8,975.730129810000000 | | | | ALEPH | 0.00000000009344170 |
| | | | MATIC | 17,509.397160454200000 | | | | ALGO-20200327 | 0.00000000000000000 |
| | | | SUSHI | 10,340.845054543200000 | | | | ALGO-20200626 | 0.00000000000000000 |
| | | | USD | 505,982.538059500000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | APT | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM | 0.00000000000000000 |
| | | | | | | | | ATOM-20200626 | 0.00000000000000227 |
| | | | | | | | | ATOM-PERP | 0.00000000000000227 |
| | | | | | | | | AVAX | 0.00000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.00000000000000454 |
| | | | | | | | | AVAX-20210625 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | -0.00000000000000454 |
| | | | | | | | | BAL | 0.00000011000000000 |
| | | | | | | | | BAL-20200925 | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000909 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-20200626 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.015637871947428 |
| | | | | | | | | BNB-20200327 | 0.00000000000000000 |
| | | | | | | | | BNB-20200626 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000028 |
| | | | | | | | | BTC | 0.00591057281696 |
| | | | | | | | | BTC-20200626 | 0.00000000000000000 |
| | | | | | | | | BTC-20200925 | -0.00000000000000000 |
| | | | | | | | | BTC-20201225 | -0.00000000000000014 |
| | | | | | | | | BTC-20210326 | -0.00000000000000014 |
| | | | | | | | | BTC-20210625 | 0.00000000000000017 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000000030 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ | 2.327900000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.00000003997209 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 192,710.654270699000000 |
| | | | | | | | | DOGE-20200327 | 0.00000000000000000 |
| | | | | | | | | DOGE-20200626 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGE-20210625 | -0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20200925 | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000014 |
| | | | | | | | | DOT-20210326 | 0.000000000001364 |
| | | | | | | | | DOT-20210625 | -0.000000000000454 |
| | | | | | | | | DOT-PERP | -0.000000000001818 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20200626 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | EOS-20200626 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000007275 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200626 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000002501 |
| | | | | | | | | ETH | 7.348739440000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000454 |
| | | | | | | | | ETH-20210625 | 0.000000000000028 |
| | | | | | | | | ETH-20210924 | 0.000000000000113 |
| | | | | | | | | ETH-20211231 | -0.000000000000001 |
| | | | | | | | | ETH-PERP | -0.000000000001836 |
| | | | | | | | | ETHW | 0.000000002605002 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000009656940 |
| | | | | | | | | FIDA | 0.205611020000000 |
| | | | | | | | | FIDA_LOCKED | 78.543409640000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000004221460 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.002420959273905 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000085 |
| | | | | | | | | HT-20200626 | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000002955 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000454 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20200327 | 0.000000000000000 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000454 |
| | | | | | | | | LTC-20210625 | 0.000000000000227 |
| | | | | | | | | LTC-PERP | 0.000000000000625 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 17,509.397160450000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | | MSOL | 0.000000019179821 |
| | | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | | NEXO | 0.000000008374880 |
| | | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | | PAXG | 0.000000015544162 |
| | | | | | | | | | PERP-PERP | -0.000000000000454 |
| | | | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | | RAY | 0.000000019846512 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-20201125 | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 0.000000001654397 |
| | | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | | SOL-20210625 | 0.000000000001364 |
| | | | | | | | | | SOL-PERP | -0.000000000001364 |
| | | | | | | | | | SRM | 10.358603723558400 |
| | | | | | | | | | SRM_LOCKED | 8,975.730129810000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI | 10,540.845054540000000 |
| | | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | 0.000000000000682 |
| | | | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | | | TRX-20200626 | 0.000000000000000 |
| | | | | | | | | | UNI | 0.000000002794050 |
| | | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000682 |
| | | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 505,982.538059500000000 |
| | | | | | | | | | USDT | 0.000000014420485 |
| | | | | | | | | | WBTC | 0.000000013652284 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | XTZ-20200327 | 0.000000000000000 |
| | | | | | | | | | XTZ-20200626 | 0.000000000000000 |
| | | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | | XTZ-PERP | -0.000000000001818 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFI | 0.00000000041997O |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000006 |
| 15848 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.450000000000000 | 55131 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.450000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ATOM | 366.100000000000000 | | | | ATOM | 366.100000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000483 | | | | BCH-PERP | -0.000000000000483 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 2.746481824105520 | | | | BTC | 2.746481824105520 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CEL-PERP | 0.000000000017280 | | | | CEL-PERP | 0.000000000017280 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 809.800000000000000 | | | | DOT | 809.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000004121 | | | | ETC-PERP | -0.000000000004121 |
| | | | ETH | 11.967565267531000 | | | | ETH | 11.967565267531000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 36.967565261500000 | | | | ETHW | 36.967565261500000 |
| | | | EURT | 3,250.812736530000000 | | | | EURT | 3,250.812736530000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 51.781820275190400 | | | | FTT | 51.781820275190400 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000011596 | | | | GST-PERP | -0.000000000011596 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.997475682800000 | | | | LUNA2 | 0.997475682800000 |
| | | | LUNA2_LOCKED | 2.327443260000000 | | | | LUNA2_LOCKED | 2.327443260000000 |
| | | | LUNC | 217,202.430000000000000 | | | | LUNC | 217,202.430000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000004522000 | | | | RAY | 0.000000004522000 |
| | | | SOL | 0.005700215000000 | | | | SOL | 0.005700215000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 63.000008000000000 | | | | TRX | 63.000008000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 17,403.526507837900000 | | | | USD | 17,403.526507837900000 |
| | | | USDT | 48,289.829738415100000 | | | | USDT | 48,289.829738415100000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 17298 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.450000000000000 | 55131 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.450000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ATOM | 366.100000000000000 | | | | ATOM | 366.100000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000483 | | | | BCH-PERP | -0.000000000000483 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 2.746481824105520 | | | | BTC | 2.746481824105520 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CEL-PERP | 0.000000000017280 | | | | CEL-PERP | 0.000000000017280 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 809.800000000000000 | | | | DOT | 809.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000004121 | | | | ETC-PERP | -0.000000000004121 |
| | | | ETH | 11.967565267531000 | | | | ETH | 11.967565267531000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 36.967565261500000 | | | | ETHW | 36.967565261500000 |
| | | | EURT | 3,250.812736530000000 | | | | EURT | 3,250.812736530000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 51.781820275190400 | | | | FTT | 51.781820275190400 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FTT-PERP | 0.00000000000000227 | | | | | FTT-PERP | 0.00000000000000227 |
| | | | GMT-PERP | 0.00000000000000000 | | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000011596 | | | | | GST-PERP | -0.00000000000011596 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.99747568280000000 | | | | | LUNA2 | 0.99747568280000000 |
| | | | LUNA2_LOCKED | 2.32744326000000000 | | | | | LUNA2_LOCKED | 2.32744326000000000 |
| | | | LUNC | 217,202.43000000000000000 | | | | | LUNC | 217,202.43000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | | OP-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000004522000 | | | | | RAY | 0.00000000004522000 |
| | | | SOL | 0.00570021500000000 | | | | | SOL | 0.00570021500000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | | SRN-PERP | 0.00000000000000000 |
| | | | TRX | 63.00000800000000000 | | | | | TRX | 63.00000800000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 17,403.52650783790000000 | | | | | USD | 17,403.52650783790000000 |
| | | | USDT | 55,831.65947083510000000 | | | | | USDT | 48,289.82973841510000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | | USTC-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | | YFI-PERP | 0.00000000000000000 |
| 29244 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.57541306000000000 | | 29281 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.28770653000000000 |
| | | | ETH | 0.40991912000000000 | | | | | ETH | 0.20495956000000000 |
| | | | ETHW | 0.40991912000000000 | | | | | ETHW | 0.20495956000000000 |
| | | | USDT | 202,807.02417176072000000 | | | | | USDT | 101,403.51208588036000000 |
| 21967 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | | 37948 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 113,000.00000000000000000 | | | | | ADA-PERP | 113,000.00000000000000000 |
| | | | BTC-PERP | 6.43000000000000000 | | | | | BTC-PERP | 6.43000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | | CRV-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | | DOT-PERP | 0.00000000000000000 |
| | | | ENS-PERP | -0.00000000000000031 | | | | | ENS-PERP | -0.00000000000000031 |
| | | | ETH-PERP | 0.00000000000000000 | | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTT | 220.09679206678200000 | | | | | FTT | 220.09679206678200000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | | FTT-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 600.00000000000000000 | | | | | LTC-PERP | 600.00000000000000000 |
| | | | REN | 0.05000000000000000 | | | | | REN | 0.05000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | | REN-PERP | 0.00000000000000000 |
| | | | SOL | 0.00304604000000000 | | | | | SOL | 0.00304604000000000 |
| | | | USD | 14,370.00000000000000000 | | | | | USD | 14,370.00000000000000000 |
| | | | USDT | 3,150.00000000020135999 | | | | | USDT | 2,000.00000000000000000 |
| 48969 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BCH-PERP | 0.00000000000000000 | | 57322 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BCH-PERP | 0.00000000000000000 |
| | | | BTT | 0.00000000000000000 | | | | | BTT | 13,045,839,431.52880000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 1,624.11536294000000000 | | | | | DOT | 1,624.11536294000000000 |
| | | | ETC-PERP | 10,000.00000000000000000 | | | | | ETC-PERP | 10,000.00000000000000000 |
| | | | ETH | 334.48742763000000000 | | | | | ETH | 334.48742763000000000 |
| | | | ETHW | 334.65113401000000000 | | | | | ETHW | 334.65113401000000000 |
| | | | FIL-PERP | 40,000.00000000000000000 | | | | | FIL-PERP | 40,000.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | | LTC-PERP | 0.00000000000000000 |
| | | | ORBS | 203,612.46979762000000000 | | | | | ORBS | 203,612.46979762000000000 |
| | | | TRX | 0.00000700000000000 | | | | | TRX | 0.00000700000000000 |
| | | | USD | 85,112.78295829080000000 | | | | | USD | 85,112.78000000000000000 |
| | | | WRX | 359,951.38098422000000000 | | | | | WRX | 359,951.38098422000000000 |
| | | | XRP | 1,893,047.81003413000000000 | | | | | XRP | 1,893,047.81003413000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | | XRP-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 1,000.00000000000000000 | | | | | ZEC-PERP | 1,000.00000000000000000 |
| 33427 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.82288000000000000 | | 55122 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.82288000000000000 |
| | | | BTC | 60.73912937000000000 | | | | | BTC | 60.73912937000000000 |
| | | | ETH | 1,312.35200000000000000 | | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00039577000000000 | | | | | ETH | 1,312.35200000000000000 |
| | | | LUNA2 | 1,179.44831700000000000 | | | | | ETH-PERP | 0.00000000000000000 |
| | | | LUNC | 12,180.46920647000000000 | | | | | ETHW | 0.00039577000000000 |
| | | | SOL | 0.01262842000000000 | | | | | FTM | 0.00000000008645190 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 0.310000000000000 | | | | LUNA2 | 1,179.448317000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,752.046073000000000 |
| | | | | | | | | LUNC | 12,180.469206470000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000569965000 |
| | | | | | | | | NEAR-PERP | 0.000000000000454 |
| | | | | | | | | SOL | 0.012628420000000 |
| | | | | | | | | USD | 0.313640736426090 |
| 18792 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTT | 3,000,000.000000000000000 | 40334 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTT | 0.000000000000000 |
| | | | EUR | 0.000005000000000 | | | | EUR | 0.000005000000000 |
| | | | FTT | 150.024919280000000 | | | | FTT | 150.024919280000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 28.001540000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1,385,014.177700000000000 | | | | USD | 1,385,014.177700000000000 |
| | | | USDT | 845,470.124939560000000 | | | | USDT | 0.000000000000000 |
| 49601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SRM | | 52294 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 0.059752615469251 |
| | | | USD | 3,078,340.340000000000000 | | | | SRM | 700.244632380000000 |
| | | | | | | | | SRM_LOCKED | 403,895.152019060000000 |
| | | | | | | | | USD | 3,078,339.774371810000000 |
| 20667 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 134,934.000000000000000 | 20672 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 1,349.000000000000000 |
| | | | XRP | 2,725.000000000000000 | | | | XRP | 27.000000000000000 |
| 48054 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | -271,324.000000000000000 | 87983 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | | ATOM-PERP | -0.000000000003637 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000029103 | | | | DOT-PERP | -0.000000000029103 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019973065 | | | | ETH | 0.000000019973065 |
| | | | ETH-PERP | -0.000000000002227 | | | | ETH-PERP | -0.000000000002227 |
| | | | ETHW | 0.000000014126400 | | | | ETHW | 0.000000014126400 |
| | | | EUR | 9.871345080000000 | | | | EUR | 9.871345080000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006979196 | | | | FTT | 0.000000006979196 |
| | | | FTT-PERP | 0.000000000007275 | | | | FTT-PERP | 0.000000000007275 |
| | | | GST-PERP | -0.000000001033185 | | | | GST-PERP | -0.000000001033185 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000003637 | | | | SOL-PERP | 0.000000000003637 |
| | | | TRX | 0.000038000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 76,363.060305739200000 | | | | USD | 76,363.060305739200000 |
| | | | USDT | 400.000000000000000 | | | | USDT | 430.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 30736 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | | 30770 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | -3.062804852493604 |
| | | | BTC | -0.000081327472240 | | | | BNB | 0.000000010000000 |
| | | | ETH | | | | | BTC | -0.000081327472240 |
| | | | ETHW | | | | | ETH | -0.034493106237004 |
| | | | SUSHI | 0.000000000000000 | | | | ETHW | 0.047678026398462 |
| | | | TRX | 0.000067000000000 | | | | FTT | 0.438621186254766 |
| | | | USD | -53,400.121265533413216 | | | | MATIC | 0.000000916587400 |
| | | | USDC | 500.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | USDT | -1,577.683734448563395 | | | | TRX | 0.000067000000000 |
| | | | XRP | 0.473490000000000 | | | | USD | -53,400.121265533413216 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDC | 500.000000000000000 |
| | | | | | | | | USDT | -1,577.683734448563395 |
| | | | | | | | | XRP | 0.473490000000000 |
| 31755 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDC USDT | 1,532,419.200000000000000 9,696.700000000000000 | 57047 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000027900000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000113 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000007275 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000003637 |
| | | | | | | | | AVAX | 0.000000009248429 |
| | | | | | | | | AVAX-PERP | 0.000000000001364 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005432235 |
| | | | | | | | | BTC-PERP | -0.000000000000028 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000001477 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000021 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000227 |
| | | | | | | | | DYDX-PERP | 0.000000000025465 |
| | | | | | | | | ETC-PERP | -0.000000000001818 |
| | | | | | | | | ETH | 1.348000001037880 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000198 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000010000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000018058000 |
| | | | | | | | | FTT-PERP | -0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000007844 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000014 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000095365976 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000001000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 0.0000000100000 |
| | | | | | | | | PERP-PERP | 0.0000000000001818 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000001818 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000869485 |
| | | | | | | | | SNX-PERP | 0.0000000000000966 |
| | | | | | | | | SOL | 0.0009924494723 71 |
| | | | | | | | | SOL-PERP | 0.0000000000094 |
| | | | | | | | | SRM | 1.0229911800000 00 |
| | | | | | | | | SRM_LOCKED | 46.5778995600000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000147587 44 |
| | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000227 |
| | | | | | | | | USD | 1,532,420.0882710700000000 |
| | | | | | | | | USDT | 9,696.7887496074800000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000000008040000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 53659 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 1,415.0000000000000000 | 53699 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 1,610.0000000000000000 |
| | | | USD | 2,300.0000000000000000 | | | | USD | 2,300.0000000000000000 |
| 35133 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0001855713368644 | 67539 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0001855713368644 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USD | 455,863.6039160470000000 | | | | USD | 455,863.6039160470000000 |
| | | | USDT | 23.5000000000000000 | | | | USDT | 23.5000000000000000 |
| 55966 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0001855713368644 | 67539 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0001855713368644 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USD | 455,863.6039160470000000 | | | | USD | 455,863.6039160470000000 |
| | | | USDT | 23.5000000000000000 | | | | USDT | 23.5000000000000000 |
| 6863 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | BTC | 0.0000000002627585 | 67539 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0001855713368644 |
| | | | ETH | 0.0000000006010962 | | | | BTC-1230 | 0.0000000000000000 |
| | | | ETHW | 0.0000000006010962 | | | | BTC-PERP | 0.0000000000000000 |
| | | | USD | 4,691.3400000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 455,863.6039160470000000 |
| | | | | | | | | USDT | 23.5000000000000000 |
| 10797 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.2838349600000000 | 34937 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.2839069883029 14 |
| | | | BTC-PERP | 0.0000000000000000 | | | | ETH | 27.0875031791781 70 |
| | | | ETH | 27.0875031791880000 | | | | FTT | 155.0000250005809 98 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 155.00002500581000 | | | | LUNA2 | 0.0053166567500000 |
| | | | LUNA2 | 0.0053166567500000 | | | | USD | 0.0000000228740485 |
| | | | LUNA2_LOCKED | 0.0124055324200000 | | | | USDT | 20,835.3094458486751800 |
| | | | USD | 0.0000000228723384 | | | | USTC | 0.7525980009364500 |
| | | | USDT | 20,835.3094458487000000 | | | | | |
| | | | USTC | 0.7525980009364500 | | | | | |
| 20831 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.2839069883029140 | 34937 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.2839069883029140 |
| | | | BTC-PERP | 0.0000000000000000 | | | | ETH | 27.0875031797187700 |
| | | | ETH | 27.0875031797188000 | | | | FTT | 155.00002500580998 |
| | | | FTT | 155.00002500581000 | | | | LUNA2 | 0.0053166567500000 |
| | | | LUNA2 | 0.0053166567500000 | | | | USD | 0.0000000228740485 |
| | | | LUNA2_LOCKED | 0.0124055324200000 | | | | USDT | 20,835.3094458486751800 |
| | | | USD | 0.0000000228723384 | | | | USTC | 0.7525980009364500 |
| | | | USDT | 20,835.3094458487000000 | | | | | |
| | | | USTC | 0.7525980009364500 | | | | | |
| 34900 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.2839069883029140 | 34937 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.2839069883029140 |
| | | | ETH | 27.0875031797187700 | | | | ETH | 27.0875031797187700 |
| | | | FTT | 155.00002500580998 | | | | FTT | 155.00002500580998 |
| | | | LUNA2 | 0.0053166567500000 | | | | LUNA2 | 0.0053166567500000 |
| | | | USDC | 0.0000000228740485 | | | | USD | 0.0000000228740485 |
| | | | USDT | 20,835.3094458486751800 | | | | USDT | 20,835.3094458486751800 |
| | | | USTC | 0.7525980009364500 | | | | USTC | 0.7525980009364500 |
| 17910 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 65270 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000001 | | | | AAVE-PERP | 0.0000000000000001 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000127926 | | | | AMPL | 0.0000000000127926 |
| | | | APE-PERP | 0.0000000000000227 | | | | APE-PERP | 0.0000000000000227 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS | 12,532.0324710800000000 | | | | ATLAS | 12,532.0324710800000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000971 | | | | ATOM-PERP | -0.0000000000000971 |
| | | | AVAX-PERP | 0.0000000000000462 | | | | AVAX-PERP | 0.0000000000000462 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0000000100000000 | | | | BADGER | 0.0000000100000000 |
| | | | BAL-PERP | 0.0000000000001143 | | | | BAL-PERP | 0.0000000000001143 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 1,036.1649357910900000 | | | | BNB | 1,036.1649357910900000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 8.3752544705548440 | | | | BTC | 8.3752544705548440 |
| | | | BTC-PERP | -0.0000000000000035 | | | | BTC-PERP | -0.0000000000000035 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV | 547.2719270900000000 | | | | CLV | 547.2719270900000000 |
| | | | COMP | 0.0000000100000000 | | | | COMP | 0.0000000100000000 |
| | | | COMP-PERP | -0.0000000000000001 | | | | COMP-PERP | -0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000004878820 | | | | DAI | 0.0000000004878820 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000024 | | | | DOT-PERP | -0.0000000000000024 |
| | | | DYDX-PERP | 0.0000000000000056 | | | | DYDX-PERP | 0.0000000000000056 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | -584.0000000000000000 | | | | ENJ-PERP | -584.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000010 | | | | ENS-PERP | 0.0000000000000010 |
| | | | ETC-PERP | -0.0000000000000008 | | | | ETC-PERP | -0.0000000000000008 |
| | | | ETH | 3.5086965283559000 | | | | ETH | 3.5086965283559000 |
| | | | ETH-PERP | 0.0000000000000586 | | | | ETH-PERP | 0.0000000000000586 |
| | | | ETHW | 6.5261170738365700 | | | | ETHW | 6.5261170738365700 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FTT | 10,001.83139218760000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000001205100 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000021 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000042 |
| | | | KSM-PERP | 0.00000000000001 |
| | | | LINK-PERP | 0.00000000000227 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000056 |
| | | | LUNA2 | 0.15521255680000 |
| | | | LUNA2_LOCKED | 0.36216263260000 |
| | | | LUNA2-PERP | 0.00000000000369 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB | 23,633.47329563100000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR | 12,362.97663164000000 |
| | | | NEAR-PERP | 0.00000000000014 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 125.32032486000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SGD | 0.00008000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001425271 |
| | | | SOL-PERP | 0.00000000000173 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 162.07640915000000 |
| | | | SRM_LOCKED | 7,557.06286341000000 |
| | | | STETH | 0.00000000863561 |
| | | | SUSHI | 0.00000000500000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000001875 |
| | | | TOMO-PERP | 0.00000000000775 |
| | | | TRX | 0.00002600000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 391,299.59268352400000 |
| | | | USDT | 3.56315867664080 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 17876 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BCH | 0.00000000293018 |
| | | | BTC | 20.25668972000000 |
| | | | CRO | 500.00000000000000 |
| | | | ETH | 40.60200000000000 |
| | | | EUR | 0.523371143878143 |
| | | | LTC | 0.00000000556493 |
| | | | USD | 28.98093326365380 |
| | | | USDT | 100,769.67893607000000 |
| | | | XRP | 4.102649705885800 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FTT | 10,001.83139218760000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000001205100 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000021 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000042 |
| | | | KSM-PERP | 0.00000000000001 |
| | | | LINK-PERP | 0.00000000000227 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000056 |
| | | | LUNA2 | 0.15521255680000 |
| | | | LUNA2_LOCKED | 0.36216263260000 |
| | | | LUNA2-PERP | 0.00000000000369 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB | 23,633.47329563100000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR | 12,362.97663164000000 |
| | | | NEAR-PERP | 0.00000000000014 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 125.32032486000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SGD | 0.00008000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001425271 |
| | | | SOL-PERP | 0.00000000000173 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 162.07640915000000 |
| | | | SRM_LOCKED | 7,557.06286341000000 |
| | | | STETH | 0.00000000863561 |
| | | | SUSHI | 0.00000000500000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000001875 |
| | | | TOMO-PERP | 0.00000000000775 |
| | | | TRX | 0.00002600000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 391,299.59268352400000 |
| | | | USDT | 3.56315867664080 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 30287 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 20.25668972000000 |
| | | | ETH | 40.60200000000000 |
| | | | USDT | 100,769.67893600000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 39046 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 122.984705000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 5.396841250000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 23.483660000000000 |
| | | | BTC | 8.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000001136 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000170 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 333.909165000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.166889202500000 |
| | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.166889202500000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000007 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 20.857611000000000 |
| | | | LINK-PERP | 0.000000000005684 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000170 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000003637 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OMG | 35.481950000000000 |
| | | | OMG-PERP | -0.000000000007275 |
| | | | QTUM-PERP | -0.000000000000341 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 69.817590750000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 19,892,155.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.456716803543700 |
| | | | SOL-PERP | -0.000000000000486 |
| | | | SRM-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 76318 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 122.984705000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 5.396841250000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 23.483660000000000 |
| | | | BTC | 3.992495872250000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 333.909165000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.166889202500000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.166889202500000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 20.857611000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OMG | 35.481950000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 69.817590750000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 19,892,155.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.456716803543700 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.0000000000000 | | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRX | 0.0000010000000 | | | | | TRX | 0.0000010000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 124.1760444519870000 | | | | | USD | 124.1760444519870000 |
| | | | USDT | 0.0000000151739968 | | | | | USDT | 0.0000000151739968 |
| | | | WAVES-PERP | 0.0000000000000 | | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP | 9.2067033000000 | | | | | XRP | 9.2067033000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000909 | | | | | XTZ-PERP | 0.0000000000909 |
| | | | YFII-PERP | 0.0000000000000 | | | | | YFII-PERP | 0.0000000000000 |
| 51798 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | | 83238 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | BTC | 0.0672198000000 | | | | | BTC | 0.1600000000000 |
| | | | ETH | 0.0741708300000 | | | | | ETH | 0.5200000000000 |
| | | | EUR | 181,973.0000000000000 | | | | | USD | 15.0000000000000 |
| | | | TRX | 1.0000000000000 | | | | | | |
| | | | USD | 15.1000000000000 | | | | | | |
| 18173 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.0000000000000454 | | 54193 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.0000000000000454 |
| | | | AR-PERP | 0.0000000000000 | | | | | AR-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX | 0.0000000002932287 | | | | | AVAX | 0.0000000002932287 |
| | | | AVAX-20210924 | 0.0000000000000 | | | | | AVAX-20210924 | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000113 | | | | | AVAX-PERP | 0.0000000000000113 |
| | | | BCH | 0.0000000000400000 | | | | | BCH | 0.0000000000400000 |
| | | | BCH-PERP | 0.0000000000000 | | | | | BCH-PERP | 0.0000000000000 |
| | | | BTC | 0.0000000001465312 | | | | | BTC | 0.0000000001465312 |
| | | | BTC-PERP | 0.0000000000000 | | | | | BTC-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | | CHZ-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | | DOGE-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | | DYDX-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000284 | | | | | ETC-PERP | 0.0000000000000284 |
| | | | ETH | 3.6820000010000 | | | | | ETH | 3.6820000010000 |
| | | | ETH-PERP | -0.0000000000000021 | | | | | ETH-PERP | -0.0000000000000021 |
| | | | FTT | 924.3132080601840000 | | | | | FTT | 924.3132080601840000 |
| | | | FTT-PERP | 0.0000000000000 | | | | | FTT-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | | IMX-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | | KIN-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | | LOOKS-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | | MATIC-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | | MNGO-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | | PERP-PERP | 0.0000000000000 |
| | | | ROOK | 0.0000000250000 | | | | | ROOK | 0.0000000250000 |
| | | | SAND-PERP | 0.0000000000000 | | | | | SAND-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000009486985 | | | | | SOL | 0.0000000009486985 |
| | | | SOL-PERP | -0.0000000000000227 | | | | | SOL-PERP | -0.0000000000000227 |
| | | | SRM | 0.3867273900000 | | | | | SRM | 0.3867273900000 |
| | | | SRM_LOCKED | 223.3995364900000 | | | | | SRM_LOCKED | 223.3995364900000 |
| | | | SRM-PERP | 0.0000000000000 | | | | | SRM-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | | STEP-PERP | 0.0000000000000 |
| | | | UNI | 0.0000000000000 | | | | | UNI | 0.0000000000000 |
| | | | USD | 0.0000000014266611 | | | | | USD | 0.0000000014266611 |
| | | | USDT | 208,188.1420844680000000 | | | | | USDT | 104,094.0720844680000000 |
| 7346 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT (FTT) | 1,000.0119697500000 | | 54924 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | LOCKED OXY (OXY_LOCKED) | 1,230,916.0305345700000000 | | | | | AAVE-20210625 | 0.0000000000000 |
| | | | LOCKED SERUM (SRM_LOCKED) | 1,177.2570535100000000 | | | | | AAVE-PERP | 0.0000000000000113 |
| | | | PAX GOLD (PAXG) | 45.4103000000000 | | | | | ADA-PERP | 0.0000000000000 |
| | | | USD | -35,444.5875568408000000 | | | | | AGLD-PERP | 0.0000000000000 |
| | | | | | | | | | ALGO-PERP | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000001818 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000113 |
| | | | | | | | | AURY | 0.000000110000000 |
| | | | | | | | | AVAX | 0.000000006762978 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS | 0.000000022251940 |
| | | | | | | | | AXS-PERP | -0.000000000000056 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20210326 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000005000000 |
| | | | | | | | | BCH-PERP | -0.000000000000028 |
| | | | | | | | | BNB | 0.000000007396357 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000011 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 0.000000005776411 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000035092618 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000004 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000015000000 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000049 |
| | | | | | | | | CUSDT | 0.000000018027250 |
| | | | | | | | | CUSDT-PERP | 0.000000005149360 |
| | | | | | | | | DAI | 0.000000005149360 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210924 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002968732 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | | FIDA-PERP | 0.000000000000056 |
| | | | | | | | | FLOW-PERP | 0.000000000000056 |
| | | | | | | | | FTM | 0.000000001653878 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.011969752200000 |
| | | | | | | | | FTT-PERP | -0.000000000001818 |
| | | | | | | | | FTXDAY-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC | 0.000000015382079 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 0.000000005580573 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | | | MKR-PERP | -0.000000000000001 |
| | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | OKB | 0.000000009941036 |
| | | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | | OMG | 0.000000003998982 |
| | | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | OXY | 0.159465430000000 |
| | | | | | | | | | OXY_LOCKED | 1,230,916.030534570000000 |
| | | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | | PAXG | 45.410300000000000 |
| | | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | | ROOK | 0.000000010000000 |
| | | | | | | | | | ROOK-PERP | -0.000000000000003 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE | 0.000000009106324 |
| | | | | | | | | | RUNE-PERP | 0.000000000003092 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 0.000000001881486 |
| | | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | -1,505.200000000000000 |
| | | | | | | | | | SRM | 225.863370870000000 |
| | | | | | | | | | SRM_LOCKED | 1,177.257053510000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI | 0.000000007357430 |
| | | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | | TRX | 0.000014000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | TRYB | 0.000000001039467 |
| | | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | | USD | -35,444.587556840800000 |
| | | | | | | | | | USDT | 0.003885503305556 |
| | | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | | USTC | 0.000000005408610 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.000000001397701 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000004713110 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000003 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13478 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 33396 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AGLD | 1,765.349252690000000 |
| | | | AGLD | 1,765.349252690000000 | | | | FTT | 25.016072180000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 438,209.060000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | -0.000000000000007 | | | | | |
| | | | BNB | -0.058730369813806 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000068069970767 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-20210625 | 0.000000000000014 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.903340000000000 | | | | | |
| | | | DOGE | 0.354031291485920 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000941876550439 | | | | | |
| | | | ETH-PERP | 0.000000000000198 | | | | | |
| | | | ETHW | 0.000000006550439 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.016072180000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 1.377713430000000 | | | | | |
| | | | LUNA2_LOCKED | 3.214664670000000 | | | | | |
| | | | LUNC | 300,000.000000000000000 | | | | | |
| | | | LUNC-PERP | -0.000000000000454 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RVN-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SLP | 0.842000140000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.004792430159535 | | | | | |
| | | | SOL-PERP | 0.000000000001818 | | | | | |
| | | | SRM | 1.098421830000000 | | | | | |
| | | | SRM_LOCKED | 4.901578170000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.00000000000000 | | | | | | |
| | | | USD | 438,309.05501923300000 | | | | | | |
| | | | USDT | 0.00000000436054 | | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | | |
| | | | WRX | 0.44550600000000 | | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | | |
| | | | XRP | 0.05181136500000 | | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | | |
| 7856 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITCOIN (BTC) | 0.42418458000000 | | 6801 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETHEREUM (ETH) | 10.95526568000000 | | | | | AAVE-PERP | 0.00000000000127 |
| | | | LITECOIN (LTC) | 5.05926832000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | SOLANA (SOL) | 266.44787250000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | USD | -2,842.74299603527000 | | | | | ALICE | 36.00018000000000 |
| | | | | | | | | | ATOM-PERP | -0.00000000000511 |
| | | | | | | | | | BADGER | 5.00021500000000 |
| | | | | | | | | | BCH-PERP | 0.00000000000170 |
| | | | | | | | | | BNB-PERP | -0.00000000000049 |
| | | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | | BTC | 0.42418458530000 |
| | | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | | BTC-PERP | 0.00000000000001 |
| | | | | | | | | | COPE | 2,479.29651951000000 |
| | | | | | | | | | DEFI-PERP | 0.00000000000001 |
| | | | | | | | | | DOGE | 10.00000000000000 |
| | | | | | | | | | DOT | 76.50000000000000 |
| | | | | | | | | | DOT-PERP | 0.00000000001421 |
| | | | | | | | | | EOS-PERP | 0.00000000001591 |
| | | | | | | | | | ETH | 10.95526568000000 |
| | | | | | | | | | ETH-0325 | 0.00000000000003 |
| | | | | | | | | | ETH-20210326 | -0.00000000000002 |
| | | | | | | | | | ETH-PERP | 0.00000000000042 |
| | | | | | | | | | ETHW | 10.95526568000000 |
| | | | | | | | | | FTM | 187.00000000000000 |
| | | | | | | | | | FTT | 169.49240182000000 |
| | | | | | | | | | FTT-PERP | 0.00000000000738 |
| | | | | | | | | | GRT | 195.00000000000000 |
| | | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | | HXRO | 1,174.00587000000000 |
| | | | | | | | | | KNC-PERP | 0.00000000000454 |
| | | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | | LINK | 311.77587408000000 |
| | | | | | | | | | LINK-PERP | -0.00000000006593 |
| | | | | | | | | | LTC | 5.05926832000000 |
| | | | | | | | | | LTC-PERP | -0.00000000000056 |
| | | | | | | | | | LUNA2 | 13.17451045000000 |
| | | | | | | | | | LUNA2_LOCKED | 30.74052439000000 |
| | | | | | | | | | LUNC | 1,330,489.36000000000000 |
| | | | | | | | | | LUNC-PERP | 0.00000000180435 |
| | | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | | OXY | 188.90842950000000 |
| | | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | | SOL | 266.44787250000000 |
| | | | | | | | | | SOL-PERP | -0.00000000000056 |
| | | | | | | | | | SRM | 52.59469670000000 |
| | | | | | | | | | SRM_LOCKED | 129.28544830000000 |
| | | | | | | | | | UNI-PERP | -0.00000000004092 |
| | | | | | | | | | USD | -2,842.74299603527000 |
| | | | | | | | | | USDT | 299.29139339609000 |
| | | | | | | | | | USTC | 1,000.00000000000000 |
| | | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | | XRP-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  |  |  |  |  |  | XTZ-PERP | -0.000000000000113 |
|  |  |  |  |  |  |  |  | YFI-PERP | 0.000000000000000 |
| 18332 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 | 54321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 |
|  |  |  | ETH | 205.284023944566000 |  |  |  | ETH | 205.284023944566000 |
|  |  |  | ETHW | 0.000173165419104 |  |  |  | ETHW | 0.000173165419104 |
|  |  |  | FTT | 0.000000000728868 |  |  |  | FTT | 0.000000000728868 |
|  |  |  | FTT-PERP | 0.000000000000000 |  |  |  | FTT-PERP | 0.000000000000000 |
|  |  |  | LUNA2 | 0.005339086683000 |  |  |  | LUNA2 | 0.005339086683000 |
|  |  |  | LUNA2_LOCKED | 0.012457875930000 |  |  |  | LUNA2_LOCKED | 0.012457875930000 |
|  |  |  | TRX | 19,661.331400000000000 |  |  |  | TRX | 19,661.331400000000000 |
|  |  |  | USD | 3.008946912334830 |  |  |  | USD | 3.008946912334830 |
|  |  |  | USTC | 0.755773952764670 |  |  |  | USTC | 0.755773952764670 |
|  |  |  | XRP | 100,879.165280703000000 |  |  |  | XRP | 100,879.165280703000000 |
| 29059 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515340000000 | 54321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 |
|  |  |  | ETH | 205.284023940000000 |  |  |  | ETH | 205.284023944566000 |
|  |  |  | TRX | 19,661.331400000000000 |  |  |  | ETHW | 0.000173165419104 |
|  |  |  | USD | 3.010000000000000 |  |  |  | FTT | 0.000000000728868 |
|  |  |  | XRP | 100,879.165280700000000 |  |  |  | FTT-PERP | 0.000000000000000 |
|  |  |  |  |  |  |  |  | LUNA2 | 0.005339086683000 |
|  |  |  |  |  |  |  |  | LUNA2_LOCKED | 0.012457875930000 |
|  |  |  |  |  |  |  |  | TRX | 19,661.331400000000000 |
|  |  |  |  |  |  |  |  | USD | 3.008946912334830 |
|  |  |  |  |  |  |  |  | USTC | 0.755773952764670 |
|  |  |  |  |  |  |  |  | XRP | 100,879.165280703000000 |
| 7559 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITCOIN (BTC) | 21.330515340000000 | 54321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 |
|  |  |  | ETHEREUM (ETH) | 205.284023940000000 |  |  |  | ETH | 205.284023944566000 |
|  |  |  | TRON (TRX) | 19,661.331400000000000 |  |  |  | ETHW | 0.000173165419104 |
|  |  |  | USD | 3.008946912334830 |  |  |  | FTT | 0.000000000728868 |
|  |  |  | XRP (XRP) | 100,879.165280700000000 |  |  |  | FTT-PERP | 0.000000000000000 |
|  |  |  |  |  |  |  |  | LUNA2 | 0.005339086683000 |
|  |  |  |  |  |  |  |  | LUNA2_LOCKED | 0.012457875930000 |
|  |  |  |  |  |  |  |  | TRX | 19,661.331400000000000 |
|  |  |  |  |  |  |  |  | USD | 3.008946912334830 |
|  |  |  |  |  |  |  |  | USTC | 0.755773952764670 |
|  |  |  |  |  |  |  |  | XRP | 100,879.165280703000000 |
| 33016 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000000020000000 | 60109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000010926502 |
|  |  |  | FTT | 0.056868512000000 |  |  |  | 1INCH-20210326 | 0.000000000000000 |
|  |  |  | LUNA2 | 0.924294190000000 |  |  |  | 1INCH-20210625 | 0.000000000000000 |
|  |  |  | SRM | 576.469709400000000 |  |  |  | 1INCH-PERP | 0.000000000000000 |
|  |  |  | USD | 1,029,314.070000000000000 |  |  |  | AAVE | 0.000000006995409 |
|  |  |  | USDT | 17,438.770000000000000 |  |  |  | AAVE-20201225 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | AAVE-20210326 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | AAVE-20210924 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | AAVE-PERP | 0.000000000006135 |
|  |  |  |  |  |  |  |  | ADA-0930 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ADA-20200626 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ADA-20200925 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ADA-20201225 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ADA-20210326 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ADA-20210625 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ADA-20210924 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ADA-PERP | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALGO-20200626 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALGO-20200925 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALGO-20210326 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALGO-20210625 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALGO-20210924 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALGO-PERP | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALICE-PERP | 0.000000000002955 |
|  |  |  |  |  |  |  |  | ALPHA-PERP | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALT-20201225 | 0.000000000000000 |
|  |  |  |  |  |  |  |  | ALT-20210326 | 0.000000000000010 |
|  |  |  |  |  |  |  |  | ALT-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Claims to be Disallowed** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000003 |
| | | | AMPL | 0.000000001229291 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 |
| | | | AR-PERP | -0.000000000000284 |
| | | | ASD | 0.000000077733108 |
| | | | ASD-PERP | 0.000000000087675 |
| | | | ATOM-20200925 | 0.000000000000227 |
| | | | ATOM-20201225 | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002164 |
| | | | AUDIO-PERP | -0.000000000069292 |
| | | | AVAX | 0.000000009853039 |
| | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-20200925 | 0.000000000000042 |
| | | | AVAX-20201225 | -0.000000000000454 |
| | | | AVAX-20210326 | 0.000000000000085 |
| | | | AVAX-20210625 | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000568 |
| | | | AXS | 0.000000005410612 |
| | | | AXS-PERP | -0.000000000002160 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20201225 | 0.000000000000014 |
| | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-20211231 | -0.000000000000056 |
| | | | BAL-PERP | 0.000000000004490 |
| | | | BAND-PERP | 0.000000000008014 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000011898033 |
| | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000359 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000021969092 |
| | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210326 | -0.000000000000170 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | -0.000000000000028 |
| | | | BNB-PERP | -0.000000000000634 |
| | | | BNT | 0.000000011279217 |
| | | | BNT-PERP | 0.000000000000682 |
| | | | BRZ | 0.000000028390461 |
| | | | BRZ-20200925 | 0.000000000000000 |
| | | | BRZ-20201225 | 0.000000000000000 |
| | | | BRZ-20210326 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-0325 | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000007 |
| | | | BSV-20210326 | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 |
| | | | BSV-20210924 | -0.000000000000056 |
| | | | BSV-20211231 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000198 |
| | | | BTC | 0.000000024397461 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Claims to be Disallowed** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Surviving Claims** | |
| | | | BTC-PERP | 0.000000000000040 |
| | | | BTMX-20200626 | 0.000000000000000 |
| | | | BTMX-20200925 | -0.000000000058207 |
| | | | BTMX-20201225 | 0.000000000036637 |
| | | | BTMX-20210326 | 0.000000000005826 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000005456 |
| | | | CEL-PERP | -0.000000000000127 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000013064000 |
| | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000001 |
| | | | COMP-20201225 | -0.000000000000014 |
| | | | COMP-20210326 | -0.000000000000024 |
| | | | COMP-20210924 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000043 |
| | | | CREAM-20210326 | -0.000000000000001 |
| | | | CREAM-20210625 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000012 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000007850993 |
| | | | CUSDT-20200925 | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000001136 |
| | | | DASH-PERP | -0.000000000000103 |
| | | | DEFI-0624 | 0.000000000000000 |
| | | | DEFI-0930 | 0.000000000000000 |
| | | | DEFI-20200626 | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000007 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DMG | 0.000000006000000 |
| | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000002728 |
| | | | DODO-PERP | -0.000000000036379 |
| | | | DOGE | 0.000000028568932 |
| | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000006994496 |
| | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001195 |
| | | | DOTPRESPLIT-20200925 | -0.000000000000001 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000007 |
| | | | DRGN-0325 | 0.000000000000000 |
| | | | DRGN-0624 | 0.000000000000000 |
| | | | DRGN-20200626 | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 |
| | | | DRGN-20201225 | 0.000000000000000 |
| | | | DRGN-20210326 | 0.000000000000000 |
| | | | DRGN-20210625 | -0.000000000000001 |
| | | | DRGN-20210924 | 0.000000000000001 |
| | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000006 |
| | | | DYDX-PERP | -0.000000000008412 |
| | | | EDEN-0325 | -0.000000000000728 |
| | | | EDEN-0624 | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EDEN-PERP | -0.000000000005456 |
| | | | | | | | | EGLD-PERP | 0.000000000000305 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000005442 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-20211231 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000001648 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-20201225 | 0.000000000046909 |
| | | | | | | | | ETC-PERP | -0.000000000002099 |
| | | | | | | | | ETH | 0.000000030980429 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000001 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000002 |
| | | | | | | | | ETH-20211231 | -0.000000000000001 |
| | | | | | | | | ETH-PERP | -0.000000000000445 |
| | | | | | | | | ETHW | 0.000000000324.0244 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-20200626 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | -0.000000000000001 |
| | | | | | | | | EXCH-20210326 | 0.000000000000003 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | -0.000000000000021 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000625 |
| | | | | | | | | FLM-PERP | -0.000000000092768 |
| | | | | | | | | FLOW-PERP | 0.000000000006821 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.056868528946059 |
| | | | | | | | | FTT-PERP | -0.000000000046116 |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000005229 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000023689208 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20200925 | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000010771 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004159383 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000419 |
| | | | | | | | | ICP-PERP | -0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000009094 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000011447149S |
| | | | | | | | | KNC-20200626 | 0.000000000001818 |
| | | | | | | | | KNC-20200925 | 0.000000000001818 |
| | | | | | | | | KNC-PERP | -0.000000000033342 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.352937345123349 |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | | LUNC | 0.000000016742019 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000011815719 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000001 |
| | | | | | | | | MID-20211231 | -0.000000000000001 |
| | | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | | MKR | 0.000000017673551 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000002643 |
| | | | | | | | | OKB | 0.000000002282888 |
| | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | | OKB-20211231 | -0.000000000000227 |
| | | | | | | | | OKB-PERP | -0.000000000001023 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OMG-PERP | 0.000000000000909 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000005760000 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-20210625 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | -0.000000000000005 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000005979 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | 0.000000000000007 |
| | | | | | | | | SHIT-0930 | 0.000000000000012 |
| | | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | -0.000000000000003 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | | SOL | 0.000000024127277 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000021170 |
| | | | | | | | | SRM | 576.469709400000000 |
| | | | | | | | | SRM_LOCKED | 4,117.138425420000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000028649 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000003637 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | | | | | | SXP-PERP | -0.00000000003992 | |
| | | | | | | | | THETA-20200626 | 0.0000000000000000 | |
| | | | | | | | | THETA-20200925 | 0.0000000000000000 | |
| | | | | | | | | THETA-20201225 | 0.0000000000003637 | |
| | | | | | | | | THETA-20210326 | 0.0000000000000000 | |
| | | | | | | | | THETA-PERP | -0.00000000014551 | |
| | | | | | | | | TLM-PERP | 0.0000000000000000 | |
| | | | | | | | | TOMO-20200626 | 0.0000000000000000 | |
| | | | | | | | | TOMO-20200925 | -0.00000000002728 | |
| | | | | | | | | TOMO-20201225 | -0.00000000008185 | |
| | | | | | | | | TOMO-PERP | -0.00000000007094 | |
| | | | | | | | | TRU-20210625 | 0.0000000000000000 | |
| | | | | | | | | TRU-PERP | 0.0000000000000000 | |
| | | | | | | | | TRX | 0.000001008170651 | |
| | | | | | | | | TRX-20200925 | 0.0000000000000000 | |
| | | | | | | | | TRX-20210326 | 0.0000000000000000 | |
| | | | | | | | | TRX-20210625 | 0.0000000000000000 | |
| | | | | | | | | TRX-PERP | 0.0000000000000000 | |
| | | | | | | | | TRYB | 0.00000000008844045 | |
| | | | | | | | | TRYB-20200626 | 0.0000000000000000 | |
| | | | | | | | | TRYB-20200925 | 0.0000000000000000 | |
| | | | | | | | | TRYB-20201225 | 0.0000000000000000 | |
| | | | | | | | | TRYB-20210326 | 0.0000000000000000 | |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 | |
| | | | | | | | | UNI | 0.000000007500000 | |
| | | | | | | | | UNI-20201225 | 0.00000000000056 | |
| | | | | | | | | UNI-20210326 | 0.00000000000056 | |
| | | | | | | | | UNI-PERP | -0.00000000001364 | |
| | | | | | | | | UNISWAP-0325 | 0.0000000000000000 | |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 | |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 | |
| | | | | | | | | UNISWAP-20210326 | 0.0000000000000000 | |
| | | | | | | | | UNISWAP-20210625 | 0.0000000000000000 | |
| | | | | | | | | UNISWAP-20210924 | 0.0000000000000000 | |
| | | | | | | | | UNISWAP-20211231 | 0.0000000000000000 | |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 | |
| | | | | | | | | USD | 1,029,314.066341600000000 | |
| | | | | | | | | USDT | 17,438.767652978800000 | |
| | | | | | | | | USDT-PERP | 0.0000000000000000 | |
| | | | | | | | | USTC | 0.00000005125124 | |
| | | | | | | | | USTC-PERP | 0.0000000000000000 | |
| | | | | | | | | VET-20200925 | 0.0000000000000000 | |
| | | | | | | | | VET-PERP | 0.0000000000000000 | |
| | | | | | | | | WAVES-20210326 | 0.0000000000000000 | |
| | | | | | | | | WAVES-20210625 | 0.0000000000000000 | |
| | | | | | | | | WAVES-20210924 | 0.0000000000000000 | |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 | |
| | | | | | | | | XAUT | 0.000000010300000 | |
| | | | | | | | | XAUT-20200925 | 0.0000000000000000 | |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 | |
| | | | | | | | | XEM-PERP | 0.0000000000000000 | |
| | | | | | | | | XLM-PERP | 0.0000000000000000 | |
| | | | | | | | | XMR-PERP | 0.00000000000184 | |
| | | | | | | | | XRP | 0.000000004184306 | |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 | |
| | | | | | | | | XRP-PERP | 0.0000000000000000 | |
| | | | | | | | | XTZ-20200925 | 0.0000000000000000 | |
| | | | | | | | | XTZ-20211231 | 0.0000000000000203 | |
| | | | | | | | | XTZ-PERP | 0.0000000000008559 | |
| | | | | | | | | YFI-20201225 | 0.0000000000000000 | |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 | |
| | | | | | | | | YFI-PERP | -0.00000000000003 | |
| | | | | | | | | ZEC-PERP | -0.00000000000060 | |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 | |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 | |
| 7553 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT (FTT) | 0.056868520000000 | 60109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000010926502 | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOCKED SERUM (SRM_LOCKED) | 4,117.138425420000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | SERUM (SRM) | 576.469709400000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | USD | 1,029,314.070000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | USD TETHER (USDT) | 17,438.770000000000000 | | | | AAVE | 0.000000006995409 |
| | | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000021 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000135 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000002955 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000010 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | | AMPL | 0.000000000229291 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | | AR-PERP | -0.000000000000284 |
| | | | | | | | | ASD | 0.000000007733108 |
| | | | | | | | | ASD-PERP | 0.000000000087675 |
| | | | | | | | | ATOM-20200925 | -0.000000000002227 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000002164 |
| | | | | | | | | AUDIO-PERP | 0.000000000069292 |
| | | | | | | | | AVAX | 0.000000009853039 |
| | | | | | | | | AVAX-1230 | 0.000000000000000 |
| | | | | | | | | AVAX-20200925 | 0.000000000000042 |
| | | | | | | | | AVAX-20201225 | -0.000000000000454 |
| | | | | | | | | AVAX-20210326 | 0.000000000000085 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000568 |
| | | | | | | | | AXS | 0.000000005410612 |
| | | | | | | | | AXS-PERP | -0.000000000002160 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20201225 | 0.000000000000014 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-20211231 | -0.000000000000056 |
| | | | | | | | | BAL-PERP | 0.000000000004490 |
| | | | | | | | | BAND-PERP | 0.000000000008014 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000011898033 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000359 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000021969092 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | -0.000000000000170 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000028 |
| | | | | | | | | BNB-PERP | -0.000000000000634 |
| | | | | | | | | BNT | 0.000000011279217 |
| | | | | | | | | BNT-PERP | 0.000000000000682 |
| | | | | | | | | BRZ | 0.000000028390461 |
| | | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000007 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000198 |
| | | | | | | | | BTC | 0.000000024397461 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000040 |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | | BTMX-20200925 | -0.000000000058207 |
| | | | | | | | | BTMX-20201225 | 0.000000000003637 |
| | | | | | | | | BTMX-20210326 | 0.000000000058826 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000005456 |
| | | | | | | | | CEL-PERP | -0.000000000000127 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000013064000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000001 |
| | | | | | | | | COMP-20201225 | -0.000000000000014 |
| | | | | | | | | COMP-20210326 | -0.000000000000024 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000043 |
| | | | | | | | | CREAM-20210326 | -0.000000000000001 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000012 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.000000078850993 |
| | | | | | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000001136 |
| | | | | | | | | DASH-PERP | -0.000000000000103 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | DEFI-20200626 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000007 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000000600000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |

| Claims to be Disallowed | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Surviving Claims | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DMG-PERP | -0.00000000002728 |
| | | | DODO-PERP | -0.00000000036379 |
| | | | DOGE | 0.00000028568932 |
| | | | DOGE-20200925 | 0.00000000000000 |
| | | | DOGE-20201225 | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000006994496 |
| | | | DOT-0325 | 0.00000000000000 |
| | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000001195 |
| | | | DOTPRESPLIT-20200925 | -0.00000000000001 |
| | | | DOTPRESPLIT-2020PERP | -0.00000000000007 |
| | | | DRGN-0325 | 0.00000000000000 |
| | | | DRGN-0624 | 0.00000000000000 |
| | | | DRGN-20200626 | 0.00000000000000 |
| | | | DRGN-20200925 | 0.00000000000000 |
| | | | DRGN-20201225 | 0.00000000000000 |
| | | | DRGN-20210326 | 0.00000000000000 |
| | | | DRGN-20210625 | -0.00000000000001 |
| | | | DRGN-20210924 | 0.00000000000001 |
| | | | DRGN-20211231 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000006 |
| | | | DYDX-PERP | -0.00000000008412 |
| | | | EDEN-0325 | -0.00000000000728 |
| | | | EDEN-0624 | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 |
| | | | EDEN-PERP | -0.00000000005456 |
| | | | EGLD-PERP | 0.00000000000305 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000005442 |
| | | | EOS-1230 | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 |
| | | | EOS-20211231 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000001648 |
| | | | ETC-20200925 | 0.00000000000000 |
| | | | ETC-20201225 | 0.00000000000909 |
| | | | ETC-PERP | -0.00000000002099 |
| | | | ETH | 0.00000003098429 |
| | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | -0.00000000000001 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000002 |
| | | | ETH-20211231 | -0.00000000000001 |
| | | | ETH-PERP | -0.00000000000445 |
| | | | ETHW | 0.00000003240244 |
| | | | EXCH-0325 | 0.00000000000000 |
| | | | EXCH-20200626 | 0.00000000000000 |
| | | | EXCH-20200925 | 0.00000000000000 |
| | | | EXCH-20201225 | -0.00000000000001 |
| | | | EXCH-20210326 | 0.00000000000003 |
| | | | EXCH-20210625 | 0.00000000000000 |
| | | | EXCH-20210924 | 0.00000000000000 |
| | | | EXCH-20211231 | 0.00000000000000 |
| | | | EXCH-PERP | -0.00000000000001 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20201225 | -0.00000000000021 |
| | | | FIL-20210326 | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 |
| | | | FIL-20210924 | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000625 |
| | | | FLM-PERP | -0.00000000092768 |
| | | | FLOW-PERP | 0.00000000006821 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.05686852846059 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT-PERP | -0.000000000046116 |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000005229 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000023689208 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20200925 | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000010771 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004159383 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000419 |
| | | | | | | | | ICP-PERP | -0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000009094 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000014471495 |
| | | | | | | | | KNC-20200626 | 0.000000000000000 |
| | | | | | | | | KNC-20200925 | 0.000000000001818 |
| | | | | | | | | KNC-PERP | 0.000000000003342 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.352937345123349 |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | | LUNC | 0.000000016742019 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000011815719 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | | MID-20200925 | 0.000000000000001 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000001 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000000 |
| | | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | | MKR | 0.000000176735511 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000026243 |
| | | | | | | | | OKB | 0.000000000282888 |
| | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | | OKB-20211231 | -0.000000000000227 |
| | | | | | | | | OKB-PERP | -0.000000000001023 |
| | | | | | | | | OMG-PERP | 0.000000000000909 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000576000000 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-20210625 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | -0.000000000000005 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000005979 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | 0.000000000000007 |
| | | | | | | | | SHIT-0930 | 0.000000000000012 |
| | | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | -0.000000000000003 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | | SOL | 0.000000024172777 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000002170 |
| | | | | | | | | SRM | 576.469709400000000 |
| | | | | | | | | SRM_LOCKED | 4,117.138425420000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000028649 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000003637 |
| | | | | | | | | SXP-PERP | -0.000000000039926 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | | THETA-20201225 | 0.000000000003637 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200925 | -0.000000000002728 |
| | | | | | | | | TOMO-20201225 | -0.000000000008185 |
| | | | | | | | | TOMO-PERP | -0.000000000007094 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001008170651 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000008844045 |
| | | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000007500000 |
| | | | | | | | | UNI-20201225 | 0.000000000000056 |
| | | | | | | | | UNI-20210326 | 0.000000000000056 |
| | | | | | | | | UNI-PERP | -0.000000000001364 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,029,314.066341600000000 |
| | | | | | | | | USDT | 17,438.767652978800000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC | 0.000000051251244 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000010300000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000184 |
| | | | | | | | | XRP | 0.000000044184306 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000203 |
| | | | | | | | | XTZ-PERP | 0.000000000008559 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000003 |
| | | | | | | | | ZEC-PERP | -0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 8346 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD<br>USD TETHER (USDT) | 1,029,314.070000000000000<br>17,438.770000000000000 | 60109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000010926502 |
| | | | | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000006995409 |
| | | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000021 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000135 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000002955 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000010 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | | AMPL | 0.000000002235291 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | | AR-PERP | -0.000000000000284 |
| | | | | | | | | ASD | 0.000000007733108 |
| | | | | | | | | ASD-PERP | 0.000000000087675 |
| | | | | | | | | ATOM-20200925 | -0.000000000000227 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000002164 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AUDIO-PERP | -0.000000000069292 |
| | | | | | | | | AVAX | 0.000000009853039 |
| | | | | | | | | AVAX-1230 | 0.000000000000000 |
| | | | | | | | | AVAX-20200925 | 0.000000000000042 |
| | | | | | | | | AVAX-20201225 | -0.000000000004454 |
| | | | | | | | | AVAX-20210326 | 0.000000000000085 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000568 |
| | | | | | | | | AXS | 0.000000005410612 |
| | | | | | | | | AXS-PERP | -0.000000000002160 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20201225 | 0.000000000000014 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-20211231 | -0.000000000000056 |
| | | | | | | | | BAL-PERP | 0.000000000004490 |
| | | | | | | | | BAND-PERP | 0.000000000000014 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000011898033 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000359 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000021969092 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | -0.000000000001170 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000028 |
| | | | | | | | | BNB-PERP | -0.000000000000634 |
| | | | | | | | | BNT | 0.000000011279217 |
| | | | | | | | | BNT-PERP | 0.000000000000682 |
| | | | | | | | | BRZ | 0.000000028390461 |
| | | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000007 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000198 |
| | | | | | | | | BTC | 0.000000024397461 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000040 |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | | BTMX-20200925 | -0.000000000058207 |
| | | | | | | | | BTMX-20201225 | 0.000000000003637 |
| | | | | | | | | BTMX-20210326 | 0.000000000005826 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000005456 |
| | | | | | | | | CEL-PERP | -0.000000000000127 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000013064000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | COMP-20200925 | 0.00000000000001 |
| | | | | | | | | COMP-20201225 | -0.00000000000014 |
| | | | | | | | | COMP-20210326 | -0.00000000000024 |
| | | | | | | | | COMP-20210924 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000043 |
| | | | | | | | | CREAM-20210326 | -0.00000000000001 |
| | | | | | | | | CREAM-20210625 | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000012 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CUSDT | 0.00000007850993 |
| | | | | | | | | CUSDT-20200925 | 0.00000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | -0.00000000001136 |
| | | | | | | | | DASH-PERP | -0.00000000000103 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DEFI-0930 | 0.00000000000000 |
| | | | | | | | | DEFI-20200626 | 0.00000000000000 |
| | | | | | | | | DEFI-20200925 | 0.00000000000000 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | | DEFI-20210924 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000007 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG | 0.00000000600000 |
| | | | | | | | | DMG-20201225 | 0.00000000000000 |
| | | | | | | | | DMG-PERP | -0.00000000002728 |
| | | | | | | | | DODO-PERP | -0.00000000036379 |
| | | | | | | | | DOGE | 0.00000028568932 |
| | | | | | | | | DOGE-20200925 | 0.00000000000000 |
| | | | | | | | | DOGE-20201225 | 0.00000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00000000694496 |
| | | | | | | | | DOT-0325 | 0.00000000000000 |
| | | | | | | | | DOT-20210924 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000001195 |
| | | | | | | | | DOTPRESPLIT-20200925 | -0.00000000000001 |
| | | | | | | | | DOTPRESPLIT-2020PERP | -0.00000000000007 |
| | | | | | | | | DRGN-0325 | 0.00000000000000 |
| | | | | | | | | DRGN-0624 | 0.00000000000000 |
| | | | | | | | | DRGN-20200626 | 0.00000000000000 |
| | | | | | | | | DRGN-20200925 | 0.00000000000000 |
| | | | | | | | | DRGN-20201225 | 0.00000000000000 |
| | | | | | | | | DRGN-20210326 | 0.00000000000000 |
| | | | | | | | | DRGN-20210625 | -0.00000000000001 |
| | | | | | | | | DRGN-20210924 | 0.00000000000001 |
| | | | | | | | | DRGN-20211231 | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000006 |
| | | | | | | | | DYDX-PERP | -0.00000000008412 |
| | | | | | | | | EDEN-0325 | -0.00000000000728 |
| | | | | | | | | EDEN-0624 | 0.00000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | -0.00000000005456 |
| | | | | | | | | EGLD-PERP | -0.00000000000305 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | -0.00000000005442 |
| | | | | | | | | EOS-1230 | 0.00000000000000 |
| | | | | | | | | EOS-20210625 | 0.00000000000000 |
| | | | | | | | | EOS-20211231 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000001648 |
| | | | | | | | | ETC-20200925 | 0.00000000000000 |
| | | | | | | | | ETC-20201225 | 0.00000000000909 |
| | | | | | | | | ETC-PERP | -0.00000000002099 |
| | | | | | | | | ETH | 0.000000030980429 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210326 | -0.00000000000001 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000002 |
| | | | | | | | | ETH-20211231 | -0.00000000000001 |
| | | | | | | | | ETH-PERP | -0.00000000000445 |
| | | | | | | | | ETHW | 0.00000003240244 |
| | | | | | | | | EXCH-0325 | 0.00000000000000 |
| | | | | | | | | EXCH-20200626 | 0.00000000000000 |
| | | | | | | | | EXCH-20200925 | 0.00000000000000 |
| | | | | | | | | EXCH-20201225 | -0.00000000000001 |
| | | | | | | | | EXCH-20210326 | 0.00000000000003 |
| | | | | | | | | EXCH-20210625 | 0.00000000000000 |
| | | | | | | | | EXCH-20210924 | 0.00000000000000 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | -0.00000000000001 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-20201225 | -0.00000000000021 |
| | | | | | | | | FIL-20210326 | 0.00000000000000 |
| | | | | | | | | FIL-20210625 | 0.00000000000000 |
| | | | | | | | | FIL-20210924 | 0.00000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000625 |
| | | | | | | | | FLM-PERP | -0.00000000092768 |
| | | | | | | | | FLOW-PERP | 0.00000000006821 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.05686852894609 |
| | | | | | | | | FTT-PERP | -0.00000000046116 |
| | | | | | | | | FXS-PERP | 0.00000000000056 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000005229 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 0.00000002689208 |
| | | | | | | | | GRT-20210326 | 0.00000000000000 |
| | | | | | | | | GRT-20210625 | 0.00000000000000 |
| | | | | | | | | GRT-20210924 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-20200925 | 0.00000000000000 |
| | | | | | | | | HNT-20201225 | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000010771 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT | 0.00000004159383 |
| | | | | | | | | HT-20200925 | 0.00000000000000 |
| | | | | | | | | HT-20201225 | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000419 |
| | | | | | | | | ICP-PERP | -0.00000000000454 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | -0.00000000009094 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.00000001447149 |
| | | | | | | | | KNC-20200626 | 0.00000000000000 |
| | | | | | | | | KNC-20200925 | 0.00000000001818 |
| | | | | | | | | KNC-PERP | -0.00000000003342 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | -0.00000000000056 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LEND-20200925 | 0.00000000000000 |
| | | | | | | | | LEND-20201225 | 0.00000000000000 |
| | | | | | | | | LEND-PERP | 0.00000000000000 |
| | | | | | | | | LEO | 0.35293734512334 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | | LUNC | 0.000000116742019 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000118815719 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000001 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000001 |
| | | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | | MKR | 0.000000176735651 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | | NEAR-PERP | 0.000000000009909 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000002643 |
| | | | | | | | | OKB | 0.000000002282888 |
| | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | | OKB-20210924 | -0.000000000000454 |
| | | | | | | | | OKB-20211231 | -0.000000000000227 |
| | | | | | | | | OKB-PERP | -0.000000000001023 |
| | | | | | | | | OMG-PERP | 0.000000000009909 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000005760000 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-20210625 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | | PRIV-20210326 | -0.000000000000005 |
| | | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | -0.000000000005979 |
| | | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | | SHIT-0624 | 0.000000000000007 |
| | | | | | | | | | SHIT-0930 | 0.000000000000012 |
| | | | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | | SHIT-20210924 | -0.000000000000003 |
| | | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | | | SOL | 0.000000024127277 |
| | | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000002170 |
| | | | | | | | | | SRM | 576.469709400000000 |
| | | | | | | | | | SRM_LOCKED | 4,117.138425420000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | | STORJ-PERP | 0.000000000028649 |
| | | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | | SXP-20210326 | 0.000000000003637 |
| | | | | | | | | | SXP-PERP | -0.000000000003926 |
| | | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | | | THETA-20201225 | 0.000000000003637 |
| | | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | | | TOMO-20200925 | -0.000000000002728 |
| | | | | | | | | | TOMO-20201225 | -0.000000000008185 |
| | | | | | | | | | TOMO-PERP | -0.000000000007094 |
| | | | | | | | | | TRU-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000010081706510 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000008844045 |
| | | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000007500000 |
| | | | | | | | | UNI-20201225 | 0.000000000000056 |
| | | | | | | | | UNI-20210326 | 0.000000000000056 |
| | | | | | | | | UNI-PERP | -0.000000000001364 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,029,314.066341600000000 |
| | | | | | | | | USDT | 17,438.767652978800000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000051251244 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000001300000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000184 |
| | | | | | | | | XRP | 0.000000004184306 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000203 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000203 |
| | | | | | | | | XTZ-PERP | 0.000000000008559 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000003 |
| | | | | | | | | ZEC-PERP | -0.000000000000060 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 10368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 10423 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000150000 | | | | ADABULL | 0.000000000150000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000113 | | | | ALICE-PERP | -0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000000500000 | | | | ALTBULL | 0.000000000500000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000003637 | | | | APE-PERP | 0.000000000003637 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000454 | | | | AR-PERP | -0.000000000000454 |
| | | | ASD-PERP | 0.000000000058207 | | | | ASD-PERP | 0.000000000058207 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | Claims to be Disallowed |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000001591 |
| | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000341 |
| | | | AXS-PERP | -0.0000000000000198 |
| | | | BAT | 0.2769000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | -0.0033391661392130 |
| | | | BNB-PERP | -0.0000000000000028 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0006807300000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000670000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000007275 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.8508500000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000500000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000001421 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000760500000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000198 |
| | | | ETHW | 0.0000760500000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000029725170 |
| | | | FTT-PERP | -0.0000000000000682 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000001364 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.9802500000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000298023122 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000454 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | Surviving Claims |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000001591 |
| | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000341 |
| | | | AXS-PERP | -0.0000000000000198 |
| | | | BAT | 0.2769000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | -0.0033391661392130 |
| | | | BNB-PERP | -0.0000000000000028 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0006807300000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000670000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000007275 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.8508500000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000500000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000001421 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000760500000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000198 |
| | | | ETHW | 0.0000760500000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000029725170 |
| | | | FTT-PERP | -0.0000000000000682 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000001364 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.9802500000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000298023122 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000454 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |

| | | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 | |
| | | | RUNE-PERP | -0.0000000000000454 | | | | | RUNE-PERP | -0.0000000000000454 | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 | |
| | | | SOL-PERP | -0.0000000000063096 | | | | | SOL-PERP | -0.0000000000063096 | |
| | | | SRM | 21.4711102800000000 | | | | | SRM | 21.4711102800000000 | |
| | | | SRM_LOCKED | 193.3251490500000000 | | | | | SRM_LOCKED | 193.3251490500000000 | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | SRN-PERP | 0.0000000000000000 | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | STEP-PERP | 0.0000000000000000 | |
| | | | STMX-PERP | 0.0000000000000000 | | | | | STMX-PERP | 0.0000000000000000 | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | STORJ-PERP | 0.0000000000000000 | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 | |
| | | | TSLA-0624 | 0.0000000000000000 | | | | | TSLA-0624 | 0.0000000000000000 | |
| | | | TULIP-PERP | 0.0000000000000000 | | | | | TULIP-PERP | 0.0000000000000000 | |
| | | | TWTR-20210924 | 0.0000000000000000 | | | | | TWTR-20210924 | 0.0000000000000000 | |
| | | | USD | -158.1661311806350000 | | | | | USD | -158.1661311806350000 | |
| | | | USDT | 1,159,919.9791432700000000 | | | | | USDT | 1,159,919.9791432700000000 | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | USTC-PERP | 0.0000000000000000 | |
| | | | VET-PERP | 0.0000000000000000 | | | | | VET-PERP | 0.0000000000000000 | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | ZEC-PERP | 0.0000000000000000 | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | ZRX-PERP | 0.0000000000000000 | |
| 23006 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 70331 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | |
| | | | AAVE-PERP | 0.0000000000000004 | | | | | AAVE-PERP | 0.0000000000000004 | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 | |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000000 | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 | |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 | |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 | |
| | | | APT-PERP | 0.0000000000000000 | | | | | APT-PERP | 0.0000000000000000 | |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 | |
| | | | ATOM-PERP | 0.0000000000001818 | | | | | ATOM-PERP | 0.0000000000001818 | |
| | | | AUDIO-PERP | -0.0000000000003637 | | | | | AUDIO-PERP | -0.0000000000003637 | |
| | | | AVAX-PERP | -0.0000000000000042 | | | | | AVAX-PERP | -0.0000000000000042 | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 | |
| | | | BAL-PERP | -0.0000000000000863 | | | | | BAL-PERP | -0.0000000000000863 | |
| | | | BAND-PERP | 0.0000000000000000 | | | | | BAND-PERP | 0.0000000000000000 | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | BAO-PERP | 0.0000000000000000 | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 | |
| | | | BNB | 0.0000000150000000 | | | | | BNB | 0.0000000150000000 | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | BSV-PERP | 0.0000000000000000 | |
| | | | BTC | 0.0000000074040000 | | | | | BTC | 0.0000000074040000 | |
| | | | BTC-PERP | 10.0000000000000000 | | | | | BTC-PERP | 10.0000000000000000 | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | BTTPRE-PERP | 0.0000000000000000 | |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 | |
| | | | CELO-PERP | 0.0000000000001341 | | | | | CELO-PERP | 0.0000000000001341 | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 | |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | COMP-PERP | 0.0000000000000000 | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | CVX-PERP | 0.0000000000000000 | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | DASH-PERP | 0.0000000000000000 | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | DENT-PERP | 0.0000000000000000 | |
| | | | DODO-PERP | 0.0000000000029103 | | | | | DODO-PERP | 0.0000000000029103 | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-1230 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | -0.0000000000000568 |
| | | | EOS-0930 | 0.0000000000000 |
| | | | EOS-PERP | -0.0000000000001818 |
| | | | ETC-PERP | 0.0000000000000909 |
| | | | ETH | 0.0000000170500000 |
| | | | ETH-PERP | 100.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000014551 |
| | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.0000000000000 |
| | | | FTT-PERP | 200.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000342 |
| | | | ICX-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 |
| | | | IOST-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | -0.0000000000001364 |
| | | | KNC-PERP | 0.0000000000000056 |
| | | | KSM-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 |
| | | | LTC | 0.0000000900000 |
| | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000738 |
| | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 |
| | | | ORBS-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | -0.0000000000001113 |
| | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-1230 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | -0.0000000000000568 |
| | | | EOS-0930 | 0.0000000000000 |
| | | | EOS-PERP | -0.0000000000001818 |
| | | | ETC-PERP | 0.0000000000000909 |
| | | | ETH | 0.0000000170500000 |
| | | | ETH-PERP | 100.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000014551 |
| | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.0000000000000 |
| | | | FTT-PERP | 200.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000342 |
| | | | ICX-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 |
| | | | IOST-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | -0.0000000000001364 |
| | | | KNC-PERP | 0.0000000000000056 |
| | | | KSM-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 |
| | | | LTC | 0.0000000900000 |
| | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000738 |
| | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 |
| | | | ORBS-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | -0.0000000000001113 |
| | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000001364 | | | | STORJ-PERP | 0.0000000001364 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | -0.0000000001818 | | | | SXP-PERP | -0.0000000001818 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | -133,065.0000000000000 | | | | USD | 133,065.0000000000000 |
| | | | USDT | 213,150.6647372870000000 | | | | USDT | 213,150.6647372870000000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000007 | | | | XMR-PERP | 0.0000000000007 |
| | | | XRP | 331,684.7812323160000000 | | | | XRP | 331,684.7812323160000000 |
| | | | XRP-0930 | 0.0000000000000 | | | | XRP-0930 | 0.0000000000000 |
| | | | XRP-1230 | 0.0000000000000 | | | | XRP-1230 | 0.0000000000000 |
| | | | XRP-PERP | 120,000.0000000000000 | | | | XRP-PERP | 120,000.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000001 | | | | ZEC-PERP | 0.0000000000001 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 59158 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 59562 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | -0.0000000000227 | | | | AAVE-PERP | -0.0000000000227 |
| | | | ADA-PERP | 430,902.0000000000000 | | | | ADA-PERP | 430,902.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | AMPL-PERP | 0.0000000000000 | | | | AMPL-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000682 | | | | ATOM-PERP | 0.0000000000682 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 451.5890000001000 | | | | BCH-PERP | 451.5890000001000 |
| | | | BNB-PERP | -0.0000000000092 | | | | BNB-PERP | -0.0000000000092 |
| | | | BTC | 0.0000010013745515 | | | | BTC | 0.0000010013745515 |
| | | | BTC-0325 | 0.0000000000000 | | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | -32.7112000000000 | | | | BTC-PERP | -32.7112000000000 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000000000 | | | | CELO-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | CVC-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | DODO-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 40,000.0000000000000 | | | | DOGE-PERP | 40,000.0000000000000 |
| | | | DOT-PERP | -0.0000000000001762 | | | | DOT-PERP | -0.0000000000001762 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | -0.0000000000001818 | | | | | DYDX-PERP | -0.0000000000001818 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000001278 | | | | | ENS-PERP | 0.0000000000001278 |
| | | | EOS-PERP | 0.0000000000001818 | | | | | EOS-PERP | 0.0000000000001818 |
| | | | ETC-PERP | 4,771.2000000000000000 | | | | | ETC-PERP | 4,771.2000000000000000 |
| | | | ETH | 0.0000000051006666 | | | | | ETH | 0.0000000051006666 |
| | | | ETH-0325 | 0.0000000000000003 | | | | | ETH-0325 | 0.0000000000000003 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -45.0009999999999900 | | | | | ETH-PERP | -45.0009999999999900 |
| | | | FIL-PERP | 73,037.1000000000000000 | | | | | FIL-PERP | 73,037.1000000000000000 |
| | | | FLM-PERP | 0.0000000000014551 | | | | | FLM-PERP | 0.0000000000014551 |
| | | | FLOW-PERP | -0.0000000000000454 | | | | | FLOW-PERP | -0.0000000000000454 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 750.1752279749140000 | | | | | FTT | 750.1752279749140000 |
| | | | FTT-PERP | -0.0000000000000653 | | | | | FTT-PERP | -0.0000000000000653 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 6,648,870.0000000000000000 | | | | | GALA-PERP | 6,648,870.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | | GST-PERP | 0.0000000000000000 |
| | | | HKD | 312,071.9007417800000000 | | | | | HKD | 312,071.9007417800000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 52,144.0100000000000000 | | | | | ICP-PERP | 52,144.0100000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000009909 | | | | | LINK-PERP | -0.0000000000009909 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000227 | | | | | LTC-PERP | 0.0000000000000227 |
| | | | LUNA2 | 91.0133219800000000 | | | | | LUNA2 | 91.0133219800000000 |
| | | | LUNA2_LOCKED | 212.3644179600000000 | | | | | LUNA2_LOCKED | 212.3644179600000000 |
| | | | LUNC | 19,818,342.4800000000000000 | | | | | LUNC | 19,818,342.4800000000000000 |
| | | | LUNC-PERP | 104,932,000.0000000000000000 | | | | | LUNC-PERP | 104,932,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 18.0000000000000000 | | | | | MATIC-PERP | 18.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000002103 | | | | | NEAR-PERP | 0.0000000000002103 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | -0.0000000000000369 | | | | | OMG-20211231 | -0.0000000000000369 |
| | | | OMG-PERP | 14,423.2000000000000000 | | | | | OMG-PERP | 14,423.2000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 262,293.0000000000000000 | | | | | SAND-PERP | 262,293.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 9,602,910.0000000000000000 | | | | | SLP-PERP | 9,602,910.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1.5283442200000000 | | | | | SRM | 1.5283442200000000 |
| | | | SRM_LOCKED | 45.2716557800000000 | | | | | SRM_LOCKED | 45.2716557800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000001818 | | | | | STORJ-PERP | -0.0000000000001818 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 469,515.9000000000000000 | | | | | THETA-PERP | 469,515.9000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | TONCOIN-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.00007000000000 | | | | TRX | 0.00007000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 558,963.43067911867624 | | | | USD | 700,000.00000000000000 |
| | | | USDT | 0.00000001720766 | | | | USDT | 0.00000001720766 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 11,322.00000000000000 | | | | WAVES-PERP | 11,322.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 27231 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT-PERP | 2,008,405.80000000000000 | 52547 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT-PERP | 2,008,405.80000000000000 |
| | | | SOL | 0.00499897000000 | | | | SOL | 0.00499897000000 |
| | | | TRX | 17,939,987.11330300000000 | | | | TRX | 17,939,987.11330300000000 |
| | | | USD | 10,119,070.57000000000000 | | | | USD | 10,119,070.57000000000000 |
| | | | USDT | 1,000.00000000000000 | | | | USDT | 1,000.00000000000000 |
| 50567 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.00000000000000 | 72636 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.00000000000000 |
| | | | BNB | 0.00000000178000 | | | | BNB | 0.00000000178000 |
| | | | BTC | 3.00016229267870 | | | | BTC | 3.00016229267870 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | ETHW | 0.00000000777300 | | | | ETHW | 0.00000000777300 |
| | | | EUR | 0.00000000642324 | | | | EUR | 0.00000000642324 |
| | | | FTT | 0.00017527000000 | | | | FTT | 0.00017527000000 |
| | | | JPY | 0.00000000410768 | | | | JPY | 0.00000000410768 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | SRM | 0.30508578000000 | | | | SRM | 0.30508578000000 |
| | | | SRM_LOCKED | 2.38163778000000 | | | | SRM_LOCKED | 2.38163778000000 |
| | | | TRX | 3.00000000000000 | | | | TRX | 3.00000000000000 |
| | | | UBXT | 501.07471534000000 | | | | UBXT | 501.07471534000000 |
| | | | USD | 2,685.91612752734000 | | | | USD | 2,685.91612752734000 |
| 50591 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.00000000000000 | 72636 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.00000000000000 |
| | | | BNB | 0.00000000178000 | | | | BNB | 0.00000000178000 |
| | | | BTC | 6.76086971300000 | | | | BTC | 3.00016229267870 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 1.41999699000000 | | | | ETH | 0.00000001000000 |
| | | | ETHW | 0.00000000777300 | | | | ETHW | 0.00000000777300 |
| | | | EUR | 0.00000000642324 | | | | EUR | 0.00000000642324 |
| | | | FTT | 25.03777741000000 | | | | FTT | 0.00017527000000 |
| | | | JPY | 236.34000000000000 | | | | JPY | 0.00000000410768 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | SRM | 0.30508578000000 | | | | SRM | 0.30508578000000 |
| | | | SRM_LOCKED | 2.38163778000000 | | | | SRM_LOCKED | 2.38163778000000 |
| | | | SYNTHETIX NETWORK TOKEN (SNX) | 101.91665708000000 | | | | TRX | 3.00000000000000 |
| | | | TRX | 3.00000000000000 | | | | UBXT | 501.07471534000000 |
| | | | UBXT | 501.07471534000000 | | | | USD | 2,685.91612752734000 |
| | | | USD | 2,726.40000000000000 | | | | | |
| 14326 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 17,425.20000000000000 | 53330 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 17,425.20000000000000 |
| | | | LUNA2 | 0.00341634396200 | | | | LUNA2 | 0.00341634396200 |
| | | | LUNA2_LOCKED | 0.00797146924400 | | | | LUNA2_LOCKED | 0.00797146924400 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 57,883.33761977500000 | | | | USD | 57,883.33761977500000 |
| | | | USDC | 57,883.34000000000000 | | | | USDT | 0.26348227000000 |
| | | | USDT | 0.26348227000000 | | | | USTC | 0.48360000000000 |
| | | | USTC | 0.48360000000000 | | | | | |
| 51981 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 1,055,316.03000000000000 | 56321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 85527 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 1,005.66938717000000000 |
| | | | FTT-PERP | -1,000.00000000000000000 |
| | | | USD | 1,057,293.03346348000000000 |
| 85528 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 1,000.00500000000000000 |
| | | | AURY | 0.65744847000000000 |
| | | | AVAX | 509.82165409525000000 |
| | | | BTC | 3.00001000000000000 |
| | | | BTC-PERP | 2.00000000000000000 |
| | | | ETH | 0.00000000011008400 |
| | | | ETHW | 19.48113652108400000 |
| | | | FTT | 840.84417500000000000 |
| | | | GENE | 0.00000001000000000 |
| | | | POLIS-PERP | 0.00000000000000000 |
| | | | RAY | 244,726.01067917100000000 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | SLP | 20,000.10000000000000000 |
| | | | SOL | 400.00200600000000000 |
| | | | SRM | 2.14856291000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC-0930 | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20211231 | -0.00000000000000003 |
| | | | BTC-PERP | -0.00000000000000028 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FTT | 1,005.66938717494000000 |
| | | | FTT-PERP | -1,000.00000000000000000 |
| | | | HT | 0.03122400000000000 |
| | | | HT-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000459233216 |
| | | | LUNA2_LOCKED | 0.00001071544174740 |
| | | | OKB-PERP | 0.00000000000000909 |
| | | | SRM | 22.76175442000000000 |
| | | | SRM_LOCKED | 335.97590714000000000 |
| | | | TRX | 0.04386000000000000 |
| | | | USD | 1,057,293.03346348000000000 |
| | | | USDT | 0.00287992698652000 |
| | | | XRP-PERP | 0.00000000000000000 |
| 56321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | BNB-20201225 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20211231 | -0.00000000000000003 |
| | | | BTC-PERP | -0.00000000000000028 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FTT | 1,005.66938717494000000 |
| | | | FTT-PERP | -1,000.00000000000000000 |
| | | | HT | 0.03122400000000000 |
| | | | HT-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000459233216 |
| | | | LUNA2_LOCKED | 0.00001071544174740 |
| | | | OKB-PERP | 0.00000000000000909 |
| | | | SRM | 22.76175442000000000 |
| | | | SRM_LOCKED | 335.97590714000000000 |
| | | | TRX | 0.04386000000000000 |
| | | | USD | 1,057,293.03346348000000000 |
| | | | USDT | 0.00287992698652000 |
| | | | XRP-PERP | 0.00000000000000000 |
| 55542 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 1,000.00500000000000000 |
| | | | AURY | 0.65744847000000000 |
| | | | AVAX | 0.00000000000000000 |
| | | | BTC | 3.00001000000000000 |
| | | | BTC-PERP | 2.00000000000000000 |
| | | | ETH | 0.00000000011008400 |
| | | | ETHW | 19.48113652108400000 |
| | | | FTT | 840.84417500000000000 |
| | | | GENE | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | SLP | 20,000.10000000000000000 |
| | | | SOL | 400.00200600000000000 |
| | | | SRM | 2.14856291000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 54.01143709000000 | | | | SRM_LOCKED | 54.01143709000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | UNI | 0.00300000000000 | | | | UNI | 0.00300000000000 |
| | | | USD | 11,455.21766394470000 | | | | USD | 11,455.21766394470000 |
| | | | USDT | 284.77023804811000 | | | | USDT | 284.77023804811000 |
| 31383 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | | 62829 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | ETH | 63.37114280000000 | | | | ETH | 6.43629880000000 |
| | | | SOL | 4,815.44354365000000 | | | | SOL | 1,366.79656183544000 |
| | | | USD | 206,587.60000000000000 | | | | USD | 206,587.59903394900000 |
| | | | USDT | 47,012.42985151000000 | | | | USDT | 47,012.42985151000000 |