# **EXHIBIT A**

## **Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX
Trading
C/O FTX Trading Ltd.

February 14, 2024

Please Refer to
Invoice Number: 2387996

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending December 31, 2023 | $2,019,086.50

Costs incurred and advanced | 110,254.37

**Current Fees and Costs Due** | **$2,129,340.87**

**Total Balance Due - Due Upon Receipt** | **$2,129,340.87**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

February 14, 2024

Please Refer to
Invoice Number: 2387996

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending December 31, 2023

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $2,019,086.50 |
| Costs incurred and advanced | 110,254.37 |
| **Current Fees and Costs Due** | **$2,129,340.87** |
| **Total Balance Due - Due Upon Receipt** | **$2,129,340.87** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | February 14, 2024 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2387996 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

**Case Administration - FTX Trading chapter 11 cases**          **$2,019,086.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/01/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and update working group re same (.4); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.3); update working group re same (.1) | 2.50 | 540.00 | 1,350.00 |
| 12/02/2023 | ML30 | Review notices of Focus dataroom updates (.2); correspond with C. Xu re same (.2); correspond with K. Pasquale re same (.2); review new dataroom documents and index (1.4); update working group re same (.2) | 2.20 | 540.00 | 1,188.00 |
| 12/03/2023 | EG18 | Update and revise FTX case timeline chart | 0.40 | 1,930.00 | 772.00 |
| 12/03/2023 | ML30 | Review notice of Focus dataroom update (.1); review new dataroom documents and index (.3); update working group re same (.1) | 0.50 | 540.00 | 270.00 |
| 12/04/2023 | KC27 | Conduct targeted searches in database for token agreements | 2.20 | 940.00 | 2,068.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 2
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | LK19 | Correspond with K. Pasquale, L. Hultgren (Jefferies) regarding UCC member conflicts (0.1); review data room documents for UCC member conflicts (0.2) | 0.30 | 855.00 | 256.50 |
| 12/04/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and update working group re same (.5); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (1.0); update working group re same (.1). | 3.30 | 540.00 | 1,782.00 |
| 12/05/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and update working group re same (.7); update case calendars re same (.3); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.3); update working group re same (.1) | 3.10 | 540.00 | 1,674.00 |
| 12/06/2023 | CX3 | Review recent uploads to Debtors' VDR | 0.20 | 940.00 | 188.00 |
| 12/06/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and update working group re same (.6); update case calendars re same (.1); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.4); update working group re same (.1) | 2.90 | 540.00 | 1,566.00 |
| 12/07/2023 | CX3 | Review uploads to Debtors' VDR | 0.20 | 940.00 | 188.00 |
| 12/07/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.2); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.3); update working group re same (.1) | 2.70 | 540.00 | 1,458.00 |
| 12/08/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.1); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.3); update working group re same (.1) | 2.60 | 540.00 | 1,404.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 3
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2023 | ML30 | Review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.3); update working group re same (.1) | 0.50 | 540.00 | 270.00 |
| 12/11/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.4); update case calendars re same (.2) | 2.70 | 540.00 | 1,458.00 |
| 12/12/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8); update case calendars re same (.2); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.6); update working group re same (.1) | 2.90 | 540.00 | 1,566.00 |
| 12/13/2023 | CX3 | Review recently uploaded documents to VDR | 0.40 | 940.00 | 376.00 |
| 12/13/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.6); update case calendars re same (.1) | 1.80 | 540.00 | 972.00 |
| 12/14/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.4); update case calendars re same (.1) | 1.60 | 540.00 | 864.00 |
| 12/15/2023 | LK19 | Correspond with G. Sasson regarding open issues/tasks | 0.30 | 855.00 | 256.50 |
| 12/16/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.1); update case calendars re same (.2); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.9); update working group re same (.1) | 3.50 | 540.00 | 1,890.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2023 | ML30 | Review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.4); update working group re same (.1) | 0.60 | 540.00 | 324.00 |
| 12/18/2023 | LK19 | Correspond with K. Pasquale and G. Sasson regarding Kroll | 0.10 | 855.00 | 85.50 |
| 12/18/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.7); research certain case transcript for I. Sasson (.3) | 2.10 | 540.00 | 1,134.00 |
| 12/19/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8) | 1.90 | 540.00 | 1,026.00 |
| 12/20/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.9); update case calendars re same (.2); review notice of updates to FTX 2.0 dataroom (.1); review new dataroom documents and index (.4); update working group re same (.1) | 2.80 | 540.00 | 1,512.00 |
| 12/21/2023 | CX3 | Review uploads to the Debtors' VDR | 0.40 | 940.00 | 376.00 |
| 12/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.7); update case calendars re same (.6) | 2.40 | 540.00 | 1,296.00 |
| 12/22/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.0); update case calendars re same (.2) | 2.30 | 540.00 | 1,242.00 |
| 12/26/2023 | CX3 | Review recent uploads to Debtors' VDR | 0.20 | 940.00 | 188.00 |
| 12/26/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.9); update case calendars re same (.2) | 2.20 | 540.00 | 1,188.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 5
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.5); update case calendars re same (.1) | 1.70 | 540.00 | 918.00 |
| 12/28/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.5) | 1.60 | 540.00 | 864.00 |
| 12/29/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.3) | 1.40 | 540.00 | 756.00 |
| | | **Subtotal: B110  Case Administration** | **56.50** | | **32,726.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | LK19 | Revise letter to FTX 2.0 ad hoc committee regarding 2.0 process and 2.0 APA (0.2); correspond with K. Pasquale, B. Hunt (Epiq) regarding same (0.2) | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.40** | | **342.00** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | IS6 | Review motion to estimate (.3); review DOJ objection to same (.6) | 0.90 | 1,330.00 | 1,197.00 |
| 12/10/2023 | IS6 | Review Debtors' opposition to motion to dismiss | 0.70 | 1,330.00 | 931.00 |
| 12/13/2023 | ML30 | Correspond with F. Merola re certain pleadings needed (.2); research re same (.1) | 0.30 | 540.00 | 162.00 |
| 12/17/2023 | ML30 | Correspond with I. Sasson re certain case documents and transcripts needed (.1); research re same (.3); correspond with D. Laskin re certain transcript (.1) | 0.50 | 540.00 | 270.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 6
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2023 | ML30 | Correspond with I. Sasson re sealed pleadings (.1); follow up review of issues re same (.1) | 0.20 | 540.00 | 108.00 |
| 12/29/2023 | EG18 | Review certain recent filings in case | 0.50 | 1,930.00 | 965.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **3.10** | | **3,633.00** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | EG18 | Telephone conference with S&C, A&M, FTI, K. Hansen, K. Pasquale, G. Sasson, T. Sadler regarding customer solicitation and balloting | 0.90 | 1,930.00 | 1,737.00 |
| 12/01/2023 | FM7 | Review S&C correspondence regarding 6001 due diligence (0.2); correspond with S&C regarding 6001 APA issues (0.2) | 0.40 | 1,930.00 | 772.00 |
| 12/01/2023 | GS13 | Call A&M, S&C, K. Hansen, E. Gilad, K. Pasquale, T. Sadler regarding customer solicitation and balloting | 0.90 | 1,675.00 | 1,507.50 |
| 12/01/2023 | KP17 | Call with Debtors, AHC, K. Hansen, E. Gilad, G. Sasson, T. Sadler re solicitation process | 0.90 | 1,930.00 | 1,737.00 |
| 12/01/2023 | KH18 | Call with S&C, E. Gilad, K. Pasquale, G. Sasson, T. Sadler re customer solicitation and balloting (.9); prepare comments on same (.2) | 1.10 | 2,135.00 | 2,348.50 |
| 12/01/2023 | LK19 | Correspond with A. Kranzley (S&C) regarding UCC members' expense reimbursement motion | 0.10 | 855.00 | 85.50 |
| 12/01/2023 | TS21 | Call re customer solicitation and balloting with A&M, S&C, FTI, Jefferies, Eversheds, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.9); follow up review of issues discussed (.6) | 1.50 | 1,210.00 | 1,815.00 |
| 12/03/2023 | BK12 | Call with A. Dietderich (S&C), K. Hansen, E. Gilad, K. Pasquale, L. Tsao, N. Wong, T. Sadler, C. Daniel, L. Greenbacker, E. Broderick re: 6001 APA and compliance matters | 1.10 | 1,675.00 | 1,842.50 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 7
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2023 | CD5 | Call (portion) with Debtors, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, L. Tsao, N. Wong, T. Sadler, L. Greenbacker, regarding 6001 APA issues list | 0.50 | 1,750.00 | 875.00 |
| 12/03/2023 | EG18 | Participate in telephone conference with Debtors, AHC, K. Hansen, K. Pasquale, L. Tsao, N. Wong, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, S. regarding FTX 2.0 sale process and APA | 1.10 | 1,930.00 | 2,123.00 |
| 12/03/2023 | KP17 | Call with Debtors, AHC, K. Hansen, B. Stevenson, E. Gilad, B. Kelly, L. Tsao, N. Wong, T. Sadler, C. Daniel, L. Greenbacker, re 2.0 APA and related open issues | 1.10 | 1,930.00 | 2,123.00 |
| 12/03/2023 | KH18 | Participate in FTX 2.0 discussion with debtors, AHC, FTI, E. Gilad, K. Pasquale, B. Kelly, T. Sadler, C. Daniel, L. Tsao, N. Wong, L. Greenbacker | 1.10 | 2,135.00 | 2,348.50 |
| 12/03/2023 | LED | Attend call with debtors, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, L. Tsao, N. Wong, B. Stevenson, T. Sadler, C. Daniel, S. Quattrocchi regarding 6001 APA and regulatory matters | 1.10 | 1,470.00 | 1,617.00 |
| 12/03/2023 | LT9 | Telephone conference with Sullivan and Cromwell, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, N. Wong, T. Sadler, C. Daniel, L. Greenbacker, on FTX 2.0 APA issues | 1.10 | 1,570.00 | 1,727.00 |
| 12/03/2023 | NKW1 | Conference with Sullivan & Cromwell, FTI Consulting, Jefferies, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, L. Tsao, T. Sadler, C. Daniel, L. Greenbacker, stalking horse 2.0 APA markup concerns | 1.10 | 855.00 | 940.50 |
| 12/03/2023 | TS21 | Call regarding FTX 2.0 asset purchase agreement with S&C, Eversheds, Jefferies, Rothschild, FTI, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, L. Tsao, N. Wong, C. Daniel, L. Greenbacker | 1.10 | 1,210.00 | 1,331.00 |
| 12/04/2023 | BK12 | Participate in M&A/ventures update call with J. MacDonald, E. Gilad, F. Merola, C. Xu | 0.30 | 1,675.00 | 502.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 8
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | CX3 | Telephone conference with S&C, E. Gilad, F. Merola, B. Kelly on ventures sale updates | 0.30 | 940.00 | 282.00 |
| 12/04/2023 | EG18 | Telephone conference with S&C M&A, B. Kelly, F. Merola, C. Xu regarding venture sale process | 0.30 | 1,930.00 | 579.00 |
| 12/04/2023 | FM7 | Attend M&A/ventures update telephone conference with S&C, E. Gilad, B. Kelly, C. Xu | 0.30 | 1,930.00 | 579.00 |
| 12/04/2023 | TS21 | Correspond with S&C, B. Kelly, S. Quattrocchi, and E. Gilad regarding APA and 6001 diligence | 0.60 | 1,210.00 | 726.00 |
| 12/05/2023 | EG18 | Telephone conference with John Ray, K. Hansen, T. Sadler, M. Griffin regarding cyber diligence and 2.0 sale process | 0.50 | 1,930.00 | 965.00 |
| 12/05/2023 | KP17 | Emails with debtors, AHC re disclosure statement | 0.20 | 1,930.00 | 386.00 |
| 12/05/2023 | KP17 | Emails with debtors re 2.0 bid | 0.30 | 1,930.00 | 579.00 |
| 12/05/2023 | KH18 | Call with S&C, E. Gilad, T. Sadler, M. Griffin, S. Quattrocchi re cyber-related regulatory diligence | 0.50 | 2,135.00 | 1,067.50 |
| 12/05/2023 | MEG9 | Call with Sygnia, 6001, S&C, K. Hansen, E. Gilad, S. Quattrocchi, T. Sadler to discuss cyber diligence process | 0.50 | 1,470.00 | 735.00 |
| 12/05/2023 | TS21 | Call re 6001 diligence with S&C, PWP, Sidley, 6001, Sygnia, K. Hansen, E. Gilad, M. Griffin, S. Quattrocchi | 0.50 | 1,210.00 | 605.00 |
| 12/06/2023 | EG18 | Telephone conference with S&C, K. Pasquale and G. Sasson regarding case and plan matters | 0.80 | 1,930.00 | 1,544.00 |
| 12/06/2023 | GS13 | Telephone conference with S&C, K. Pasquale, E. Gilad regarding ongoing case matters and litigations | 0.80 | 1,675.00 | 1,340.00 |
| 12/06/2023 | KP17 | Call with debtors, E. Gilad, G. Sasson re pending and upcoming case matters | 0.80 | 1,930.00 | 1,544.00 |
| 12/07/2023 | BK12 | Participate in update call with K. Cofsky, K. Hansen, E. Gilad, E. Sibbitt, K. Pasquale, C. Daniel re FTX 2.0 | 1.00 | 1,675.00 | 1,675.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 9
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | CD5 | Participate in FTX 2.0 call with S&C, K. Hansen, E. Gilad, E. Sibbitt, K. Pasquale, B. Kelly | 1.00 | 1,750.00 | 1,750.00 |
| 12/07/2023 | EG18 | Participate in telephone conference with AHC, Debtor advisors, K. Hansen, K. Pasquale, E. Sibbitt, B. Kelly, C. Daniel, regarding FTX 2.0 updates and sale/plan process | 1.00 | 1,930.00 | 1,930.00 |
| 12/07/2023 | ECS3 | Participate in call with S&C, K. Hansen, K. Pasquale, E. Gilad, C. Daniel, B. Kelly regarding 2.0 updates | 1.00 | 1,595.00 | 1,595.00 |
| 12/07/2023 | JI2 | Correspond with Debtors and AHC re comments to plan | 0.30 | 1,160.00 | 348.00 |
| 12/07/2023 | KP17 | Call with debtors, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, re FTX 2.0 and APA process (1.0); prepare follow up notes regarding open issues (.3) | 1.30 | 1,930.00 | 2,509.00 |
| 12/07/2023 | KH18 | Call with debtors, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, C. Daniel, regarding 2.0 issues | 1.00 | 2,135.00 | 2,135.00 |
| 12/08/2023 | EG18 | Correspond with S&C regarding FTX 2.0 APA issues analysis | 0.40 | 1,930.00 | 772.00 |
| 12/08/2023 | EG18 | Participate in telephone conference with debtors, FTI, K. Pasquale, J. Iaffaldano regarding digital asset estimation | 1.00 | 1,930.00 | 1,930.00 |
| 12/08/2023 | JI2 | Call with Debtors' advisors, K. Pasquale and E. Gilad re crypto claim estimation motion | 1.00 | 1,160.00 | 1,160.00 |
| 12/08/2023 | KP17 | Meeting with debtors, AHC advisors re Bahamas settlement (1.0); meeting with debtors, E. Gilad, J. Iaffaldano re token estimation (1.0) | 2.00 | 1,930.00 | 3,860.00 |
| 12/09/2023 | SAQ | Prepare correspondence to Debtors' counsel and L. Greenbacker regarding 5010 custody agreement in connection with 6001 FTX 2.0 bid | 0.10 | 1,160.00 | 116.00 |
| 12/11/2023 | CX3 | Telephone conference with S&C, F. Merola, T. Sadler on ventures update | 0.20 | 940.00 | 188.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 10
51281-00002
Invoice No. 2387996

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | FM7 | Attend M&A/ventures update call with S&C, T. Sadler, C. Xu | 0.20 | 1,930.00 | 386.00 |
| 12/11/2023 | GS15 | Call with S&C tax, S. Joffe (FTI) and A&M regarding tax comments on updated 2.0 APA | 0.60 | 1,650.00 | 990.00 |
| 12/11/2023 | TS21 | Call with S&C, F. Merola and C. Xu regarding sale adventure updates | 0.20 | 1,210.00 | 242.00 |
| 12/12/2023 | EG18 | Telephone conference with John Ray, K. Hansen, K. Pasquale regarding plan and FTX 2.0 (.3); prepare summary notes regarding same and next steps (.3) | 0.60 | 1,930.00 | 1,158.00 |
| 12/12/2023 | IS6 | Meeting with Quinn Emanuel, K. Pasquale, L. Tsao re S&C investigation | 2.40 | 1,330.00 | 3,192.00 |
| 12/12/2023 | KP17 | Call with A. Dietderich, K. Hansen and E. Gilad re plan issues | 0.30 | 1,930.00 | 579.00 |
| 12/12/2023 | KP17 | Meeting with Quinn Emanuel, L. Tsao, I. Sasson re 1009 investigation | 2.40 | 1,930.00 | 4,632.00 |
| 12/12/2023 | KH18 | Conference with S&C, K. Pasquale, E. Gilad regarding 2.0 and plan issues | 0.30 | 2,135.00 | 640.50 |
| 12/12/2023 | LT9 | Videoconference (portion) with K. Pasquale, I. Sasson, and Quinn Emanuel on 1009 inquiry | 1.40 | 1,570.00 | 2,198.00 |
| 12/12/2023 | SAQ | Prepare correspondence to C. Hodgers (S&C) and L. Greenbacker regarding 6001 jurisdiction analysis | 0.10 | 1,160.00 | 116.00 |
| 12/13/2023 | EG18 | Telephone conference with Debtors regarding case matters and pending litigation | 0.50 | 1,930.00 | 965.00 |
| 12/13/2023 | EG18 | Participate in telephone conference with S&C, K. Pasquale, I. Sasson regarding comments to plan and DS | 1.10 | 1,930.00 | 2,123.00 |
| 12/13/2023 | GS15 | Correspond with N. Wong (PH), S. Joffe (FTI) and S&C Tax re updated draft tax disclosure related to 2.0 APA | 0.70 | 1,650.00 | 1,155.00 |
| 12/13/2023 | IS6 | Attend portion of call with Debtors, K. Pasquale and E. Gilad regarding plan issues | 0.60 | 1,330.00 | 798.00 |
| 12/13/2023 | KP17 | Call with S&C, E. Gilad and I. Sasson re plan issues | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 11
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | LED | Correspond with debtors' regulatory counsel regarding 6001 regulatory analysis | 0.20 | 1,470.00 | 294.00 |
| 12/14/2023 | CD5 | Participate in call with S&C, E. Gilad, E. Sibbitt, regarding 6001's compliance position | 0.50 | 1,750.00 | 875.00 |
| 12/14/2023 | EG18 | Call with E. Sibbitt, C. Daniel, S&C regarding 6001 compliance and 2.0 regulatory matters | 0.50 | 1,930.00 | 965.00 |
| 12/14/2023 | ECS3 | Call with E. Gilad, C. Daniel S&C regarding 2.0 APA regulatory matters and 6001 compliance | 0.50 | 1,595.00 | 797.50 |
| 12/14/2023 | KP17 | Call with B. Glueckstein (S&C) re token estimation | 0.50 | 1,930.00 | 965.00 |
| 12/15/2023 | BJS4 | Call with S&C, E. Gilad, K. Pasquale, B. Kelly, T. Sadler, LK Greenbacker, G. Silber, N. Wong, F. Merola, regarding 6001 2.0 APA and due diligence issues | 1.30 | 1,495.00 | 1,943.50 |
| 12/15/2023 | BK12 | Participate in 2.0 bid and claims trading discussion with K. Cofsky, J. Ray, E. Gilad, E. Sibbitt, N. Wong, LK Greenbacker, (2.1); call with J. Ray, K. Cofsky A. Dietderich, E. Gilad, K. Pasquale, F. Merola, G. Silber, B. Stevenson, T. Sadler, N. Wong, LK Greenbacker, re: 2.0 APA (1.3) | 3.40 | 1,675.00 | 5,695.00 |
| 12/15/2023 | EG18 | Telephone conference with A&M, Debtors, K. Pasquale, B. Kelly, N. Wong, T. Sadler, L. Greenbacker, B. Stevenson, G. Silber, F. Merola, regarding 2.0 APA | 1.30 | 1,930.00 | 2,509.00 |
| 12/15/2023 | EG18 | Telephone conference with A&M, E. Sibbitt, B. Kelly, L. Greenbacker, N. Wong, regarding claims and JPL matters | 2.10 | 1,930.00 | 4,053.00 |
| 12/15/2023 | ECS3 | Participate in digital claims trading discussion with E. Gilad, B. Kelly, L. Greenbacker, N. Wong, Alvarez and Marsal (2.1); correspond with E. Gilad, K. Pasquale, B. Kelly, Alvarez and Marsal regarding digital claims trading (.2) | 2.30 | 1,595.00 | 3,668.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 12
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2023 | FM7 | Telephone conference with Debtors, E. Gilad, K. Pasquale, N. Wong, G. Silber, B. Stevenson, B. Kelly, T. Sadler, LK Greenbacker, regarding 6001 APA (1.3); review J. Ray correspondence regarding 6001 tokens (0.2) | 1.50 | 1,930.00 | 2,895.00 |
| 12/15/2023 | GS15 | Emails with S&C tax re IRS process related to 2.0 APA (.3); participate in portion of call re 2.0 APA process with S&C, E. Gilad, K. Pasquale, B. Kelly, T. Sadler, LK Greenbacker, N. Wong, B. Stevenson, F. Merola, (.7) | 1.00 | 1,650.00 | 1,650.00 |
| 12/15/2023 | JI2 | Correspond with A. Kranzley (S&C) re voting class ballots | 0.40 | 1,160.00 | 464.00 |
| 12/15/2023 | KP17 | Call with debtors, AHC, E. Gilad, B. Kelly, F. Merola, T. Sadler, N. Wong, LK Greenbacker, B. Stevenson, G. Silber, re 2.0 updates and APA | 1.30 | 1,930.00 | 2,509.00 |
| 12/15/2023 | LED | Attend portion of call with debtors, E. Gilad, E. Sibbitt, B. Kelly, N. Wong, regarding claims trading (1.9); attend portion of call with debtors, E. Gilad, K. Pasquale, B. Kelly, F. Merola, T. Sadler, G. Silber, B. Stevenson, N. Wong, S. Quattrocchi, C. Xu regarding APA (1.3) | 3.20 | 1,470.00 | 4,704.00 |
| 12/15/2023 | NKW1 | Conference with Debtors, E. Gilad, E. Sibbitt, B. Kelly, LK Greenbacker, S. Quattrocchi, C. Xu regarding 2.0 APA and claims trading (2.1); conference (portion) with S&C, E. Gilad, K. Pasquale, B. Kelly, F. Merola, T. Sadler, G. Silber, B. Stevenson, LK Greenbacker, S. Quattrocchi, C. Xu regarding FTX 2.0 asset purchase agreement (.8) | 2.90 | 855.00 | 2,479.50 |
| 12/15/2023 | TS21 | Call with S&C, A&M, Eversheds, Jefferies, FTI, E. Gilad, K. Pasquale, B. Kelly, G. Silber, B. Stevenson, F. Merola, N. Wong, LK Greenbacker, regarding FTX 2.0 asset purchase agreement | 1.30 | 1,210.00 | 1,573.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | BK12 | Participate in M&A/ventures update call with J. MacDonald, E. Gilad, F. Merola, T. Sadler, C. Xu | 0.40 | 1,675.00 | 670.00 |
| 12/18/2023 | CX3 | Telephone conference with S&C, E. Gilad, B. Kelly, T. Sadler, F. Merola on ventures and FTX 2.0 updates | 0.40 | 940.00 | 376.00 |
| 12/18/2023 | EG18 | Review updated ventures tracker and related documents to prepare for debtor call on same (.3); participate in venture sales update telephone conference with S&C, B. Kelly, T. Sadler, F. Merola, C. Xu (.4) | 0.70 | 1,930.00 | 1,351.00 |
| 12/18/2023 | EG18 | Telephone conference with S&C, K. Pasquale and I. Sasson regarding estimation motion | 1.10 | 1,930.00 | 2,123.00 |
| 12/18/2023 | FM7 | Attend M&A/ventures update telephone conference with S&C, E. Gilad, B. Kelly, T. Sadler, C. Xu | 0.40 | 1,930.00 | 772.00 |
| 12/18/2023 | IS6 | Call with FTI, Debtors, K. Pasquale, E. Gilad re claim and token valuation | 1.10 | 1,330.00 | 1,463.00 |
| 12/18/2023 | KP17 | Analyze data in prep for token estimation call with debtors and AHC (.7); call with debtors, AHC, E. Gilad, I. Sasson re token estimation (1.1) | 1.80 | 1,930.00 | 3,474.00 |
| 12/18/2023 | NKW1 | Conference with Sullivan and Cromwell tax, FTI Consulting regarding disclosure statement and chapter 11 plan | 0.40 | 855.00 | 342.00 |
| 12/18/2023 | TS21 | Call with S&C, E. Gilad, F. Merola, B. Kelly, C. Xu regarding venture sales updates | 0.40 | 1,210.00 | 484.00 |
| 12/19/2023 | ECS3 | Correspond with S&C on 2.0 asset purchase agreement comments related to regulatory issues | 0.60 | 1,595.00 | 957.00 |
| 12/20/2023 | EG18 | Telephone conference with debtors, K. Pasquale regarding case updates, pending and upcoming matters | 0.80 | 1,930.00 | 1,544.00 |
| 12/20/2023 | KP17 | Call with S&C, E. Gilad re pending issues | 0.80 | 1,930.00 | 1,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 14
51281-00002
Invoice No. 2387996

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | BK12 | Call with K. Cofsky, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, T. Sadler, C. Daniel, L. Greenbacker, F. Merola, I. Sasson, C. Xu, T. Shea re: bidder's 2.0 APA markup | 0.50 | 1,675.00 | 837.50 |
| 12/21/2023 | CD5 | Participate in meeting with Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, LK Greenbacker, I. Sasson, F. Merola, C. Xu regarding response to 6001's most recent bid on FTX 2.0 | 0.50 | 1,750.00 | 875.00 |
| 12/21/2023 | CX3 | Telephone conference with Debtors, AHC, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, C. Daniel, LK Greenbacker, and I. Sasson on FTX 2.0 update | 0.50 | 940.00 | 470.00 |
| 12/21/2023 | EG18 | Participate in FTX 2.0 telephone conference with counsel to prospective bidder regarding 2.0 APA | 0.80 | 1,930.00 | 1,544.00 |
| 12/21/2023 | EG18 | Participate in professionals only telephone conference with Debtors, K. Hansen, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, F. Merola, I. Sasson, C. Xu regarding FTX 2.0 and sale | 0.50 | 1,930.00 | 965.00 |
| 12/21/2023 | ECS3 | Participate in call with debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, F. Merola, I. Sasson, C. Xu regarding 2.0 and APA/sale developments | 0.50 | 1,595.00 | 797.50 |
| 12/21/2023 | FM7 | Telephone conference with Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, I. Sasson, C. Xu regarding 6001 counteroffer | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 15
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | GS13 | Telephone conference with Debtor professionals, K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, F. Merola, I. Sasson, C. Xu regarding FTX 2.0 and 6001 APA | 0.50 | 1,675.00 | 837.50 |
| 12/21/2023 | IS6 | Attend portion of FTX 2.0 call with debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, F. Merola, C. Xu | 0.30 | 1,330.00 | 399.00 |
| 12/21/2023 | KP17 | Call with debtors, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, C. Daniel, LK Greenbacker, I. Sasson, C. Xu re FTX 2.0 APA issues | 0.50 | 1,930.00 | 965.00 |
| 12/21/2023 | KP17 | Emails with S&C re draft Embed settlement agreements with insiders and related rule 9019 motions | 0.20 | 1,930.00 | 386.00 |
| 12/21/2023 | KH18 | Call with S&C, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, F. Merola, I. Sasson, C. Xu regarding 2.0 sale developments | 0.50 | 2,135.00 | 1,067.50 |
| 12/21/2023 | LED | Attend call with Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, C. Daniel, C. Xu and I. Sasson regarding 2.0 bid developments | 0.50 | 1,470.00 | 735.00 |
| 12/21/2023 | TS21 | Call with S&C, FTI, PWP, Jefferies, Eversheds, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, F. Merola, I. Sasson, C. Xu regarding 6001 2.0 APA | 0.50 | 1,210.00 | 605.00 |
| 12/22/2023 | KP17 | Participate in mediation call with J. Fitzgerald, debtors re Bahamas | 0.20 | 1,930.00 | 386.00 |
| 12/26/2023 | KP17 | Emails with debtors, AHC re estimation motion | 0.20 | 1,930.00 | 386.00 |
| 12/28/2023 | EG18 | Telephone conference with A&M, S&C, G. Sasson regarding FTX Cyprus | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 16
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2023 | GS13 | Telephone conference with S&C, E. Gilad regarding FTX EU | 0.50 | 1,675.00 | 837.50 |
| 12/30/2023 | EG18 | Review correspondence from S&C regarding updated cash management order | 0.10 | 1,930.00 | 193.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **87.00** | | **144,986.00** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | JM59 | Negotiate trading agreements with OTC counterparties for purposes of monetization project. | 0.60 | 1,750.00 | 1,050.00 |
| 12/05/2023 | EG18 | Participate in telephone conference with FTI, K. Pasquale and I. Sasson regarding token monetization (.5); review and comment on analysis regarding same (.7) | 1.20 | 1,930.00 | 2,316.00 |
| 12/05/2023 | IS6 | Call with FTI, K. Pasquale and E. Gilad re coin valuation and analysis | 0.50 | 1,330.00 | 665.00 |
| 12/05/2023 | JM59 | Analyze and comment on trading agreements | 1.20 | 1,750.00 | 2,100.00 |
| 12/05/2023 | KP17 | Call with FTI, E. Gilad, I. Sasson re token valuation (.5); continue analyzing documents re same (1.3) | 1.80 | 1,930.00 | 3,474.00 |
| 12/06/2023 | JM59 | Analyze and comment on trading agreements | 1.10 | 1,750.00 | 1,925.00 |
| 12/07/2023 | JM59 | Review and comment on trading agreements | 0.50 | 1,750.00 | 875.00 |
| 12/11/2023 | AAN1 | Review and comment on seignioriage token mechanics and comparable tokens list | 1.20 | 1,270.00 | 1,524.00 |
| 12/12/2023 | AAN1 | Review and comment on FTXC straw man proposal | 1.80 | 1,270.00 | 2,286.00 |
| 12/12/2023 | JM59 | Review trading agreements | 0.20 | 1,750.00 | 350.00 |
| 12/13/2023 | AAN1 | Analyze and comment on FTXC token structuring and process | 2.10 | 1,270.00 | 2,667.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 17
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | IS6 | Call with FTI regarding coin valuation motion (.4); follow up analysis re coin valuation and expert issues (.7) | 1.10 | 1,330.00 | 1,463.00 |
| 12/13/2023 | JM59 | Review trading agreements | 0.10 | 1,750.00 | 175.00 |
| 12/14/2023 | ECS3 | Analyze and revise proposed customer migration mechanics related to KYC and tokenized ledger entry issuance | 1.10 | 1,595.00 | 1,754.50 |
| 12/14/2023 | JM59 | Review trading agreements | 0.20 | 1,750.00 | 350.00 |
| 12/15/2023 | ECS3 | Follow-up correspondence with B. Kelly and E. Gilad on digital claims trading | 0.50 | 1,595.00 | 797.50 |
| 12/15/2023 | KH18 | Analyze claim trading issues | 0.90 | 2,135.00 | 1,921.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **16.10** | | **25,693.50** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | BK12 | Correspond with E. Gilad, K. Pasquale re: bid procedure drafts (0.1); review same (0.3) | 0.40 | 1,675.00 | 670.00 |
| 12/01/2023 | CA14 | Review and summarize conflicting transfer restrictions in 5005 governing documents | 2.00 | 1,270.00 | 2,540.00 |
| 12/01/2023 | FM7 | Review C. Xu correspondence regarding 5147 conversion | 0.20 | 1,930.00 | 386.00 |
| 12/01/2023 | GK6 | Review 5005 share transfer Series C Investor Rights Agreement, ROFR & Co-Sale Agreement, Certificate of Incorporation, and Bylaws (2.7); correspond with E. Sibbitt and C. Anderson regarding language on the resale restrictions (.4) | 3.10 | 940.00 | 2,914.00 |
| 12/01/2023 | KP17 | Review, revise draft sale solicitation procedures | 0.80 | 1,930.00 | 1,544.00 |
| 12/02/2023 | CX3 | Review Debtors' updated VDR (0.2); correspond with B. Kelly, T. Sadler on same (0.1) | 0.30 | 940.00 | 282.00 |
| 12/02/2023 | FM7 | Review unsold position summary | 0.10 | 1,930.00 | 193.00 |
| 12/02/2023 | JI2 | Review and comment on bid procedures (4.9); review proposed order re same (1.6) | 6.50 | 1,160.00 | 7,540.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 18
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2023 | JI2 | Further review and comment on bid procedures (3.0); correspond with K. Pasquale and B. Kelly re same (.2) | 3.20 | 1,160.00 | 3,712.00 |
| 12/06/2023 | EG18 | Discussions with FTI regarding capital call procedures | 0.70 | 1,930.00 | 1,351.00 |
| 12/06/2023 | ECS3 | Review and comment on Galaxy PSA | 1.50 | 1,595.00 | 2,392.50 |
| 12/06/2023 | ECS3 | Correspond with J. Madell on Galaxy PSA comments | 0.50 | 1,595.00 | 797.50 |
| 12/06/2023 | FM7 | Review 5091 documents | 0.30 | 1,930.00 | 579.00 |
| 12/07/2023 | CX3 | Telephone conference with Jefferies, E. Gilad, F. Merola on ventures update | 0.20 | 940.00 | 188.00 |
| 12/07/2023 | CX3 | Correspond with B. Kelly and T. Sadler on ventures update | 0.10 | 940.00 | 94.00 |
| 12/07/2023 | EG18 | Discussion with Jefferies, FTI regarding capital call procedures | 0.50 | 1,930.00 | 965.00 |
| 12/07/2023 | EG18 | Participate in M&A/ventures update telephone conference with Jefferies, F. Merola, C. Xu (.2); review and comment on updated ventures report (.3); review related documents (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/07/2023 | FM7 | Attend Jefferies M&A/ventures update call with E. Gilad, C. Xu (0.2); review C. Xu M&A/ventures update (0.2); review PWP correspondence regarding de minimis sale (0.1) | 0.50 | 1,930.00 | 965.00 |
| 12/08/2023 | CX3 | Revise updated ventures diligence tracker | 0.50 | 940.00 | 470.00 |
| 12/08/2023 | EG18 | Discussion with Jefferies regarding capital call commitments | 0.30 | 1,930.00 | 579.00 |
| 12/08/2023 | ECS3 | Review revised Galaxy PSA | 0.50 | 1,595.00 | 797.50 |
| 12/08/2023 | FM7 | Review updated venture investment due diligence tracker | 0.20 | 1,930.00 | 386.00 |
| 12/08/2023 | TS21 | Review and revise bid procedures and bid procedures order | 3.20 | 1,210.00 | 3,872.00 |
| 12/10/2023 | CX3 | Review ventures related documents in debtors' VDR | 0.20 | 940.00 | 188.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 19
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | BK12 | Correspond with C. Xu re: indication of interest for investment in [5020] and investment documents (0.3); review same (0.3) | 0.60 | 1,675.00 | 1,005.00 |
| 12/11/2023 | FM7 | Review indication of interest regarding 5020 (0.2); review 5020 due diligence (0.2); review updated ventures tracker (.2) | 0.60 | 1,930.00 | 1,158.00 |
| 12/11/2023 | TS21 | Review and revise bid procedures and bid procedures order | 1.40 | 1,210.00 | 1,694.00 |
| 12/12/2023 | BK12 | Review Jefferies deck re: offer for Debtors investment in [5020] (.3); review and comment on underlying documents (1.0) | 1.30 | 1,675.00 | 2,177.50 |
| 12/12/2023 | DW14 | Correspond with K. Burkov on summary of UK securities regime for offering of debtor's assets | 0.20 | 855.00 | 171.00 |
| 12/12/2023 | DW14 | Prepare summary of United Kingdom securities laws and their exemptions | 1.30 | 855.00 | 1,111.50 |
| 12/12/2023 | EG18 | Correspond with B. Kelly regarding capital call analysis (0.4); discussions with Jefferies regarding same (0.6) | 1.00 | 1,930.00 | 1,930.00 |
| 12/12/2023 | EG18 | Telephone conference with Jefferies regarding FTX Japan (0.4); review issues, documents regarding FTX Japan (1.6) | 2.00 | 1,930.00 | 3,860.00 |
| 12/13/2023 | AAN1 | Review and comment on 5042 clearing agency, broker dealer functionality and allegations | 1.90 | 1,270.00 | 2,413.00 |
| 12/13/2023 | DW14 | Prepare summary of United Kingdom securities laws and their exemptions | 0.70 | 855.00 | 598.50 |
| 12/13/2023 | DW14 | Conference with K. Burkov on securities marketing summaries requested by G. Khoury | 0.30 | 855.00 | 256.50 |
| 12/13/2023 | DW14 | Prepare summary of EU securities laws and their exemptions | 0.50 | 855.00 | 427.50 |
| 12/13/2023 | KB16 | Discussion with D. Wormley regarding the UK and EU security offering framework and overview of same | 0.30 | 1,360.00 | 408.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 20
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | BK12 | Participate in Jefferies M&A/ventures update call with D. Homrich, T. Shea, E. Gilad, G. Sasson, F. Merola, C. Xu | 0.40 | 1,675.00 | 670.00 |
| 12/14/2023 | CX3 | Update ventures diligence tracker | 0.10 | 940.00 | 94.00 |
| 12/14/2023 | CX3 | Attend portion of telephone conference with Jefferies, E. Gilad, G. Sasson, F. Merola, B. Kelly on M&A/ventures updates | 0.20 | 940.00 | 188.00 |
| 12/14/2023 | EG18 | Participate in venture sales telephone conference with Jefferies, G. Sasson, B. Kelly, F. Merola, C. Xu | 0.40 | 1,930.00 | 772.00 |
| 12/14/2023 | FM7 | Attend Jefferies M&A/ventures update call with E. Gilad, G. Sasson, B. Kelly, C. Xu (0.4); review updated venture investment tracker (0.1); analyze PWP correspondence regarding de minimis offers (0.1) | 0.60 | 1,930.00 | 1,158.00 |
| 12/14/2023 | GS13 | Telephone conference with Jefferies, E. Gilad, B. Kelly, F. Merola, C. Xu regarding ongoing venture and sale matters | 0.40 | 1,675.00 | 670.00 |
| 12/14/2023 | GK6 | Review and comment on SEC's current list of designated offshore markets in connection with 2.0 | 1.70 | 940.00 | 1,598.00 |
| 12/14/2023 | GK6 | Review summaries of the securities marketing regimes in the UK and EU (3.1); correspond with E. Sibbitt and D. Wormley regarding the same (.5) | 3.60 | 940.00 | 3,384.00 |
| 12/15/2023 | FM7 | Review Jefferies correspondence with UCC regarding capital calls | 0.20 | 1,930.00 | 386.00 |
| 12/18/2023 | CX3 | Update ventures tracker in advance of call with S&C | 0.70 | 940.00 | 658.00 |
| 12/18/2023 | FM7 | Review updated ventures tracker (0.2); review board decks regarding venture assets and de minimis assets (0.3) | 0.50 | 1,930.00 | 965.00 |
| 12/19/2023 | CA14 | Correspond with E. Sibbitt, G. Khoury, L. Rubin and A. Nizamian re: 2.0 bids | 0.40 | 1,270.00 | 508.00 |
| 12/19/2023 | CX3 | Further review and prepare plan documents for E. Gilad, K. Pasquale (1.8); correspond with D. Mohamed on same (0.2) | 2.00 | 940.00 | 1,880.00 |
| 12/20/2023 | CX3 | Update ventures tracker | 0.30 | 940.00 | 282.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 21
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | FM7 | Review C. Xu correspondence regarding ventures diligence tracker (0.2); review A&M analysis regarding FTC Vault bids (0.3) | 0.50 | 1,930.00 | 965.00 |
| 12/20/2023 | KP17 | Analyze debtors' documents re potential [5148] sale | 0.30 | 1,930.00 | 579.00 |
| 12/21/2023 | FM7 | Review de minimis offer summary | 0.20 | 1,930.00 | 386.00 |
| 12/21/2023 | FM7 | Review Jefferies correspondence regarding M&A updates | 0.10 | 1,930.00 | 193.00 |
| 12/22/2023 | EG18 | Analyze foreign cash repatriation and cash management (0.3); correspond with and conference with FTI regarding same (0.3) | 0.60 | 1,930.00 | 1,158.00 |
| 12/22/2023 | KH18 | Analyze and comment on 2.0 sale process | 1.00 | 2,135.00 | 2,135.00 |
| 12/24/2023 | FM7 | Correspond with E. Gilad regarding 6001 NDA | 0.20 | 1,930.00 | 386.00 |
| 12/25/2023 | MM51 | Review venture investment documents to prepare diligence summaries for investments in Frosted Inc. (5135) | 4.40 | 940.00 | 4,136.00 |
| 12/26/2023 | FM7 | Review 5036 term sheet | 0.20 | 1,930.00 | 386.00 |
| 12/26/2023 | MM51 | Continue reviewing venture investment documents to prepare diligence summary for investments in Frosted Inc. (5135) | 3.80 | 940.00 | 3,572.00 |
| 12/27/2023 | MM51 | Review venture investment documents to prepare diligence summary for investments in Frosted Inc. (5135) | 4.60 | 940.00 | 4,324.00 |
| 12/28/2023 | EG18 | Correspond with FTI regarding FTX Vault Trust | 0.40 | 1,930.00 | 772.00 |
| 12/28/2023 | EG18 | Analyze issues, documents regarding FTX Cyprus | 0.50 | 1,930.00 | 965.00 |
| 12/28/2023 | FM7 | Review PWP correspondence regarding de minimis offer summary (0.2); review Jefferies correspondence regarding M&A update (0.1) | 0.30 | 1,930.00 | 579.00 |
| 12/28/2023 | GS13 | Review documents regarding FTX EU | 0.30 | 1,675.00 | 502.50 |
| 12/28/2023 | MM51 | Review venture investment documents to prepare diligence summary for investments in Frosted Inc. (5135) | 2.80 | 940.00 | 2,632.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 22
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2023 | MM51 | Review venture investment documents to prepare diligence summary for investments in 5146 | 5.50 | 940.00 | 5,170.00 |
| 12/29/2023 | CX3 | Review recent upload to the VDR (FTX EU SPA) | 0.40 | 940.00 | 376.00 |
| 12/29/2023 | MM51 | Review venture investment documents to prepare diligence summary for investments in 5146 | 6.80 | 940.00 | 6,392.00 |
| 12/31/2023 | MM51 | Review venture investment documents to finalize diligence summary for investments in 5146 | 1.80 | 940.00 | 1,692.00 |
| | | **Subtotal: B130  Asset Disposition** | **84.80** | | **102,480.50** |

**B140      Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | LM20 | Review and summarize MDL motion to lift stay pleadings | 0.60 | 855.00 | 513.00 |
| 12/12/2023 | LM20 | Review and summarize motion to lift stay pleadings re MDL litigation | 0.60 | 855.00 | 513.00 |
| 12/14/2023 | LM20 | Summarize MDL motion to lift stay pleadings (1.0); review MDL motion to dismiss pleadings re same (.9) | 1.90 | 855.00 | 1,624.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **3.10** | | **2,650.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | EG18 | Telephone conference with AHC regarding FTX 2.0 sale process and coordinating approach and steps | 0.50 | 1,930.00 | 965.00 |
| 12/01/2023 | FM7 | Review UCC correspondence regarding 6001 bid | 0.20 | 1,930.00 | 386.00 |
| 12/01/2023 | KP17 | Call with AHC re 2.0 issues and updates (.5); call with creditor's counsel re 2.0 issues (.5) | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | KH18 | Call with AHC regarding 2.0 sale and plan process | 0.50 | 2,135.00 | 1,067.50 |
| 12/01/2023 | LK19 | Correspond with Committee members regarding Committee call regarding FTX 2.0 | 0.20 | 855.00 | 171.00 |
| 12/03/2023 | BK12 | Call with UCC advisors re: 2.0 APA and related matters in prep for UCC meeting | 1.10 | 1,675.00 | 1,842.50 |
| 12/03/2023 | CX3 | Attend telephone conference with committee advisors to prepare for Committee meeting on FTX 2.0 (1.1); prepare follow up notes regarding same (.1) | 1.20 | 940.00 | 1,128.00 |
| 12/03/2023 | CX3 | Telephone conference with AHG professionals on 6001 APA markup | 0.50 | 940.00 | 470.00 |
| 12/03/2023 | EG18 | Telephone conference with UCC advisors regarding FTX 2.0 sale process and prep for UCC meeting (1.1); call with AHC regarding FTX 2.0 sale process (.5) | 1.60 | 1,930.00 | 3,088.00 |
| 12/03/2023 | KP17 | Call with creditor's counsel re plan issues (.3); analyze draft plan re same (.9); call with UCC advisors re 2.0 update and prep for UCC meeting (1.1) | 2.30 | 1,930.00 | 4,439.00 |
| 12/03/2023 | KH18 | Call with UCC advisors regarding 2.0 and agenda for UCC telephone conference | 1.10 | 2,135.00 | 2,348.50 |
| 12/03/2023 | LED | Attend call with UCC advisors regarding 6001 APA and prep for UCC meeting | 1.10 | 1,470.00 | 1,617.00 |
| 12/03/2023 | TS21 | Participate in UCC advisors call to prepare for UCC 2.0 update and meeting | 1.10 | 1,210.00 | 1,331.00 |
| 12/04/2023 | BK12 | Participate in UCC update call re: 2.0 process and update | 1.00 | 1,675.00 | 1,675.00 |
| 12/04/2023 | CD5 | Participate in UCC call regarding 6001's revised bid | 1.00 | 1,750.00 | 1,750.00 |
| 12/04/2023 | CX3 | Attend and take minutes at Committee meeting with respect to 2.0 process | 1.00 | 940.00 | 940.00 |
| 12/04/2023 | EG18 | Participate in UCC meeting (1.0); call with K. Hansen, G. Sasson, and K. Pasquale re Committee issues and questions re 2.0 (.3) | 1.30 | 1,930.00 | 2,509.00 |
| 12/04/2023 | EG18 | Telephone conference with UCC member regarding FTX 2.0 sale process | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 24
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | EG18 | Telephone conference with UCC advisors regarding FTX 2.0 and prep for UCC meeting | 0.30 | 1,930.00 | 579.00 |
| 12/04/2023 | ECS3 | Participate in UCC meeting | 1.00 | 1,595.00 | 1,595.00 |
| 12/04/2023 | FM7 | Review UCC meeting agenda (0.1); participate in UCC meeting regarding 6001 (1.0) | 1.10 | 1,930.00 | 2,123.00 |
| 12/04/2023 | FM7 | Participate in UCC professionals telephone conference regarding case updates and agenda for UCC meeting | 0.30 | 1,930.00 | 579.00 |
| 12/04/2023 | GS13 | Participate in committee call (1.0); call with K. Hansen, K. Pasquale, E. Gilad regarding Committee member questions (.3) | 1.30 | 1,675.00 | 2,177.50 |
| 12/04/2023 | GS13 | Participate in Committee professionals update call regarding case issues and agenda for upcoming Committee meeting (.3); follow up review of issues discussed (.1) | 0.40 | 1,675.00 | 670.00 |
| 12/04/2023 | JI2 | Call with UCC advisors re preparation for UCC meeting | 0.30 | 1,160.00 | 348.00 |
| 12/04/2023 | KP17 | Review agenda and certain referenced documents to prepare for Committee meeting (.3); participate in Committee meeting (1.0); meeting with Committee advisors to prepare for next Committee meeting (.3); review and comment upon draft FTI recovery analysis deck for Committee (.9); conference with K. Hansen, G. Sasson, and E. Gilad re Committee issues (.3); correspond with E. Gilad, K. Hansen re FTX 2.0 and related Committee issues (.5); revise letter to 2.0 AHC regarding FTX 2.0 and 2.0 APA (.3); emails with creditor re same (.2) | 3.80 | 1,930.00 | 7,334.00 |
| 12/04/2023 | KH18 | Participate in UCC meeting regarding FTX 2.0 (1.0); participate in UCC advisors telephone conference regarding case matters and upcoming UCC meeting (.3); call with K. Pasquale, G. Sasson, and E. Gilad regarding Committee issues and member questions (.3) | 1.60 | 2,135.00 | 3,416.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 25
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | LED | Attend call with Committee regarding 2.0 (1.0); attend UCC advisors call re case matters and prep for UCC meeting (.3) | 1.30 | 1,470.00 | 1,911.00 |
| 12/04/2023 | LT9 | Attend UCC meeting on KYC issues | 1.00 | 1,570.00 | 1,570.00 |
| 12/04/2023 | LK19 | Attend UCC advisors update call for 12/06/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 12/04/2023 | TS21 | Call regarding FTX 2.0 with UCC (1.0); call with UCC advisors regarding UCC update call prep (.3) | 1.30 | 1,210.00 | 1,573.00 |
| 12/05/2023 | EG18 | Telephone conference with AHC counsel regarding 2.0 sale process | 0.30 | 1,930.00 | 579.00 |
| 12/05/2023 | EG18 | Discussion and correspondence with UCC member regarding 2.0 sale process | 0.50 | 1,930.00 | 965.00 |
| 12/05/2023 | FM7 | Review UCC correspondence from Jefferies regarding meeting presentation (0.1); review Jefferies ventures update for UCC (0.2); review UCC correspondence regarding meeting agenda and presentations (0.2); review UCC presentation regarding claims analysis (0.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/05/2023 | GS13 | Review agenda and certain referenced items to prepare for committee telephone conference | 0.80 | 1,675.00 | 1,340.00 |
| 12/05/2023 | KP17 | Review and revise draft FTI deck for Committee meeting (.8); emails with FTI re same (.2); emails with Committee members re meeting agenda (.2); review presentations in prep for Committee meeting (.5); review creditor comments re 2.0 AHC positions (.4) | 2.10 | 1,930.00 | 4,053.00 |
| 12/05/2023 | LK19 | Correspond with Committee members regarding 12/06/23 Committee meeting (0.3); correspond with FTI, Jefferies, K. Pasquale, and G. Sasson regarding agenda and presentations for 12/06/23 Committee meeting (0.4); review presentation documents for 12/06/23 Committee meeting for Committee conflicts (0.2) | 0.90 | 855.00 | 769.50 |
| 12/06/2023 | BK12 | Participate in portion of UCC update call | 1.00 | 1,675.00 | 1,675.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 26
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | CD5 | Participate in UCC meeting | 1.60 | 1,750.00 | 2,800.00 |
| 12/06/2023 | EG18 | Review agenda items and notes to prepare for UCC meeting (.3); prepare additional notes regarding 2.0 sale process (.1); participate in UCC meeting (1.6) | 2.00 | 1,930.00 | 3,860.00 |
| 12/06/2023 | FM7 | Participate in UCC meeting | 1.60 | 1,930.00 | 3,088.00 |
| 12/06/2023 | GS13 | Review and annotate agenda for Committee meeting (.2); participate in committee telephone conference (1.6) | 1.80 | 1,675.00 | 3,015.00 |
| 12/06/2023 | IS6 | Attend portion of Committee meeting | 1.00 | 1,330.00 | 1,330.00 |
| 12/06/2023 | JI2 | Attend UCC meeting | 1.60 | 1,160.00 | 1,856.00 |
| 12/06/2023 | KP17 | Participate in Committee meeting (1.6); revise memo to Committee re exclusivity motion (.2); call creditor re case updates and inquiries (.4) | 2.20 | 1,930.00 | 4,246.00 |
| 12/06/2023 | LK19 | Attend and take minutes during Committee meeting (1.6); review correspondence from Committee members regarding exclusivity (0.1) | 1.70 | 855.00 | 1,453.50 |
| 12/06/2023 | TS21 | Attend UCC meeting | 1.60 | 1,210.00 | 1,936.00 |
| 12/07/2023 | EG18 | Telephone conference with AHC counsel regarding plan and RSA | 0.70 | 1,930.00 | 1,351.00 |
| 12/07/2023 | TS21 | Attend call with AHC regarding plan and RSA | 0.70 | 1,210.00 | 847.00 |
| 12/08/2023 | EG18 | Telephone conference with AHC advisors regarding case updates | 0.50 | 1,930.00 | 965.00 |
| 12/08/2023 | EG18 | Participate in telephone conference with AHC advisors regarding plan | 0.60 | 1,930.00 | 1,158.00 |
| 12/08/2023 | JI2 | Case update call with counsel for AHC | 0.50 | 1,160.00 | 580.00 |
| 12/08/2023 | KP17 | Call with committee member re 2.0 sale and plan process | 0.50 | 1,930.00 | 965.00 |
| 12/08/2023 | KP17 | Call with AHC re plan issues (.6); call with AHC counsel re 2.0 and plan timeline (.5) | 1.10 | 1,930.00 | 2,123.00 |
| 12/08/2023 | KH18 | Conference with AHC regarding plan and plan issues (.6); conference with AHC regarding case updates, 2.0, and timelines (.5) | 1.10 | 2,135.00 | 2,348.50 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 27
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | LK19 | Prepare plan timeline in response to Committee members' inquiry | 1.10 | 855.00 | 940.50 |
| 12/08/2023 | LK19 | Conference (portion) with Ad Hoc Committee regarding plan issues | 0.30 | 855.00 | 256.50 |
| 12/10/2023 | KP17 | Emails with AHC counsel re case issues and updates | 0.30 | 1,930.00 | 579.00 |
| 12/11/2023 | CX3 | Attend UCC advisors telephone conference regarding case issues and prep for UCC meeting | 0.80 | 940.00 | 752.00 |
| 12/11/2023 | CX3 | Correspond with B. Kelly and T. Sadler on UCC advisors call update | 0.30 | 940.00 | 282.00 |
| 12/11/2023 | EG18 | Participate in UCC advisors update call to prepare for UCC meeting | 0.80 | 1,930.00 | 1,544.00 |
| 12/11/2023 | ECS3 | Participate in UCC advisors call regarding 2.0 matters and prep for UCC meeting | 0.80 | 1,595.00 | 1,276.00 |
| 12/11/2023 | FM7 | Call with UCC professionals re case issues and prep for UCC meeting | 0.80 | 1,930.00 | 1,544.00 |
| 12/11/2023 | GS13 | Telephone conference with UCC professionals to prepare for Committee meeting | 0.80 | 1,675.00 | 1,340.00 |
| 12/11/2023 | IS6 | Attend UCC professionals call regarding case matters and prep for UCC meeting | 0.80 | 1,330.00 | 1,064.00 |
| 12/11/2023 | JI2 | Attend UCC advisors call with Jefferies and FTI regarding case issues and prep for UCC meeting | 0.80 | 1,160.00 | 928.00 |
| 12/11/2023 | KP17 | Emails with Committee re FTX Europe joinder (.3); call with FTI, Jefferies in prep for Committee meeting (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 12/11/2023 | LK19 | Attend UCC advisors meeting to prepare for 12/13/23 Committee meeting (0.8); correspond with G. Sasson, E. Gilad, K. Pasquale, and J. Iaffaldano regarding agenda for 12/13/23 Committee meeting (0.3) | 1.10 | 855.00 | 940.50 |
| 12/11/2023 | TS21 | Attend UCC advisors prep call for UCC meeting | 0.80 | 1,210.00 | 968.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 28
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | FM7 | Review UCC correspondence regarding meeting presentations and agenda (0.2); review Jefferies UCC presentation regarding 5020 (0.2) | 0.40 | 1,930.00 | 772.00 |
| 12/12/2023 | JI2 | Prepare items for agenda for UCC meeting (.3); correspond with L. Koch re same (.2) | 0.50 | 1,160.00 | 580.00 |
| 12/12/2023 | KP17 | Review agenda and certain referenced items to prepare for Committee meeting | 0.80 | 1,930.00 | 1,544.00 |
| 12/12/2023 | LK19 | Review and comment on presentation documents for 12/13/23 Committee meeting (0.7); correspond with FTI, Jefferies, K. Pasquale, G. Sasson, J. Iaffaldano regarding same and agenda for 12/13/23 Committee meeting (0.6); correspond with Committee members regarding agenda and presentation documents for 12/13/23 Committee meeting (0.4) | 1.70 | 855.00 | 1,453.50 |
| 12/12/2023 | LK19 | Correspond with L. Miliotes regarding 12/20/23 Committee meeting | 0.10 | 855.00 | 85.50 |
| 12/13/2023 | BK12 | Participate in UCC meeting | 1.80 | 1,675.00 | 3,015.00 |
| 12/13/2023 | CD5 | Participate in portion of UCC meeting | 1.50 | 1,750.00 | 2,625.00 |
| 12/13/2023 | EG18 | Participate in UCC meeting | 1.80 | 1,930.00 | 3,474.00 |
| 12/13/2023 | FM7 | Participate in UCC meeting | 1.80 | 1,930.00 | 3,474.00 |
| 12/13/2023 | GS13 | Prepare notes on advisor presentations for committee telephone conference (.3); participate in committee telephone conference (1.8); follow up review of issues in response to Committee discussions (.3) | 2.40 | 1,675.00 | 4,020.00 |
| 12/13/2023 | IS6 | Attend portion of Committee meeting | 1.50 | 1,330.00 | 1,995.00 |
| 12/13/2023 | JI2 | Attend UCC meeting | 1.80 | 1,160.00 | 2,088.00 |
| 12/13/2023 | KP17 | Review and annotate agenda for Committee meeting (.3); participate in Committee meeting (1.8) | 2.10 | 1,930.00 | 4,053.00 |
| 12/13/2023 | KH18 | Lead UCC meeting (1.8); follow up review of issues from UCC meeting (.6) | 2.40 | 2,135.00 | 5,124.00 |
| 12/13/2023 | LK19 | Attend and take minutes during Committee meeting | 1.80 | 855.00 | 1,539.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 29
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | TS21 | Attend UCC meeting | 1.80 | 1,210.00 | 2,178.00 |
| 12/14/2023 | FM7 | Review Jefferies UCC correspondence regarding de minimis order amendment | 0.20 | 1,930.00 | 386.00 |
| 12/14/2023 | KP17 | Call with creditor re case issues (.7); emails with Committee re Bahamas settlement (.3); emails with Committee re UST request (.2); emails with Committee member re case timeline (.4) | 1.60 | 1,930.00 | 3,088.00 |
| 12/14/2023 | KH18 | Discussions with creditor regarding plan | 0.90 | 2,135.00 | 1,921.50 |
| 12/15/2023 | KH18 | Discussions with creditor regarding plan and token related issues | 1.10 | 2,135.00 | 2,348.50 |
| 12/15/2023 | LK19 | Correspond with Committee members regarding claim issues | 0.20 | 855.00 | 171.00 |
| 12/15/2023 | LK19 | Draft email to Committee regarding notice of PH rate change | 0.30 | 855.00 | 256.50 |
| 12/17/2023 | KP17 | Emails and call with committee member re case updates and plan inquiries (.8); emails with K. Hansen re same (.4) | 1.20 | 1,930.00 | 2,316.00 |
| 12/18/2023 | CD5 | Participate in UCC advisors call re case issues and upcoming UCC meeting | 0.90 | 1,750.00 | 1,575.00 |
| 12/18/2023 | EG18 | Participate in UCC advisor telephone conference regarding case issues and UCC meeting prep (.9); review and comment on agenda for UCC meeting (.3) | 1.20 | 1,930.00 | 2,316.00 |
| 12/18/2023 | EG18 | Telephone conference with AHC regarding 2.0 APA | 0.70 | 1,930.00 | 1,351.00 |
| 12/18/2023 | ECS3 | Participate in UCC advisors call regarding 2.0 issues and prep for UCC meeting | 0.90 | 1,595.00 | 1,435.50 |
| 12/18/2023 | FM7 | Attend UCC professionals telephone conference regarding case matters and prep for UCC meeting (0.9); review UCC correspondence regarding exclusivity statement (0.2) | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 30
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | GS13 | Telephone conference with FTI and Jefferies regarding ongoing case issues and to prep for committee telephone conference (.9); review documents regarding certain items discussed (.2); emails with J. Iaffaldano and K. Pasquale regarding agenda for committee meeting (.4) | 1.50 | 1,675.00 | 2,512.50 |
| 12/18/2023 | IS6 | Attend portion of UCC professionals call re case updates and UCC meeting prep | 0.70 | 1,330.00 | 931.00 |
| 12/18/2023 | JI2 | Call with FTI and Jefferies re case updates and preparation for UCC meeting (.9); prepare agenda for UCC meeting (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 12/18/2023 | KP17 | Call with FTI, Jefferies in prep for Committee meeting (.9); call with AHC re FTX 2.0 (.7); call with creditor's counsel re plan (.5); emails with Committee re exclusivity (.2) | 2.30 | 1,930.00 | 4,439.00 |
| 12/18/2023 | TS21 | Call with FTI, Jefferies to prep for UCC meeting | 0.90 | 1,210.00 | 1,089.00 |
| 12/19/2023 | EG18 | Call with Jefferies and FTI regarding FTX 2.0 APA developments and UCC questions/issues | 0.70 | 1,930.00 | 1,351.00 |
| 12/19/2023 | GS13 | Review and prepare notes re certain items on agenda for committee telephone conference (.4); emails with J. Iaffaldano regarding agenda and documents for committee meeting (.4) | 0.80 | 1,675.00 | 1,340.00 |
| 12/19/2023 | JI2 | Call with individual creditor re plan | 1.00 | 1,160.00 | 1,160.00 |
| 12/19/2023 | JI2 | Review recent filings in preparation for committee meeting (.3); draft agenda for committee meeting (1.6); correspond with Jefferies and FTI re same (.4); correspond with K. Pasquale and G. Sasson re same (.3) | 2.60 | 1,160.00 | 3,016.00 |
| 12/19/2023 | JI2 | Correspond with committee members re meeting agenda and presentations | 0.30 | 1,160.00 | 348.00 |
| 12/19/2023 | KP17 | Emails with Committee re exclusivity (.2); review and comment on Committee meeting presentations (.7) | 0.90 | 1,930.00 | 1,737.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 31
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | BK12 | Participate in UCC update call (1.7); call with UCC professionals re: updated bidder 2.0 APA and related matters in prep for UCC meeting (1.0) | 2.70 | 1,675.00 | 4,522.50 |
| 12/20/2023 | EG18 | Participate in UCC meeting (1.7); telephone conference with UCC professional advisors regarding 2.0 bid, bid process and prep for UCC meeting (1.0) | 2.70 | 1,930.00 | 5,211.00 |
| 12/20/2023 | FM7 | Participate in UCC meeting (1.7); review UCC correspondence regarding 6001 counter update (0.2) | 1.90 | 1,930.00 | 3,667.00 |
| 12/20/2023 | GS13 | Review advisor presentations and certain referenced documents to prepare for committee telephone conference (.4); participate in committee telephone conference (1.7) | 2.10 | 1,675.00 | 3,517.50 |
| 12/20/2023 | IS6 | Attend committee meeting | 1.70 | 1,330.00 | 2,261.00 |
| 12/20/2023 | IS6 | Attend UCC professionals call re FTX 2.0 bid developments in prep for UCC meeting on 12/21/23 | 1.00 | 1,330.00 | 1,330.00 |
| 12/20/2023 | JI2 | Attend UCC meeting | 1.70 | 1,160.00 | 1,972.00 |
| 12/20/2023 | KP17 | Review agenda and certain referenced documents to prepare for Committee meeting (.6); participate in Committee meeting (1.7); call with creditor re plan issues (1.0); call with UCC advisors re FTX 2.0 APA issues and developments in preparation for UCC meeting on 12/21/23 (1.0) | 4.30 | 1,930.00 | 8,299.00 |
| 12/20/2023 | KH18 | Review advisor presentations and certain referenced documents to prepare for UCC meeting (.4); lead UCC meeting (1.7); follow up review of issues from UCC meeting (.4); participate in UCC advisor call regarding FTX 2.0, 2.0 APA, and prep for UCC meeting (1.0) | 3.50 | 2,135.00 | 7,472.50 |
| 12/20/2023 | LM20 | Attend and take minutes at UCC meeting | 1.70 | 855.00 | 1,453.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 32
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | SAQ | Conference with UCC advisors re FTX 2.0 bid updates in preparation for 12/21/23 call with Committee | 1.00 | 1,160.00 | 1,160.00 |
| 12/20/2023 | TS21 | Attend UCC meeting | 1.70 | 1,210.00 | 2,057.00 |
| 12/21/2023 | CD5 | Join in Committee meeting | 0.50 | 1,750.00 | 875.00 |
| 12/21/2023 | CX3 | Attend and take minutes at Committee meeting on FTX 2.0 process | 0.50 | 940.00 | 470.00 |
| 12/21/2023 | EG18 | Review agenda and certain referenced documents in prep for UCC meeting (.3); participate in UCC meeting (.5); review 2.0 sale issues in response to committee member questions (.3) | 1.10 | 1,930.00 | 2,123.00 |
| 12/21/2023 | ECS3 | Participate in UCC meeting | 0.50 | 1,595.00 | 797.50 |
| 12/21/2023 | FM7 | Participate in UCC telephone conference regarding 6001 counteroffer (0.5); review UCC correspondence regarding 6001 update (0.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/21/2023 | GS13 | Telephone conference with Committee members (.5); prepare follow up notes regarding Committee member questions (.1) | 0.60 | 1,675.00 | 1,005.00 |
| 12/21/2023 | IS6 | Attend Committee meeting | 0.50 | 1,330.00 | 665.00 |
| 12/21/2023 | JI2 | Attend UCC meeting re FTX 2.0 issues and updates | 0.50 | 1,160.00 | 580.00 |
| 12/21/2023 | KP17 | Call with UCC re FTX 2.0 APA issues (.5); call with creditor's counsel re case inquiries and updates (.7) | 1.20 | 1,930.00 | 2,316.00 |
| 12/21/2023 | KH18 | Lead UCC meeting | 0.50 | 2,135.00 | 1,067.50 |
| 12/21/2023 | LED | Attend call with UCC regarding FTX 2.0 bid developments | 0.50 | 1,470.00 | 735.00 |
| 12/21/2023 | TS21 | Attend meeting with UCC | 0.50 | 1,210.00 | 605.00 |
| 12/26/2023 | FM7 | Review Jefferies correspondence with UCC regarding 5036 | 0.20 | 1,930.00 | 386.00 |
| 12/26/2023 | KP17 | Emails with Committee and Committee advisors re pending matters | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 33
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2023 | LK19 | Correspond with Committee members regarding claims (0.2); correspond with Committee members regarding 12/27/23 Committee meeting (0.1) | 0.30 | 855.00 | 256.50 |
| 12/27/2023 | KP17 | Emails and call with creditor re plan process (.5); revise memo to Committee re estimation motion (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/27/2023 | LK19 | Email Committee members regarding summary of Debtors' motion to estimate digital asset claims | 0.10 | 855.00 | 85.50 |
| 12/28/2023 | KP17 | Call with creditor's counsel re token estimation motion (.3); call with creditor re plan issues (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 12/29/2023 | KP17 | Call with creditor re token estimation motion | 0.40 | 1,930.00 | 772.00 |
| 12/30/2023 | KP17 | Emails with Committee member re token estimation motion | 0.50 | 1,930.00 | 965.00 |
| 12/30/2023 | LK19 | Correspond with Committee member regarding coin estimation (0.1); correspond with K. Pasquale regarding creditor inquiry (0.1) | 0.20 | 855.00 | 171.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **153.60** | | **250,656.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | ML30 | Correspond with I. Sasson, G. Sasson, J. Iaffaldano re 12.12.23 and 12.13.23 hearings (.3); prepare for same and live attendance (.4) | 0.70 | 540.00 | 378.00 |
| 12/11/2023 | ML30 | Correspond with K. Pasquale re case documents needed for IRS claim portion of 12.13.23 hearing (.1); research re same (.5); prepare index for same (.1); follow up correspondence with K. Pasquale re same (.1) | 0.80 | 540.00 | 432.00 |
| 12/12/2023 | JI2 | Remotely attend Emergent DIP hearing (1.6); correspond with YCST re same (.1) | 1.70 | 1,160.00 | 1,972.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 34
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | KP17 | Analyze submissions and prepare outline for hearing on Emergent DIP (.7); participate remotely in court hearing (Emergent) re DIP (1.6) | 2.30 | 1,930.00 | 4,439.00 |
| 12/12/2023 | ML30 | Monitor the Emergent hearing | 1.60 | 540.00 | 864.00 |
| 12/13/2023 | JI2 | Attend hearing on IRS claims (1.7); correspond with K. Pasquale re same (.1); prepare summary of hearing for committee (.5) | 2.30 | 1,160.00 | 2,668.00 |
| 12/13/2023 | KP17 | Review submissions to prepare for hearing (1.5); prepare notes regarding same (.6); participate in court hearing on IRS claim estimation (1.7); participate in related discussions with parties at hearing (.6) | 4.40 | 1,930.00 | 8,492.00 |
| 12/13/2023 | ML30 | Monitor the omnibus hearing | 1.70 | 540.00 | 918.00 |
| | | **Subtotal: B155  Court Hearings** | **15.50** | | **20,163.00** |

**B160     Retention/Employment Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | JI2 | Analyze supplemental disclosure re retention as Committee counsel (1.9); correspond with G. Sasson and E. Gilad re same (.3) | 2.20 | 1,160.00 | 2,552.00 |
| 12/04/2023 | JI2 | Correspond with E. Gilad and G. Sasson re supplemental declaration re retention as committee counsel | 0.70 | 1,160.00 | 812.00 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **2.90** | | **3,364.00** |

**B162     Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | LK19 | Review October 2023 invoice to preserve confidentiality of investigations, litigation, and venture targets | 1.00 | 855.00 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 35
51281-00002
Invoice No. 2387996

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12/03/2023 | KAT2 | Correspond with G. Sasson regarding professional compensation matters and notice of rate change | 0.10 | 1,055.00 | 105.50 |
| 12/04/2023 | LK19 | Prepare responses to Fee Examiner's report on third interim fee period (0.6); correspond with G. Sasson regarding same (0.2); review October invoice to preserve privilege and confidentiality of investigation, litigation, and venture targets (1.0) | 1.80 | 855.00 | 1,539.00 |
| 12/05/2023 | KAT2 | Review fee matters regarding November services (.3); correspond with C. Edge regarding same (.2) | 0.50 | 1,055.00 | 527.50 |
| 12/05/2023 | LK19 | Review October invoice to preserve privilege and confidentiality of investigation, litigation, and venture targets | 2.40 | 855.00 | 2,052.00 |
| 12/06/2023 | LK19 | Draft eleventh monthly fee application for PH's services (October 2023) (0.6); draft PH supplement to fourth interim fee application (2.1) | 2.70 | 855.00 | 2,308.50 |
| 12/07/2023 | LK19 | Revise supplement to third interim fee application (1.3); correspond with G. Sasson regarding same (0.1) | 1.40 | 855.00 | 1,197.00 |
| 12/08/2023 | LK19 | Review October invoice to preserve confidentiality and privilege (0.2); correspond with G. Sasson and C. Edge regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 12/10/2023 | LK19 | Email C. Edge regarding October 2023 invoice | 0.10 | 855.00 | 85.50 |
| 12/11/2023 | KAT2 | Prepare insert to monthly fee statement for October services | 0.20 | 1,055.00 | 211.00 |
| 12/12/2023 | KAT2 | Prepare parts of fourth interim fee application (.5); correspond with C. Edge regarding information for same (.1); correspond with L. Koch regarding same (.1) | 0.70 | 1,055.00 | 738.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 36
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | LK19 | Review and revise October invoice (0.3); correspond with G. Sasson, E. Gilad, and J. Kochenash regarding October invoice (0.3); revise PH supplement to fourth interim fee application (0.6); emails with C. Edge and K. Traxler regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |
| 12/13/2023 | KAT2 | Prepare parts of fourth interim fee application (.2); correspond with L. Koch regarding same (.1) | 0.30 | 1,055.00 | 316.50 |
| 12/14/2023 | LK19 | Revise PH supplement to fourth interim fee application (0.3); draft notice of change in rates for PH timekeepers (0.3); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.2) | 0.80 | 855.00 | 684.00 |
| 12/15/2023 | LK19 | Review and revise PH supplement to fourth interim fee application (0.8); correspond with G. Sasson, E. Gilad, and J. Kochenash (YCST) regarding same (0.3) | 1.10 | 855.00 | 940.50 |
| 12/20/2023 | LK19 | Correspond with G. Sasson regarding notice of rate increase | 0.10 | 855.00 | 85.50 |
| 12/21/2023 | JI2 | Review notice of rate change (.2); correspond with R. Poppiti (YCST) re same (.2) | 0.40 | 1,160.00 | 464.00 |
| 12/27/2023 | KAT2 | Correspond with L. Koch regarding compensation matters | 0.10 | 1,055.00 | 105.50 |
| 12/27/2023 | LK19 | Correspond with K. Traxler and C. Edge regarding November 2023 invoice | 0.10 | 855.00 | 85.50 |
| 12/28/2023 | KAT2 | Prepare UST Appendix B information for November services | 0.30 | 1,055.00 | 316.50 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **15.80** | | **14,071.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 37
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 12/01/2023 | LK19 | Analyze case law and statutory authority regarding executory contracts under Bankruptcy Code section 365 | 1.40 | 855.00 | 1,197.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **1.40** | | **1,197.00** |
| **B189** | **Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | | | |
| 12/18/2023 | ML30 | Correspond with K. Pasquale re Genesis pleadings needed (.1); research re same (.3); follow up correspondence with K. Pasquale re same (.1) | 0.50 | 540.00 | 270.00 |
| | | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | **0.50** | | **270.00** |
| **B191** | **General Litigation** | | | | |
| 12/01/2023 | JI2 | Call with B. Harsch re preference settlements (.2); correspond with K. Pasquale re same (.2); analyze issues and related caselaw re same (.7) | 1.10 | 1,160.00 | 1,276.00 |
| 12/01/2023 | KP17 | Analyze JOLs edits to draft Bahamas settlement agreement (1.2); analyze motions to dismiss in EU adversary proceeding for proposed response (2.4) | 3.60 | 1,930.00 | 6,948.00 |
| 12/01/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2); correspond with L. Miliotes re docket run of the FLSD MDL matter (.1); review FLSD MDL docket and follow up with L. Miliotes re same (.1) | 0.60 | 540.00 | 324.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 38
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | JI2 | Correspond with K. Pasquale re adversary proceeding intervention (.2); prepare draft order re same (1.0); correspond with defendants re same (.2) | 1.40 | 1,160.00 | 1,624.00 |
| 12/04/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/05/2023 | KP17 | Call with Gruhn counsel re mediation (.1); email S&C re same (.1); review AHC comments to Bahamas draft agreement (.6) | 0.80 | 1,930.00 | 1,544.00 |
| 12/05/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/06/2023 | KP17 | Participate in mediation status conference with J. Fitzgerald re Bahamas (.2); emails with FTX EU parties re protective order (.2) | 0.40 | 1,930.00 | 772.00 |
| 12/06/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/07/2023 | IS6 | Review and comment on Bahamas revised settlement agreement | 1.20 | 1,330.00 | 1,596.00 |
| 12/07/2023 | JI2 | Prepare revised order to intervene in Burgess adversary proceeding (.7); correspond with T. Pakrouh (Morris James) re same (.5); correspond with R. Poppiti (YCST) re certification of counsel re same (.1) | 1.30 | 1,160.00 | 1,508.00 |
| 12/07/2023 | KP17 | Review and comment upon debtors' latest comments to Bahamas draft agreement (1.8); review and comment upon Bahamas loan agreement (.4) | 2.20 | 1,930.00 | 4,246.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 39
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/08/2023 | KP17 | Review AHC comments to draft Bahamas agreement in prep for meeting (.4); analyze issues re Bahamas agreement (.8) | 1.20 | 1,930.00 | 2,316.00 |
| 12/08/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/08/2023 | ML30 | Advise K. Pasquale, I. Sasson re the JPL Bahamas website | 0.10 | 540.00 | 54.00 |
| 12/10/2023 | AY8 | Analyze motion to dismiss issues and related caselaw | 0.30 | 800.00 | 240.00 |
| 12/10/2023 | JI2 | Analyze issues re Lorem Ipsum motions to dismiss (.7); review Debtors' draft objection re same (.2); correspond with I. Sasson and K. Pasquale re joinder to same (.2); analyze related case law (.8) | 1.90 | 1,160.00 | 2,204.00 |
| 12/10/2023 | LK19 | Analyze case law and statutory authority regarding motion to dismiss chapter 11 case (0.7); prepare summary of findings for J. Iaffaldano (0.3) | 1.00 | 855.00 | 855.00 |
| 12/11/2023 | EG18 | Review A&M deck regarding JPL settlement | 1.10 | 1,930.00 | 2,123.00 |
| 12/11/2023 | JI2 | Draft joinder to objection re motions to dismiss chapter 11 cases (2.4); analyze caselaw re same (2.1); revise joinder to objection re motions to dismiss chapter 11 cases (.3) | 4.80 | 1,160.00 | 5,568.00 |
| 12/11/2023 | KP17 | Review debtors' draft opposition and supporting declarations to motion to dismiss Maclaurin, Trading bankruptcy cases (2.6); review and revise joinder re same (.6); review latest revised draft Bahamas settlement agreement (.3) | 3.50 | 1,930.00 | 6,755.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 40
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | KH18 | Analyze and comment on Bahamas settlement issues | 0.40 | 2,135.00 | 854.00 |
| 12/11/2023 | LK19 | Analyze recently filed pleadings in adversary proceeding (1.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.8) | 2.10 | 855.00 | 1,795.50 |
| 12/11/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/12/2023 | IS6 | Review Bahamas settlement overview presentation | 0.70 | 1,330.00 | 931.00 |
| 12/12/2023 | KP17 | Analyze debtors' deck re JPL settlement overview (.8); emails with FTI re same (.1); review K5 defendants reply re motion to dismiss (.4) | 1.30 | 1,930.00 | 2,509.00 |
| 12/12/2023 | KH18 | Analyze and comment on Bahamas settlement issues | 0.70 | 2,135.00 | 1,494.50 |
| 12/12/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/13/2023 | JI2 | Review Debtors' brief in Lorem adversary proceeding (.8); prepare joinder to same (.5) | 1.30 | 1,160.00 | 1,508.00 |
| 12/13/2023 | KP17 | Analyze debtors' draft response to FTXEU motions to dismiss | 1.80 | 1,930.00 | 3,474.00 |
| 12/13/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/14/2023 | IS6 | Review and comment on Bahamas settlement agreement and ancillary documents | 0.90 | 1,330.00 | 1,197.00 |
| 12/14/2023 | JI2 | Review summaries of K5 adversary proceeding filings | 0.30 | 1,160.00 | 348.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 41
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | KP17 | Analyze further revised Bahamas settlement agreement and related documents (1.4); emails with FTXEU parties re motion to dismiss briefing issues (.2); review and revise joinder re FTXEU motion to dismiss (.2) | 1.80 | 1,930.00 | 3,474.00 |
| 12/14/2023 | LK19 | Review recent filings in pending adversary proceedings (0.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 0.90 | 855.00 | 769.50 |
| 12/14/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2); correspond with L. Miliotes re FLSD MDL pleadings needed (.2); research re same (.3); prepare same for L. Miliotes (1.2) | 2.10 | 540.00 | 1,134.00 |
| 12/15/2023 | JI2 | Prepare joinder re Lorem Ipsum adversary proceeding | 0.90 | 1,160.00 | 1,044.00 |
| 12/15/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/16/2023 | KP17 | Review parties' initial disclosures, discovery demands in Burgess adversary (.5); analyze next turn of draft Bahamas settlement agreement (.6); emails and call with F. Weinberg (S&C) re: same (.2); review Grayscale defendants' motion to dismiss (.6) | 1.90 | 1,930.00 | 3,667.00 |
| 12/17/2023 | IS6 | Review and comment on latest draft of Bahamas settlement documents | 0.50 | 1,330.00 | 665.00 |
| 12/18/2023 | KP17 | Review JOLs' comments and AHC emails re latest draft Bahamas agreement | 0.80 | 1,930.00 | 1,544.00 |
| 12/18/2023 | LM20 | Review and summarize objections and replies to plaintiff's motion for leave to take jurisdictional discovery in MDL proceeding | 2.40 | 855.00 | 2,052.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.3) | 0.50 | 540.00 | 270.00 |
| 12/19/2023 | EG18 | Analyze JPL settlement documents | 1.10 | 1,930.00 | 2,123.00 |
| 12/19/2023 | KP17 | Review finalized Bahamas settlement agreements (.9); review revised CMO in FTX EU adversary proceeding (.2); review memo and cited pleadings re MDL update (.5) | 1.60 | 1,930.00 | 3,088.00 |
| 12/19/2023 | LM20 | Summarize motion to lift discovery stay for jurisdictional discovery pleadings (1.3); correspond with J. Iaffaldano re same (.3); revise summary of motion to lift discovery stay for jurisdictional discovery pleadings (.6) | 2.20 | 855.00 | 1,881.00 |
| 12/19/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/20/2023 | IS6 | Review BlockFi statement regarding disclosure statement (.1); review and comment on Blockfi claim analysis (.2) | 0.30 | 1,330.00 | 399.00 |
| 12/20/2023 | KP17 | Analyze Grayscale motion to dismiss (.5); emails with parties re FTX EU case management order (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/20/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/21/2023 | KP17 | Analyze draft Embed settlement agreements with insiders and related rule 9019 motions (1.1); review BlockFi claims documents re litigation (.8) | 1.90 | 1,930.00 | 3,667.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 43
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/22/2023 | EG18 | Review JPL settlement related pleadings | 1.30 | 1,930.00 | 2,509.00 |
| 12/22/2023 | KP17 | Analyze debtors' FDIC turnover motion | 0.20 | 1,930.00 | 386.00 |
| 12/22/2023 | KH18 | Review Bahamas mediation update and related settlement terms | 0.50 | 2,135.00 | 1,067.50 |
| 12/22/2023 | KC27 | Review debtors' motion for turnover from FDIC (.3); summarize same (.9); correspond with I. Sasson regarding same (.1); review motion to enter into rule 9019 settlements with S. Bankman-Fried, G. Wang and N. Singh (.5); summarize same (1.2); correspond with I. Sasson regarding same (.1); correspond with UCC regarding same (.1) | 3.20 | 940.00 | 3,008.00 |
| 12/22/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/26/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/27/2023 | KP17 | Emails with FTX EU defendants re CMO (.1); review Giles adversary proceeding discovery notices (.1) | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 44
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | LK19 | Analyze recently filed pleadings in Onusz adversary proceeding (0.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2); analyze recently filed pleadings in Embed adversary proceeding (0.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4); analyze recently filed pleadings in FTX Europe, Friedberg, Life Sciences, LayerZero, Burgess adversary proceedings (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 2.90 | 855.00 | 2,479.50 |
| 12/27/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/28/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 12/29/2023 | KP17 | Review draft agreement re preference release (.2); emails with S. Simms re same (.1); review recent MDL filings (.6) | 0.90 | 1,930.00 | 1,737.00 |
| 12/29/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2); review issues re digital asset motion and related filings (.1) | 0.50 | 540.00 | 270.00 |
| | | **Subtotal: B191  General Litigation** | **71.70** | | **96,491.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | KP17 | Non-working portion of travel from court hearing in Wilmington to NY (bill at 1/2 rate) | 1.50 | 965.00 | 1,447.50 |
| | | **Subtotal: B195  Non-Working Travel** | **1.50** | | **1,447.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 45
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 12/01/2023 | FM7 | Review cash flow update | 0.20 | 1,930.00 | 386.00 |
| 12/04/2023 | LK19 | Revise minutes from 11/22/23 Committee meeting (0.1); correspond with G. Sasson and K. Pasquale regarding same (0.1) | 0.20 | 855.00 | 171.00 |
| 12/05/2023 | CX3 | Draft minutes for Committee meeting held on December 4, 2023 | 0.60 | 940.00 | 564.00 |
| 12/10/2023 | LK19 | Draft minutes for 12/06/23 Committee meeting (0.3); correspond with G. Sasson regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 12/12/2023 | AAN1 | Review and comment on list of digital assets deemed to be securities by the SEC | 1.20 | 1,270.00 | 1,524.00 |
| 12/12/2023 | AAN1 | Review and supplement analysis of Kraken, Binance and Coinbase SEC enforcement actions to inform Committee re FTX issues | 2.80 | 1,270.00 | 3,556.00 |
| 12/12/2023 | KP17 | Revise minutes of UCC meeting | 0.10 | 1,930.00 | 193.00 |
| 12/12/2023 | LK19 | Revise minutes of 12/06/23 Committee meeting | 0.20 | 855.00 | 171.00 |
| 12/15/2023 | LK19 | Draft minutes of 12/13/23 Committee meeting (1.2); correspond with G. Sasson regarding same (0.1) | 1.30 | 855.00 | 1,111.50 |
| 12/19/2023 | JI2 | Correspond with L. Miliotes re committee meeting minutes | 0.10 | 1,160.00 | 116.00 |
| 12/19/2023 | KP17 | Revise Committee minutes | 0.10 | 1,930.00 | 193.00 |
| 12/20/2023 | LM20 | Prepare minutes re 12/20/23 UCC meeting | 0.20 | 855.00 | 171.00 |
| 12/27/2023 | CX3 | Draft Committee meeting minutes for Committee call held on December 21, 2023 | 0.50 | 940.00 | 470.00 |
| | **Subtotal: B210  Business Operations** | | **7.90** | | **8,968.50** |

Official Committee of Unsecured Creditors of FTX Trading                          Page 46
51281-00002
Invoice No. 2387996

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B215** | **Regulatory Matters** | | | | |
| 12/01/2023 | AAN1 | Analyze 6001 APA in comparison to Focus APA | 1.80 | 1,270.00 | 2,286.00 |
| 12/01/2023 | BJS4 | Review revisions to 6001 agreement regarding anti-money laundering, fraud, and know your customer issues | 0.30 | 1,495.00 | 448.50 |
| 12/01/2023 | BK12 | Correspond with Y. Han and E. Gilad re: FTX 2.0 APA (0.5); correspond with T. Sadler, E. Sibbitt, C. Daniel re: FTX 2.0 APA comments (0.6); review Sidley 2.0 APA markup (1.0) | 2.10 | 1,675.00 | 3,517.50 |
| 12/01/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian and G. Khoury re: 6001 APA terms (.3); review issues list re 6001 APA prepared by Sullivan and Cromwell (.6); review and provide comments to crypto issues lists re 6001 APA (3.5) | 4.40 | 1,270.00 | 5,588.00 |
| 12/01/2023 | CD5 | Conference with LK Greenbacker regarding mark-up of the Sidley APA | 0.30 | 1,750.00 | 525.00 |
| 12/01/2023 | CX3 | Draft FTX 2.0 APA (6001) issues list | 0.70 | 940.00 | 658.00 |
| 12/01/2023 | CX3 | Review FTX 2.0 bidder 6001's VDR uploads | 0.30 | 940.00 | 282.00 |
| 12/01/2023 | DMP4 | Review updated version of APA (.7); correspond with L. Greenbacker and S. Quattrocchi regarding the same (.4) | 1.10 | 1,470.00 | 1,617.00 |
| 12/01/2023 | EG18 | Review and revise FTX 2.0 APA issues list from Debtors | 0.60 | 1,930.00 | 1,158.00 |
| 12/01/2023 | EG18 | Correspond with K. Hansen, F. Merola, B. Kelly re FTX 2.0 process and lead bids | 0.90 | 1,930.00 | 1,737.00 |
| 12/01/2023 | EG18 | Analyze FTX 2.0 APA mark up from 2.0 bidder | 1.10 | 1,930.00 | 2,123.00 |
| 12/01/2023 | FM7 | Review E. Gilad correspondence regarding KYC issue | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 47
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | FM7 | Review E. Gilad correspondence regarding 6001 issues (0.2); review redline of 6001 due diligence list (0.2); review S&C issue list regarding 6001 APA (0.2); review Ad Hoc Group correspondence regarding 6001 APA (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 12/01/2023 | GK6 | Correspond with E. Sibbitt, C. Anderson and A. Nizamian regarding the crypto related changes to the draft 2.0 asset purchase agreement (.8); review comments on the draft 2.0 APA and prepare comparative matrix of same (5.7) | 6.50 | 940.00 | 6,110.00 |
| 12/01/2023 | GS15 | Review FTX 2.0 APA (.8); supplement tax issues list relating to same (.4) | 1.20 | 1,650.00 | 1,980.00 |
| 12/01/2023 | JI2 | Review updates re FTX 2.0 process | 0.60 | 1,160.00 | 696.00 |
| 12/01/2023 | JIS2 | Review APA issues list and provide comments regarding IP provisions in the APA | 0.50 | 1,750.00 | 875.00 |
| 12/01/2023 | KP17 | Review draft 2.0 APA issues list (.5); correspond with E. Gilad, B. Kelly re same (.4) | 0.90 | 1,930.00 | 1,737.00 |
| 12/01/2023 | KH18 | Analyze FTX 2.0 regulatory and corporate issues | 0.40 | 2,135.00 | 854.00 |
| 12/01/2023 | LED | Review APA revisions (1.2); prepare issues list regarding same (1.1); attend call with C. Daniel regarding analysis of 6001 APA (.3); correspond with S. Quattrocchi re analysis of 6001 APA (.4); prepare regulatory analysis bullet points for sharing with S&C (.6) | 3.60 | 1,470.00 | 5,292.00 |
| 12/01/2023 | LT9 | Review FTX 2.0 APA issues list and certain 2.0 APA ancillary documents | 0.50 | 1,570.00 | 785.00 |
| 12/01/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding analysis of FTX 2.0 APA and 6001 regulatory considerations | 0.60 | 1,160.00 | 696.00 |
| 12/01/2023 | SAQ | Prepare correspondence to N. Moffatt and L. Greenbacker regarding UK and EU regulatory considerations for 6001's FTX 2.0 bid | 0.50 | 1,160.00 | 580.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 48
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | TS21 | Analyze FTX 2.0 asset purchase agreement and issues list | 1.30 | 1,210.00 | 1,573.00 |
| 12/02/2023 | BJS4 | Call with L. Tsao on anti-money laundering due diligence for 6001 | 0.70 | 1,495.00 | 1,046.50 |
| 12/02/2023 | BJS4 | Draft recommendations for 6001 agreement regarding anti-money laundering and know your customer | 1.10 | 1,495.00 | 1,644.50 |
| 12/02/2023 | BK12 | Review Sidley's 2.0 APA markup (1.0); review S&C draft issues list and comments from J. Song, S. Braddock and E. Sibbitt on same (1.3); review latest 2.0 APA draft (0.8); analyze changes to 2.0 APA in relation to issues list (0.5); correspond with E. Gilad and T. Sadler re: same (0.2) | 3.80 | 1,675.00 | 6,365.00 |
| 12/02/2023 | CA14 | Correspond with E. Sibbitt re: 6001 APA terms | 0.20 | 1,270.00 | 254.00 |
| 12/02/2023 | CD5 | Correspond with LK Greenbacker, S. Quattrocchi, E. Gilad regarding markup up FTX 2.0 APA issues list on 6001 deal | 0.60 | 1,750.00 | 1,050.00 |
| 12/02/2023 | CX3 | Review uploads to FTX 2.0 Bidder dataroom (0.4); correspond with E. Gilad, B. Kelly, T. Sadler on same (0.2) | 0.60 | 940.00 | 564.00 |
| 12/02/2023 | EG18 | Review FTX 2.0 APA (1.4); review and revise FTX 2.0 APA issues list (1.4); correspond with AHC regarding same (0.2) | 3.00 | 1,930.00 | 5,790.00 |
| 12/02/2023 | FM7 | Review 6001 priority diligence (0.2); review T. Sadler correspondence regarding 6001 issues list (0.2) | 0.40 | 1,930.00 | 772.00 |
| 12/02/2023 | KP17 | Emails with AHC re 2.0 issues and 2.0 APA (.4); review revised draft issues list re same (.4) | 0.80 | 1,930.00 | 1,544.00 |
| 12/02/2023 | LED | Review FTX 2.0 APA (.8); prepare regulatory analysis of same (1.2); discussion with S. Quattrocchi re same (.3); revise regulatory analysis of 2.0 APA (.3); review UK and EU correspondence from N. Moffatt (.2) | 2.80 | 1,470.00 | 4,116.00 |
| 12/02/2023 | LT9 | Review and revise KYC issues list related to 2.0 APA | 0.20 | 1,570.00 | 314.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 49
51281-00002
Invoice No. 2387996

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2023 | LT9 | Videoconference with B. Stevenson on APA KYC issues related to 2.0 APA | 0.70 | 1,570.00 | 1,099.00 |
| 12/02/2023 | SAQ | Correspond with K. Fedler regarding diligence of new regulatory documents added to 6001 data room | 0.20 | 1,160.00 | 232.00 |
| 12/02/2023 | SAQ | Analyze FTX 2.0 APA (1.1); supplement summary of regulatory considerations regarding FTX 2.0 APA (0.8) | 1.90 | 1,160.00 | 2,204.00 |
| 12/02/2023 | SAQ | Conference with L. Greenbacker to discuss regulatory issues in connection with 6001 FTX 2.0 bid | 0.30 | 1,160.00 | 348.00 |
| 12/02/2023 | SAQ | Prepare correspondence to L. Tsao and B. Stevenson regarding AML/BSA documents provided by 6001 in connection with FTX 2.0 | 0.30 | 1,160.00 | 348.00 |
| 12/02/2023 | SAQ | Prepare correspondence to B. Kelly, L. Greenbacker, and T. Sadler regarding comments to Debtors' issues list for FTX 2.0 | 0.70 | 1,160.00 | 812.00 |
| 12/02/2023 | TS21 | Analyze FTX 2.0 asset purchase agreement (3.3); draft issues list regarding FTX 2.0 asset purchase agreement (3.1); correspond with E. Gilad and B. Kelly regarding the FTX 2.0 asset purchase agreement (.7) | 7.10 | 1,210.00 | 8,591.00 |
| 12/03/2023 | BJS4 | Analyze 6001 anti-money laundering, know your customer, and anti-fraud policies and procedures | 1.60 | 1,495.00 | 2,392.00 |
| 12/03/2023 | BJS4 | Review and revise 6001 agreement for anti-money laundering, know your customer, and fraud issues | 0.40 | 1,495.00 | 598.00 |
| 12/03/2023 | BK12 | Review 2.0 APA issues list markups from E. Gilad, LK Greenbacker, E. Broderick (2.3); review claims-related provisions of bidder APA markup (1.1); correspond with E. Broderick and E. Gilad re: bidder APA markup (0.5); review APA markup from S&C (1.4); correspond with E. Gilad re: same (0.4) | 5.70 | 1,675.00 | 9,547.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 50
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2023 | CD5 | Review updated issues list re 2.0 APA in preparation for call with Debtors regarding 6001 APA issues list | 0.50 | 1,750.00 | 875.00 |
| 12/03/2023 | EG18 | Analyze FTX 2.0 bidder counter proposal (.9); discussion with Jefferies regarding same (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 12/03/2023 | EG18 | Analyze S&C mark up of FTX 2.0 APA (1.0); correspond with B. Kelly, T. Sadler regarding same (0.2) | 1.20 | 1,930.00 | 2,316.00 |
| 12/03/2023 | FM7 | Review E. Gilad correspondence regarding 6001 APA (0.2); review revised 6001 proposal (0.3); review T. Sadler correspondence regarding 6001 counter (0.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/03/2023 | GS15 | Review and comment on tax issues related to 2.0 APA | 0.40 | 1,650.00 | 660.00 |
| 12/03/2023 | JI2 | Analyze 2.0 proposal | 1.80 | 1,160.00 | 2,088.00 |
| 12/03/2023 | KP17 | Review next turn of draft 2.0 APA (.5); analyze [6001] 2.0 counterproposal (.4) | 0.90 | 1,930.00 | 1,737.00 |
| 12/03/2023 | LED | Correspond with C. Daniel regarding regulatory diligence on 6001 (.3); review 6001 counterproposal (.2) | 0.50 | 1,470.00 | 735.00 |
| 12/03/2023 | LT9 | Correspond with B. Stevenson on APA issues | 0.10 | 1,570.00 | 157.00 |
| 12/03/2023 | NKW1 | Review Sullivan & Cromwell's markup of 2.0 asset purchase agreement (.8); prepare overview for Sullivan & Cromwell of tax items to address on 2.0 APA (.4); correspond with G. Silber regarding the same (.2) | 1.40 | 855.00 | 1,197.00 |
| 12/03/2023 | SAQ | Review E. Gilad's summary of Debtors' responses to high-level APA issues | 0.20 | 1,160.00 | 232.00 |
| 12/03/2023 | SAQ | Prepare correspondence to K. Fedler regarding diligence of 6001 FTX 2.0 documents | 0.20 | 1,160.00 | 232.00 |
| 12/03/2023 | TS21 | Correspond re FTX 2.0 asset purchase agreement with E. Gilad and B. Kelly | 0.60 | 1,210.00 | 726.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 51
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | AAN1 | Review and comment on 6001 proposal on FTXC | 1.30 | 1,270.00 | 1,651.00 |
| 12/04/2023 | AAN1 | Review FTX 2.0 asset purchase agreement (0.8); review digital claims trading definitions in 2.0 APA (0.4); review and comment on requirements analysis (0.6) | 1.80 | 1,270.00 | 2,286.00 |
| 12/04/2023 | BJS4 | Call with K. Hansen, E. Gilad, L. Tsao, E. Sibbitt, B. Kelly, C. Daniel, LK Greenbacker, S. Quattrocchi, G. Silber, N. Wong, F. Merola, C. Xu regarding 6001 2.0 APA and diligence issues | 0.70 | 1,495.00 | 1,046.50 |
| 12/04/2023 | BJS4 | Revise and comment on 6001 agreement for anti-fraud and AML issues | 0.20 | 1,495.00 | 299.00 |
| 12/04/2023 | BK12 | Review emails from G. Silber, B. Stevenson, T. Sadler and E. Gilad re: 2.0 APA (0.4); review bidder markup of 2.0 APA (2.4); correspond with E. Gilad and T. Sadler re same (1.4); review PH comments to 2.0 APA (1.5); call with K. Hansen, E. Gilad, E. Sibbitt, B. Stevenson, G. Silber, C. Daniel, F. Merola, L. Tsao, N. Wong, L. Greenbacker, S. Quattrocchi, C. Xu re: 2.0 APA (0.7); review E. Gilad and T. Sadler comments to 2.0 APA (1.3); correspond with E. Gilad and T. Sadler re: same (0.3) | 8.00 | 1,675.00 | 13,400.00 |
| 12/04/2023 | CA14 | Correspond with E. Sibbitt, G. Khoury, L. Rubin, A. Nizamian and D. Ankenman re: FTX 2.0 APA (.4); analyze breakup fees and related caselaw (1.4); analyze minority shareholder protections and related caselaw and precedent (2.1); analyze seller M&A protections and related caselaw and precedent (2.1) | 6.00 | 1,270.00 | 7,620.00 |
| 12/04/2023 | CD5 | Participate in call with K. Hansen, E. Gilad, E. Sibbitt, B. Stevenson, G. Silber, B. Kelly, F. Merola, L. Tsao, N. Wong, L. Greenbacker, S. Quattrocchi, C. Xu regarding comments to APA for 6001 | 0.70 | 1,750.00 | 1,225.00 |
| 12/04/2023 | CD5 | Call with LK Greenbacker regarding FTX 2.0 APA mark-up | 0.30 | 1,750.00 | 525.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 52
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | CD5 | Correspond with LK Greenbacker, and S. Quattrocchi re FTX 2.0 | 0.10 | 1,750.00 | 175.00 |
| 12/04/2023 | CX3 | Review S&C markup to 6001 APA (1.4); update 6001 APA issues list (1.2) | 2.60 | 940.00 | 2,444.00 |
| 12/04/2023 | CX3 | Telephone with K. Hansen, E. Gilad, E. Sibbitt, B. Stevenson, G. Silber, B. Kelly, C. Daniel, F. Merola, L. Tsao, N. Wong, L. Greenbacker, S. Quattrocchi on FTX 2.0 process and APA | 0.70 | 940.00 | 658.00 |
| 12/04/2023 | EG18 | Telephone conference with K. Hansen, E. Sibbitt, B. Kelly, C. Daniel, N. Wong, L. Tsao, L. Greenbacker, S. Quattrocchi, B. Stevenson, G. Silber, F. Merola, C. Xu regarding FTX 2.0 plan and sale process | 0.70 | 1,930.00 | 1,351.00 |
| 12/04/2023 | EG18 | Analyze and comment on FTX 2.0 bidder APA (3.1); correspond with E. Sibbitt, B. Kelly, F. Merola regarding same (0.4); conference with Jefferies regarding same (0.4) | 3.90 | 1,930.00 | 7,527.00 |
| 12/04/2023 | ECS3 | Analyze documents regarding wallet and custody issues for 6001 | 0.70 | 1,595.00 | 1,116.50 |
| 12/04/2023 | ECS3 | Analyze and comment on minor stockholder protections relevant to FTX bid | 1.10 | 1,595.00 | 1,754.50 |
| 12/04/2023 | ECS3 | Telephone conference with K. Hansen, E. Gilad, B. Kelly, B. Stevenson, L. Tsao, C. Daniel, LK Greenbacker, S. Quattrocchi, G. Silber, N. Wong, F. Merola, C. Xu regarding 6001 APA issues | 0.70 | 1,595.00 | 1,116.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 53
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | FM7 | Review L. Greenbacker correspondence regarding licensing (0.2); review E. Gilad correspondence regarding 6001 APA (0.2); review B. Kelly correspondence regarding 6001 APA (0.2); telephone conference with K. Hansen, E. Gilad, E. Sibbitt, B. Stevenson, G. Silber, B. Kelly, C. Daniel, L. Tsao, N. Wong, L. Greenbacker, S. Quattrocchi, C. Xu regarding 6001 APA mark up (0.7); review additional E. Gilad correspondence regarding 6001 APA (0.1); review redlined 6001 APA (0.3) | 1.70 | 1,930.00 | 3,281.00 |
| 12/04/2023 | GK6 | Supplement U.S. jurisdictional matrix related to defining U.S. control persons of 2.0 bidders | 1.40 | 940.00 | 1,316.00 |
| 12/04/2023 | GS15 | Prepare tax notes re APA for FTX 2.0 (.5); participate in call with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, L. Tsao, LK Greenbacker, S. Quattrocchi, N. Wong, B. Stevenson, F. Merola, C. Xu re 2.0 APA issues list (.7) | 1.20 | 1,650.00 | 1,980.00 |
| 12/04/2023 | KF6 | Correspond with S. Quattrocchi regarding assessment of new bidder diligence documents | 0.10 | 855.00 | 85.50 |
| 12/04/2023 | KF6 | Review updated regulatory diligence documents regarding 2.0 bidders | 0.80 | 855.00 | 684.00 |
| 12/04/2023 | KF6 | Analyze bidder diligence documents (1.6); review and summarize licensing diligence document (1.8); review additional regulatory diligence documents (0.9); prepare summaries of regulatory diligence documents (0.5) | 4.80 | 855.00 | 4,104.00 |
| 12/04/2023 | KP17 | Review memo from 2.0 bidder re regulatory issues | 0.40 | 1,930.00 | 772.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 54
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | KH18 | Review regulatory diligence and APA issues list (.4); call with E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, S. Quattrocchi, G. Silber, N. Wong, B. Stevenson, F. Merola, C. Xu, L. Tsao regarding 2.0 and 2.0 APA (.7); analyze 2.0 issues and related committee strategy (.4) | 1.50 | 2,135.00 | 3,202.50 |
| 12/04/2023 | LED | Discussion with C. Daniel re 2.0 process and FTX 2.0 APA (.3); review FTX 2.0 APA (.6); provide comments to FTX 2.0 APA (.6); review 6001 diligence information (.7); attend FTX 2.0 APA call with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, B. Stevenson, G. Silber, F. Merola, L. Tsao, N. Wong, S. Quattrocchi, C. Xu (.7) | 2.90 | 1,470.00 | 4,263.00 |
| 12/04/2023 | LT9 | Videoconference with K. Hansen, E. Gilad, E. Sibbitt, B. Stevenson, G. Silber, B. Kelly, C. Daniel, F. Merola, N. Wong, L. Greenbacker, S. Quattrocchi, C. Xu regarding FTX 2.0 APA and issues on same | 0.70 | 1,570.00 | 1,099.00 |
| 12/04/2023 | LT9 | Correspond with B. Stevenson on FTX 2.0 APA issues | 0.10 | 1,570.00 | 157.00 |
| 12/04/2023 | MEG9 | Correspond regarding FTX 2.0 with C. Daniel, LK Greenbacker, S. Quattrocchi (0.3); review diligence memo from 6001 regulatory counsel (1.0); further correspond with LK Greenbacker, C. Daniel and S. Quattrocchi on 6001 regulatory diligence (0.3) | 1.60 | 1,470.00 | 2,352.00 |
| 12/04/2023 | NKW1 | Conference with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, B. Stevenson, G. Silber, C. Daniel, F. Merola, L. Tsao, L. Greenbacker, S. Quattrocchi, C. Xu regarding FTX 2.0 asset purchase agreement issues list (.7); correspond with G. Silber regarding tax review or Sullivan & Cromwell markup to asset purchase agreement (.3) | 1.00 | 855.00 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 55
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | SAQ | Prepare correspondence to C. Daniel, L. Greenbacker, and T. Sadler regarding custody considerations for 6001's FTX 2.0 bid | 0.40 | 1,160.00 | 464.00 |
| 12/04/2023 | SAQ | Prepare correspondence to N. Moffatt regarding UK/EU regulatory considerations for FTX 2.0 | 0.10 | 1,160.00 | 116.00 |
| 12/04/2023 | SAQ | Conference with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, G. Silber, B. Stevenson, C. Daniel, F. Merola, L. Tsao, N. Wong, L. Greenbacker, C. Xu regarding FTX 2.0 6001 APA issues list | 0.70 | 1,160.00 | 812.00 |
| 12/04/2023 | SAQ | Prepare correspondence to K. Fedler regarding due diligence of new 6001 regulatory documents | 0.10 | 1,160.00 | 116.00 |
| 12/04/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding proposed feedback to APA draft | 0.10 | 1,160.00 | 116.00 |
| 12/04/2023 | TS21 | Review and revise FTX 2.0 APA issues list | 1.60 | 1,210.00 | 1,936.00 |
| 12/05/2023 | BJS4 | Call with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, LK Greenbacker, S. Quattrocchi, G. Silber, N. Wong, C. Xu regarding 2.0 APA and diligence issues | 0.50 | 1,495.00 | 747.50 |
| 12/05/2023 | BK12 | Update call with K. Hansen, E. Gilad, K. Pasquale, L. Greenbacker, B. Stevenson, G. Silber, N. Wong, E. Sibbitt, S. Quattrocchi, C. Xu re: 2.0 APA and process (0.5); follow-up review of certain 2.0 issues (0.3); review 2.0 APA and proposals (0.4); respond to E. Sibbitt and E. Gilad comments and questions re same (0.2) | 1.40 | 1,675.00 | 2,345.00 |
| 12/05/2023 | CX3 | Attend telephone conference with K. Hansen, E. Gilad, K. Pasquale, B. Stevenson, G. Silber, N. Wong, E. Sibbitt, B. Kelly, L. Greenbacker, S. Quattrocchi on FTX 2.0 process update | 0.50 | 940.00 | 470.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 56
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2023 | EG18 | FTX 2.0 debrief with K. Hansen, K. Pasquale, E. Sibbitt, B. Kelly, L. Greenbacker, S. Quattrocchi, N. Wong, B. Stevenson, G. Silber, C. Xu regarding 2.0 APA and related regulatory/corporate diligence | 0.50 | 1,930.00 | 965.00 |
| 12/05/2023 | EG18 | Analyze FTX 2.0 bid structure and related sale issues | 1.10 | 1,930.00 | 2,123.00 |
| 12/05/2023 | ECS3 | Review and comment on warrant terms related to 2.0 APA | 0.50 | 1,595.00 | 797.50 |
| 12/05/2023 | ECS3 | Correspond with S. Quattrocchi and E. Gilad on custody matters | 0.50 | 1,595.00 | 797.50 |
| 12/05/2023 | ECS3 | Correspond with E. Gilad and B. Kelly on 2.0 APA | 0.50 | 1,595.00 | 797.50 |
| 12/05/2023 | ECS3 | Internal 2.0 and 2.0 APA call with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, LK Greenbacker, S. Quattrocchi, G. Silber, N. Wong, B. Stevenson, C. Xu | 0.50 | 1,595.00 | 797.50 |
| 12/05/2023 | FM7 | Review E. Gilad correspondence regarding 6001 APA (0.2); review Broderick correspondence regarding 6001 process (0.1); review 6001 due diligence (0.2) | 0.50 | 1,930.00 | 965.00 |
| 12/05/2023 | GK6 | Analyze crypto related changes to the draft 2.0 asset purchase agreement | 2.40 | 940.00 | 2,256.00 |
| 12/05/2023 | GS15 | Call with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, LK Greenbacker, S. Quattrocchi, N. Wong, B. Stevenson, C. Xu re 2.0 APA (.5); analyze tax issues regarding same (.3) | 0.80 | 1,650.00 | 1,320.00 |
| 12/05/2023 | KF6 | Review regulatory diligence documents regarding 2.0 bids and bidders (0.5); supplement regulatory diligence table (0.3) | 0.80 | 855.00 | 684.00 |
| 12/05/2023 | KP17 | Emails with E. Gilad regarding 2.0 bid (.3); meeting with K. Hansen, E. Gilad, B. Kelly, L. Greenbacker, S. Quattrocchi, G. Silber, N. Wong, B. Stevenson, E. Sibbitt, C. Xu re 2.0 bid (.5) | 0.80 | 1,930.00 | 1,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 57
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2023 | KH18 | Analyze 2.0 regulatory and corporate issues (.9); call with E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, L. Greenbacker, S. Quattrocchi, B. Stevenson, G. Silber, N. Wong, C. Xu on plan and 2.0 issues (.5) | 1.40 | 2,135.00 | 2,989.00 |
| 12/05/2023 | LED | Review 6001 diligence documents/data (2.8); review FTX 2.0 APA draft (.6); attend call with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, B. Stevenson, G. Silber, N. Wong, S. Quattrocchi, C. Xu regarding 6001 APA (.5) | 3.90 | 1,470.00 | 5,733.00 |
| 12/05/2023 | NKW1 | Conference with K. Hansen, K. Pasquale, E. Gilad, C. Xu, G. Silber, B. Kelly, B. Stevenson, E. Sibbitt, L. Greenbacker, S. Quattrocchi regarding post-committee meeting debrief | 0.50 | 855.00 | 427.50 |
| 12/05/2023 | SAQ | Prepare correspondence to C. Daniel, E. Sibbitt, M. Griffin and L. Greenbacker regarding cyber-related regulatory call with 6001 | 0.10 | 1,160.00 | 116.00 |
| 12/05/2023 | SAQ | Review list of 6001's prohibited jurisdictions (.2); prepare correspondence to L. Greenbacker and K. Fedler regarding same (.2) | 0.40 | 1,160.00 | 464.00 |
| 12/05/2023 | SAQ | Conference with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, L. Greenbacker, E. Sibbitt, B. Stevenson, G. Silber, N. Wong, C. Xu regarding FTX 2.0 6001 bid updates | 0.50 | 1,160.00 | 580.00 |
| 12/05/2023 | SAQ | Prepare correspondence to L. Greenbacker and K. Fedler regarding due diligence document review chart for 6001 FTX 2.0 regulatory documents | 0.20 | 1,160.00 | 232.00 |
| 12/05/2023 | SAQ | Review correspondence from E. Gilad summarizing call with J. Ray regarding funds flow diagram for FTX 2.0 | 0.10 | 1,160.00 | 116.00 |
| 12/06/2023 | BK12 | Call with K. Hansen, E. Gilad, C. Daniel, D. Holden, L. Greenbacker, S. Quattrocchi, T. Sadler re: bidder licensing considerations (0.4); review documents re: bidder licensing and custody (0.9) | 1.30 | 1,675.00 | 2,177.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 58
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: cryptocurrency purchase and sale agreement (.2); review and comment on same (1.4) | 1.60 | 1,270.00 | 2,032.00 |
| 12/06/2023 | CD5 | Participate in call with K. Hansen, E. Gilad, B. Kelly, D. Holden, L. Greenbacker, S. Quattrocchi, T. Sadler regarding 6001 licensing issues | 0.40 | 1,750.00 | 700.00 |
| 12/06/2023 | CD5 | Review Clifford Chance's license summary (.2); prepare correspondence to S&C regarding Clifford Chance license summary (.2) | 0.40 | 1,750.00 | 700.00 |
| 12/06/2023 | DMP4 | Participate in FTX 2.0 6001 licensing analysis call with K. Hansen, E. Gilad, B. Kelly, C. Daniel, L. Greenbacker, S. Quattrocchi, T. Sadler | 0.40 | 1,470.00 | 588.00 |
| 12/06/2023 | EG18 | Telephone conference with K. Hansen, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi regarding FTX 2.0, lead bid and regulatory considerations | 0.40 | 1,930.00 | 772.00 |
| 12/06/2023 | FM7 | Review 6001 due diligence update | 0.20 | 1,930.00 | 386.00 |
| 12/06/2023 | GK6 | Analyze cryptocurrency purchase and sale agreement for Galaxy (2.3); correspond with C. Anderson and E. Sibbitt regarding the same (.5) | 2.80 | 940.00 | 2,632.00 |
| 12/06/2023 | GK6 | Further analyze the crypto related changes to the draft 2.0 asset purchase agreement | 2.40 | 940.00 | 2,256.00 |
| 12/06/2023 | KF6 | Review 2.0 bidder regulatory diligence documents | 0.60 | 855.00 | 513.00 |
| 12/06/2023 | KH18 | Analyze 2.0 issues (.5); call with E. Gilad, B. Kelly, T. Sadler, D. Holden, L. Greenbacker, C. Daniel, S. Quattrocchi regarding same and 6001 regulatory compliance (.4) | 0.90 | 2,135.00 | 1,921.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 59
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | LED | Review 6001 licensing analysis and documents (1.4); review additional 6001 VDR documents (.9); attend call with K. Hansen, E. Gilad, D. Holden, B. Kelly, T. Sadler, C. Daniel and S. Quattrocchi regarding same (.4); correspond with C. Daniel regarding 2.0 regulatory next steps (.3); prepare correspondence to S&C regarding 2.0 regulatory matters (.4) | 3.40 | 1,470.00 | 4,998.00 |
| 12/06/2023 | SAQ | Participate in conference with K. Hansen, E. Gilad, B. Kelly, C. Daniel, D. Holden, L. Greenbacker, T. Sadler regarding FTX 2.0 6001 licensing analysis | 0.40 | 1,160.00 | 464.00 |
| 12/06/2023 | SAQ | Prepare correspondence to L. Greenbacker and K. Fedler regarding due diligence of 6001 FTX 2.0 regulatory documents | 0.20 | 1,160.00 | 232.00 |
| 12/06/2023 | TS21 | Call regarding 6001 licensing analysis and asset purchase agreement with K. Hansen, E. Gilad, B. Kelly, C. Daniel, D. Holden, L. Greenbacker, S. Quattrocchi | 0.40 | 1,210.00 | 484.00 |
| 12/07/2023 | CD5 | Participate in FTX 2.0 call with K. Hansen, E. Gilad, F. Merola, LK Greenbacker, D. Holden, S. Quattrocchi, T. Sadler, C. Xu regarding next steps with the Debtor (.3); review certain issues covered in call re regulatory diligence (.1) | 0.40 | 1,750.00 | 700.00 |
| 12/07/2023 | CX3 | Telephone conference with K. Hansen, E. Gilad, F. Merola, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, T. Sadler on 2.0 process | 0.30 | 940.00 | 282.00 |
| 12/07/2023 | DMP4 | Participate in FTX 2.0 process call with K. Hansen, E. Gilad, F. Merola, C. Daniel, LK Greenbacker, S. Quattrocchi, T. Sadler, C. Xu | 0.30 | 1,470.00 | 441.00 |
| 12/07/2023 | EG18 | Telephone conference with K. Hansen, T. Sadler, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, F. Merola, C. Xu regarding 2.0 sale and sale process (.3); analyze and comment on updated sale documents and open issues (.5) | 0.80 | 1,930.00 | 1,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 60
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | FM7 | Review PWP correspondence regarding Figure counteroffer (0.2); call with K. Hansen, E. Gilad, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, T. Sadler, C. Xu regarding reboot process (0.3) | 0.50 | 1,930.00 | 965.00 |
| 12/07/2023 | KP17 | Emails with AHC counsel re FTX 2.0 and APA process | 0.20 | 1,930.00 | 386.00 |
| 12/07/2023 | KH18 | Post-debtor call debrief regarding 2.0 issues with E. Gilad, T. Sadler, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, F. Merola, C. Xu (.3); analyze 2.0 APA issues (1.2) | 1.50 | 2,135.00 | 3,202.50 |
| 12/07/2023 | LED | Correspond with S. Quattrocchi re: Bakkt diligence (.4); review issues regarding same (.2); attend 2.0 process call with K. Hansen, E. Gilad, F. Merola, C. Daniel, D. Holden, S. Quattrocchi, T. Sadler, C. Xu (.3) | 0.90 | 1,470.00 | 1,323.00 |
| 12/07/2023 | MEG9 | Review 6001 agenda for cyber reverse diligence (0.2); review debtor response to Figure on 2.0 APA (0.3) | 0.50 | 1,470.00 | 735.00 |
| 12/07/2023 | PK6 | Conference with S. Quattrocchi regarding regulatory considerations in connection with Bakkt's FTX 2.0 bid (.3); correspond with S. Quattrocchi regarding same (.2) | 0.50 | 800.00 | 400.00 |
| 12/07/2023 | SAQ | Prepare correspondence to P. Kuri regarding regulator review of Bakkt in connection with potential FTX 2.0 bid | 0.40 | 1,160.00 | 464.00 |
| 12/07/2023 | SAQ | Conference with P. Kuri regarding regulator review of Bakkt in connection with potential FTX 2.0 bid | 0.30 | 1,160.00 | 348.00 |
| 12/07/2023 | SAQ | Conference with K. Hansen, E. Gilad, F. Merola, C. Daniel, LK Greenbacker, D. Holden, T. Sadler, C. Xu to discuss 6001 FTX 2.0 bid and APA | 0.30 | 1,160.00 | 348.00 |
| 12/07/2023 | SAQ | Prepare correspondence to L. Greenbacker and T. Sadler regarding regulator review of Bakkt in connection with potential FTX 2.0 bid | 0.20 | 1,160.00 | 232.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 61
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | TS21 | Call re FTX 2.0 process with K. Hansen, E. Gilad, F. Merola, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, C. Xu (.3); correspond re 2.0 sale process with E. Gilad and B. Kelly (.3); analyze certain documents regarding same (.2) | 0.80 | 1,210.00 | 968.00 |
| 12/08/2023 | AAN1 | Review and supplement shareholder and investor registration rights agreement analysis and comparison to NVCA form in connection with 6001 APA | 2.40 | 1,270.00 | 3,048.00 |
| 12/08/2023 | AAN1 | Analyze shareholder registration rights and confidentiality obligations in connection with 6001 APA | 2.10 | 1,270.00 | 2,667.00 |
| 12/08/2023 | BK12 | Review draft 2.0 APA and ancillary documents (warrant, registration & shareholder rights agreement, schedules) (1.2); correspond with E. Gilad, T. Sadler, E. Sibbitt re: same (0.3); prepare summary of key terms and issues re: shareholder rights agreement (1.2) | 2.70 | 1,675.00 | 4,522.50 |
| 12/08/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian, L. Rubin and G. Khoury re: 6001 disclosure schedules, registration rights and shareholders agreement and warrant (.4); review and provide comments to same (7.0) | 7.40 | 1,270.00 | 9,398.00 |
| 12/08/2023 | DW14 | Review UK rules on crypto custody ahead of call with proposed acquirer | 0.20 | 855.00 | 171.00 |
| 12/08/2023 | EG18 | Correspond with B. Kelly, E. Sibbitt, T. Sadler regarding FTX 2.0 ancillary documents | 0.60 | 1,930.00 | 1,158.00 |
| 12/08/2023 | EG18 | Analyze FTX 2.0 APA issues | 1.10 | 1,930.00 | 2,123.00 |
| 12/08/2023 | ECS3 | Analyze and comment on 6001 disclosure schedule, form of warrant and registration rights agreement | 3.50 | 1,595.00 | 5,582.50 |
| 12/08/2023 | GK6 | Review committee member comments to FTX 2.0 APA ancillary documents | 2.20 | 940.00 | 2,068.00 |
| 12/08/2023 | JIS2 | Review schedules to the FTX 2.0 asset purchase agreement | 0.30 | 1,750.00 | 525.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 62
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | KF6 | Review and summarize new bidder diligence documents added to bidder data room | 0.50 | 855.00 | 427.50 |
| 12/08/2023 | LED | Correspond with S. Quattrocchi re infosec and crypto 6001 diligence approach (.3); review call agenda for same (.2); review 2.0 APA disclosure schedules (.4); review correspondence from S&C and E. Gilad regarding 2.0 regulatory matters (.3) | 1.20 | 1,470.00 | 1,764.00 |
| 12/08/2023 | LER6 | Analyze draft seller disclosure schedules against the 2.0 asset purchase agreement (1.8); analyze shareholder rights agreement per E. Sibbitt (2.3) | 4.10 | 1,270.00 | 5,207.00 |
| 12/08/2023 | SAQ | Review Debtors' response to Figure's FTX 2.0 bid | 0.10 | 1,160.00 | 116.00 |
| 12/08/2023 | SAQ | Prepare correspondence to K. Fedler regarding chart of 6001 FTX 2.0 diligence | 0.10 | 1,160.00 | 116.00 |
| 12/08/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding 6001 diligence | 0.10 | 1,160.00 | 116.00 |
| 12/08/2023 | SAQ | Prepare correspondence to N. Moffatt, L. Greenbacker regarding conferences with Sygnia and 6001 in connection with 6001 FTX 2.0 bid | 0.20 | 1,160.00 | 232.00 |
| 12/08/2023 | SAQ | Review FTX 2.0 seller's draft disclosure schedules | 0.20 | 1,160.00 | 232.00 |
| 12/08/2023 | TS21 | Review S&C's feedback re PH's 2.0 APA issues list | 0.90 | 1,210.00 | 1,089.00 |
| 12/09/2023 | BK12 | Review emails from C. Hodges re: diligence re: 2.0 bid (0.4); review debtor response to 2.0 bidder (Figure) (0.6); review draft shareholder rights agreement for 2.0 bid (1.5); review draft warrant for 2.0 bid (1.5); follow-up correspondence with R. Hamilton and G. Silber re same (0.3) | 4.30 | 1,675.00 | 7,202.50 |
| 12/09/2023 | GS15 | Review draft tax disclosure and comments thereto in connection with 2.0 APA (.9); review form of warrant re 2.0 APA for tax issues (.4) | 1.30 | 1,650.00 | 2,145.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 63
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2023 | PK6 | Analyze regulatory considerations regarding Bakkt and scope of operations in connection with FTX 2.0 bid | 1.40 | 800.00 | 1,120.00 |
| 12/10/2023 | BK12 | Correspond with E. Gilad and T. Sadler re: bidder APA markup and ancillary document drafts for 2.0 bid (1.1); review Sidley 12/10/23 APA markup (1.2) | 2.30 | 1,675.00 | 3,852.50 |
| 12/10/2023 | EG18 | Correspond with Jefferies regarding FTX 2.0 sale process (0.3); review diligence issues regarding same (0.2) | 0.50 | 1,930.00 | 965.00 |
| 12/10/2023 | EG18 | Analyze FTX 2.0 APA mark up | 2.30 | 1,930.00 | 4,439.00 |
| 12/10/2023 | ECS3 | Review updated FTX 2.0 asset purchase agreement | 0.50 | 1,595.00 | 797.50 |
| 12/10/2023 | FM7 | Review T. Sadler correspondence regarding 6001 APA | 0.10 | 1,930.00 | 193.00 |
| 12/10/2023 | GS15 | Review updated 2.0 APA for tax provisions and issues | 0.60 | 1,650.00 | 990.00 |
| 12/10/2023 | JIS2 | Review revised 2.0 asset purchase agreement | 0.30 | 1,750.00 | 525.00 |
| 12/10/2023 | PK6 | Analyze regulatory considerations regarding BAKKT and scope of operations in connection with FTX 2.0 bid | 4.90 | 800.00 | 3,920.00 |
| 12/10/2023 | SAQ | Prepare correspondence to L. Greenbacker and K. Fedler regarding jurisdictional analysis table from 6001 | 0.30 | 1,160.00 | 348.00 |
| 12/10/2023 | SAQ | Review and comment on jurisdictional analysis table from 6001 | 0.80 | 1,160.00 | 928.00 |
| 12/10/2023 | TS21 | Correspond with E. Gilad and B. Kelly regarding FTX 2.0 asset purchase agreement (.2); review revised FTX 2.0 asset purchase agreement (.6) | 0.80 | 1,210.00 | 968.00 |
| 12/11/2023 | BJS4 | Call with K. Hansen, E. Gilad, E. Sibbitt, LK Greenbacker, G. Silber, K. Burkov, K. Fedler regarding 6001 agreements and diligence issues | 0.90 | 1,495.00 | 1,345.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 64
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | BK12 | Call with E. Gilad, K. Burkov, LK Greenbacker, E. Sibbitt, F. Merola, L. Tsao, T. Sadler, N. Wong, S. Quattrocchi, C. Xu re: bidder markup of 2.0 APA | 0.30 | 1,675.00 | 502.50 |
| 12/11/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian, L. Rubin and G. Khoury re: 6001 2.0 agreements (.8); review 6001 draft APA and prepare issues list re same (4.1); update issues list re 6001 warrant (.6); draft comments to 6001 warrant (2.3) | 7.80 | 1,270.00 | 9,906.00 |
| 12/11/2023 | CD5 | Conference with LK Greenbacker regarding 6001's license matrix and next steps on same with S&C | 0.40 | 1,750.00 | 700.00 |
| 12/11/2023 | CX3 | Telephone conference with E. Gilad, K. Burkov, LK Greenbacker, E. Sibbitt, B. Kelly, F. Merola, L. Tsao, T. Sadler, N. Wong, S. Quattrocchi on 2.0 APA | 0.30 | 940.00 | 282.00 |
| 12/11/2023 | DW14 | Prepare note on network security reverse due diligence call with potential acquirer | 0.30 | 855.00 | 256.50 |
| 12/11/2023 | DW14 | Telephone conference with 6001 and Sygnia on cyber security reverse diligence | 0.50 | 855.00 | 427.50 |
| 12/11/2023 | EG18 | Prepare FTX 2.0 APA issues list | 2.10 | 1,930.00 | 4,053.00 |
| 12/11/2023 | EG18 | Telephone conference with K. Hansen, E. Sibbitt, L. Greenbacker, K. Burkov, K. Fedler, B. Stevenson, G. Silber regarding 2.0 APA and related regulatory/corporate diligence | 0.90 | 1,930.00 | 1,737.00 |
| 12/11/2023 | EG18 | Review A&M mapping deck and analysis and prepare notes on same (2.5); correspond with Jefferies regarding mechanics of same (0.4) | 2.90 | 1,930.00 | 5,597.00 |
| 12/11/2023 | EG18 | Telephone conference with E. Sibbitt, B. Kelly, T. Sadler, L. Greenbacker, S. Quattrocchi, L. Tsao, K. Burkov, N. Wong, F. Merola, C. Xu regarding lead FTX 2.0 bid | 0.30 | 1,930.00 | 579.00 |
| 12/11/2023 | ECS3 | Review updated 2.0 APA and ancillary documents | 1.50 | 1,595.00 | 2,392.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 65
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | ECS3 | Call with K. Hansen, E. Gilad, LK Greenbacker, G. Silber, B. Stevenson, K. Burkov, K. Fedler regarding 2.0 APA issues (.9); call with E. Gilad, L. Tsao, B. Kelly, T. Sadler, N. Wong, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu, K. Burkov regarding revised 6001 APA (.3) | 1.20 | 1,595.00 | 1,914.00 |
| 12/11/2023 | ECS3 | Analyze warrant comments related to 2.0 APA | 0.60 | 1,595.00 | 957.00 |
| 12/11/2023 | ECS3 | Analyze 6001 APA issues and 2.0 regulatory and compliance matters | 0.90 | 1,595.00 | 1,435.50 |
| 12/11/2023 | FM7 | Review E. Gilad issues list regarding 6001 APA (0.2); call with E. Gilad, K. Burkov, LK Greenbacker, E. Sibbitt, B. Kelly, L. Tsao, T. Sadler, N. Wong, K. Fedler, S. Quattrocchi, C. Xu and 6001 regarding 6001 APA (0.3); review 6001 proposal considerations deck (0.3) | 0.80 | 1,930.00 | 1,544.00 |
| 12/11/2023 | GK6 | Analyze revised FTX 2.0 asset purchase agreement | 1.50 | 940.00 | 1,410.00 |
| 12/11/2023 | GK6 | Analyze form token warrant in connection with 2.0 APA (2.1); correspond with C. Anderson regarding the same (.4) | 2.50 | 940.00 | 2,350.00 |
| 12/11/2023 | GK6 | Analyze committee member comments to Registration and Shareholder Rights Agreement, Form of Warrant, and Disclosure Schedules in connection with 2.0 APA | 3.20 | 940.00 | 3,008.00 |
| 12/11/2023 | GS15 | Review updated 2.0 APA for tax issues and prepare comments on same (.8); call with K. Hansen, E. Gilad, E. Sibbitt, LK Greenbacker, B. Stevenson, K. Burkov, K. Fedler re 2.0 APA draft (.9); correspond with N. Wong re 2.0 APA tax disclosure comments (.4) | 2.10 | 1,650.00 | 3,465.00 |
| 12/11/2023 | JIS2 | Provide comments to the FTX 2.0 asset purchase agreement | 0.80 | 1,750.00 | 1,400.00 |

Official Committee of Unsecured Creditors of FTX Trading    Page 66
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | KF6 | Conference with S. Quattrocchi regarding bidder APA (0.2); conference with K. Hansen, E. Gilad, E. Sibbitt, L. Greenbacker, K. Burkov, B. Stevenson, G. Silber regarding bidder security governance (.9); analyze issues regarding same (.3); conference with bidder regarding bidder cryptocurrency custody (0.9) | 2.30 | 855.00 | 1,966.50 |
| 12/11/2023 | KB16 | Attend 6001 APA diligence call with K. Hansen, E. Gilad, B. Stevenson, G. Silber, K. Fedler, LK Greenbacker, E. Sibbitt (.9); further call with E. Gilad, E. Sibbitt, L. Tsao, B. Kelly, T. Sadler, L. Greenbacker, S. Quattrocchi, K. Fedler, N. Wong, F. Merola, C. Xu regarding revised 6001 APA (.3); call with Ariel Chazan from Sygnia and the 6001 IT and securities team located in Hong Kong regarding IT and security (1.9); prepare call notes regarding same (1.1) | 4.20 | 1,360.00 | 5,712.00 |
| 12/11/2023 | KH18 | Catch up call with E. Gilad, E. Sibbitt, L. Greenbacker, G. Silber, B. Stevenson, K. Burkov, K. Fedler on 2.0 and 2.0 APA issues | 0.90 | 2,135.00 | 1,921.50 |
| 12/11/2023 | LED | Attend call with S. Quattrocchi regarding FTX 2.0 regulatory considerations (.3); attend call with K. Hansen, E. Gilad, E. Sibbitt, B. Stevenson, K. Burkov, G. Silber, K. Fedler on FTX 2.0 APA issues (.9); call with E. Gilad, B. Kelly, E. Sibbitt, L. Tsao, T. Sadler, S. Quattrocchi, K. Burkov, N. Wong, F. Merola, C. Xu regarding revised 6001 APA (.3); review FTX 2.0 APA (.8); correspond with N. Moffatt regarding infosec diligence (.2); review S&C issues list (.2); prepare assessment of 2.0 regulatory considerations for E. Gilad (.8); conference with C. Daniel regarding same and 6001 license matrix (.4) | 3.90 | 1,470.00 | 5,733.00 |
| 12/11/2023 | LT9 | Videoconference with E. Gilad, K. Burkov, LK Greenbacker, E. Sibbitt, B. Kelly, F. Merola, T. Sadler, N. Wong, S. Quattrocchi, K. Fedler, C. Xu on 6001 APA issues | 0.30 | 1,570.00 | 471.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 67
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | NKW1 | Review and markup FTX 2.0 asset purchase agreement for references to Internal Revenue Code, treasury regulations and Internal Revenue Service forms (1.3); review notes from and correspond with G. Silber regarding purchase agreement tax markup (.4); conference with E. Gilad, K. Burkov, LK Greenbacker, E. Sibbitt, B. Kelly, F. Merola, L. Tsao, T. Sadler, S. Quattrocchi, C. Xu regarding FTX 2.0 asset purchase agreement (.3); correspond with T. Sadler regarding tax markup (.1) | 2.10 | 855.00 | 1,795.50 |
| 12/11/2023 | LER6 | Analyze revisions to FTX 2.0 asset purchase agreement for E. Sibbitt and with C. Anderson | 1.90 | 1,270.00 | 2,413.00 |
| 12/11/2023 | SAQ | Review FTX 2.0 APA draft | 0.30 | 1,160.00 | 348.00 |
| 12/11/2023 | SAQ | Conference with L. Greenbacker to discuss FTX 2.0 APA and 6001 regulatory analysis | 0.30 | 1,160.00 | 348.00 |
| 12/11/2023 | SAQ | Prepare correspondence to C. Daniel regarding FTX 2.0 APA and 6001 jurisdictional analysis | 0.50 | 1,160.00 | 580.00 |
| 12/11/2023 | SAQ | Conference with K. Fedler regarding FTX 2.0 6001 regulatory calls | 0.20 | 1,160.00 | 232.00 |
| 12/11/2023 | SAQ | Prepare correspondence to N. Moffatt regarding 6001 FTX 2.0 regulatory issues | 0.20 | 1,160.00 | 232.00 |
| 12/11/2023 | SAQ | Conference with E. Gilad, K. Burkov, LK Greenbacker, E. Sibbitt, B. Kelly, F. Merola, L. Tsao, T. Sadler, N. Wong, C. Xu regarding FTX 2.0 APA issues | 0.30 | 1,160.00 | 348.00 |
| 12/11/2023 | SAQ | Review correspondence from L. Greenbacker to E. Gilad regarding FTX 2.0 APA regulatory considerations | 0.10 | 1,160.00 | 116.00 |
| 12/11/2023 | TS21 | Call with E. Gilad, K. Burkov, LK Greenbacker, E. Sibbitt, B. Kelly, F. Merola, L. Tsao, N. Wong, S. Quattrocchi, C. Xu regarding FTX 2.0 asset purchase agreement issues list (.3); review FTX 2.0 asset purchase agreement (1.3) | 1.60 | 1,210.00 | 1,936.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 68
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | AAN1 | Analyze and comment on Clifford Chance jurisdictional analysis table | 2.30 | 1,270.00 | 2,921.00 |
| 12/12/2023 | AAN1 | Review and comment on 6001 form of warrant | 1.00 | 1,270.00 | 1,270.00 |
| 12/12/2023 | BP11 | Attend and take notes on SSDLC call regarding security in connection with 6001 APA | 1.50 | 1,210.00 | 1,815.00 |
| 12/12/2023 | BK12 | Update call with K. Hansen, K. Pasquale, E. Gilad, LK Greenbacker, E. Sibbitt, S. Quattrocchi, T. Sadler, L. Koch, I. Sasson, J. Iaffaldano, C. Xu re: 2.0 sale process (0.8); review 2.0 bidder regulatory diligence documents (0.2); review 2.0 bidder proposal for customer distributions (0.3) | 1.30 | 1,675.00 | 2,177.50 |
| 12/12/2023 | CX3 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, LK Greenbacker, E. Sibbitt, S. Quattrocchi, T. Sadler, L. Koch, I. Sasson, J. Iaffaldano on FTX 2.0 process update | 0.80 | 940.00 | 752.00 |
| 12/12/2023 | DW14 | Prepare notes on diligence calls with 6001 | 0.80 | 855.00 | 684.00 |
| 12/12/2023 | DW14 | Telephone conference with 6001 and Sygnia on custody arrangements | 1.50 | 855.00 | 1,282.50 |
| 12/12/2023 | DW14 | Telephone conference with K. Fedler, 6001 and Sygnia on security monitoring arrangements | 0.70 | 855.00 | 598.50 |
| 12/12/2023 | EG18 | Analyze and comment on FTX 2.0 sale, bid, and bidder diligence (2.2); correspond with E. Sibbitt, B. Kelly, and C. Daniel regarding same (0.4) | 2.60 | 1,930.00 | 5,018.00 |
| 12/12/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, E. Sibbitt, B. Kelly, T. Sadler, L. Greenbacker, S. Quattrocchi, L. Koch, I. Sasson, J. Iaffaldano, C. Xu regarding plan and FTX 2.0 | 0.80 | 1,930.00 | 1,544.00 |
| 12/12/2023 | ECS3 | Review 6001 regulatory diligence | 0.70 | 1,595.00 | 1,116.50 |
| 12/12/2023 | ECS3 | Participate in 2.0 process and plan call with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, T. Sadler, LK Greenbacker, S. Quattrocchi, L. Koch, J. Iaffaldano, I. Sasson, C. Xu | 0.80 | 1,595.00 | 1,276.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 69
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | GK6 | Review and supplement jurisdictional analysis in connection with FTX 2.0 | 2.10 | 940.00 | 1,974.00 |
| 12/12/2023 | GK6 | Review and comment on form token warrant revisions in connection with FTX 2.0 APA | 1.50 | 940.00 | 1,410.00 |
| 12/12/2023 | GS15 | Review updated draft tax disclosure and prepare comments on same | 1.80 | 1,650.00 | 2,970.00 |
| 12/12/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, LK Greenbacker, E. Sibbitt, S. Quattrocchi, T. Sadler, L. Koch, J. Iaffaldano, C. Xu re outstanding issues on FTX 2.0 and plan timing | 0.80 | 1,330.00 | 1,064.00 |
| 12/12/2023 | JI2 | Call with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, LK Greenbacker, E. Sibbitt, S. Quattrocchi, T. Sadler, L. Koch, I. Sasson, C. Xu re FTX 2.0 updates (.8); review issues re same (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 12/12/2023 | KF6 | Conference with D. Wormley, Sygnia, 6001 regarding bidder crypto custody (0.7); prepare notes of conference regarding bidder security governance (0.3) | 1.00 | 855.00 | 855.00 |
| 12/12/2023 | KP17 | Review Debtors deck re 2.0 bid | 0.30 | 1,930.00 | 579.00 |
| 12/12/2023 | KP17 | Call with K. Hansen, E. Gilad, B. Kelly, LK Greenbacker, E. Sibbitt, S. Quattrocchi, T. Sadler, L. Koch, I. Sasson, J. Iaffaldano, C. Xu re case issue, 2.0 update and process | 0.80 | 1,930.00 | 1,544.00 |
| 12/12/2023 | KH18 | Participate in 2.0 issue debrief with E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, T. Sadler, L. Greenbacker, S. Quattrocchi, L. Koch, I. Sasson, J. Iaffaldano, C. Xu | 0.80 | 2,135.00 | 1,708.00 |
| 12/12/2023 | LED | Review security and custody call notes (.4); review claims trading process deck (.4); review APA redline from 6001 (.6); review licensing analysis (.3); attend call with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, E. Sibbitt, S. Quattrocchi, T. Sadler, L. Koch, I. Sasson, J. Iaffaldano, C. Xu regarding 2.0 (.8); correspond with S. Quattrocchi regarding FTX 2.0 APA matters (.1) | 2.60 | 1,470.00 | 3,822.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 70
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | LK19 | Attend and take notes during FTX 2.0 update call with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, LK Greenbacker, E. Sibbitt, S. Quattrocchi, T. Sadler, I. Sasson, J. Iaffaldano, C. Xu | 0.80 | 855.00 | 684.00 |
| 12/12/2023 | MEG9 | Review 6001 counsel memo on regulatory process against matrix of jurisdiction-specific research conducted by local counsel | 1.30 | 1,470.00 | 1,911.00 |
| 12/12/2023 | SAQ | Review FTX 2.0 APA draft | 0.20 | 1,160.00 | 232.00 |
| 12/12/2023 | SAQ | Conference with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, LK Greenbacker, E. Sibbitt, T. Sadler, L. Koch, I. Sasson, J. Iaffaldano, C. Xu to discuss FTX 2.0 updates and process | 0.80 | 1,160.00 | 928.00 |
| 12/12/2023 | SAQ | Review notes from 6001 FTX 2.0 Sygnia calls (.4); prepare summary of same (.3); prepare correspondence to E. Gilad, C. Daniel, E. Sibbitt, B. Kelly regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 12/12/2023 | TS21 | Call with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, LK Greenbacker, E. Sibbitt, S. Quattrocchi, L. Koch, I. Sasson, J. Iaffaldano, C. Xu regarding FTX 2.0 process (.8); review FTX 2.0 asset purchase agreement and prepare issues list re same (1.1) | 1.90 | 1,210.00 | 2,299.00 |
| 12/13/2023 | AAN1 | Review and revise 6001 registration and shareholder rights agreement | 1.20 | 1,270.00 | 1,524.00 |
| 12/13/2023 | AAN1 | Supplement 6001 asset purchase agreement issues list | 1.30 | 1,270.00 | 1,651.00 |
| 12/13/2023 | BK12 | Call with K. Hansen, E. Gilad, M. Griffin, T. Sadler, S. Quattrocchi and E. Sibbitt re: token and securities law considerations related to 6001 APA (0.6); follow-up call with E. Gilad, T. Sadler, and E. Sibbitt re same (1.0) | 1.60 | 1,675.00 | 2,680.00 |
| 12/13/2023 | BK12 | Review ancillary documents for 2.0 bid (0.4); review 2.0 APA markups (0.2) | 0.60 | 1,675.00 | 1,005.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 71
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian, L. Rubin and G. Khoury re: 6001 ancillary agreements (0.4); prepare comments on S&C draft of warrant (2.1); review warrant precedent (.9) | 3.40 | 1,270.00 | 4,318.00 |
| 12/13/2023 | CD5 | Correspond with LK Greenbacker regarding next steps with S&C on 6001's licensing construct | 0.30 | 1,750.00 | 525.00 |
| 12/13/2023 | EG18 | Participate in telephone conference with K. Hansen, E. Sibbitt, B. Kelly, T. Sadler, M. Griffin, S. Quattrocchi regarding FTX 2.0 APA, sale related matters, and mechanics (.6); conference with E. Sibbitt, B. Kelly, T. Sadler regarding token and securities law issues related to FTX 2.0 and 2.0 APA (1.0); analyze APA documents and issues and prepare comments regarding same (2.3) | 3.90 | 1,930.00 | 7,527.00 |
| 12/13/2023 | ECS3 | Review and comment on warrant related to 2.0 APA | 0.60 | 1,595.00 | 957.00 |
| 12/13/2023 | ECS3 | Review and comment on shareholder and registration rights agreement ancillary to FTX 2.0 APA | 0.80 | 1,595.00 | 1,276.00 |
| 12/13/2023 | ECS3 | Telephone conference with E. Gilad, B. Kelly and T. Sadler and on securities law issues related to FTX 2.0 APA and ancillary documents (1.0); conference with K. Hansen, E. Gilad, B. Kelly, T. Sadler, M. Griffin and S. Quattrocchi regarding 2.0 process and 6001 APA (.6) | 1.60 | 1,595.00 | 2,552.00 |
| 12/13/2023 | FM7 | Review S&C mark up of 6001 APA | 0.30 | 1,930.00 | 579.00 |
| 12/13/2023 | GK6 | Review and comment on form token warrant revisions in connection with FTX 2.0 APA | 1.20 | 940.00 | 1,128.00 |
| 12/13/2023 | GS15 | Review updated draft tax disclosure related to 2.0 APA (.1); review updated 2.0 APA draft for tax provisions and issues (.4) | 0.50 | 1,650.00 | 825.00 |
| 12/13/2023 | JIS2 | Review revised FTX 2.0 asset purchase agreement | 0.50 | 1,750.00 | 875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 72
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | KH18 | Conference with E. Gilad, B. Kelly, E. Sibbitt, M. Griffin, S. Quattrocchi, T. Sadler regarding 2.0 updates and sale process | 0.60 | 2,135.00 | 1,281.00 |
| 12/13/2023 | LED | Analyze regulatory diligence matters in connection with potential 6001 acquisition (1.6); correspond with C. Daniel and S. Quattrocchi regarding same (.3) | 1.90 | 1,470.00 | 2,793.00 |
| 12/13/2023 | MEG9 | Call with E. Gilad, K. Hansen, B. Kelly E. Sibbitt, S. Quattrocchi, T. Sadler regarding FTX 2.0 update and process | 0.60 | 1,470.00 | 882.00 |
| 12/13/2023 | SAQ | Review FTX 2.0 draft APA | 1.10 | 1,160.00 | 1,276.00 |
| 12/13/2023 | SAQ | Correspond with L. Greenbacker regarding FTX 2.0 APA | 0.50 | 1,160.00 | 580.00 |
| 12/13/2023 | SAQ | Conference with E. Sibbitt, K. Hansen, E. Gilad, B. Kelly, T. Sadler, M. Griffin regarding 6001 jurisdictional analysis and draft APA | 0.60 | 1,160.00 | 696.00 |
| 12/13/2023 | SAQ | Draft summary of regulatory considerations regarding FTX 2.0 APA (.7); prepare correspondence to E. Gilad, E. Sibbitt, B. Kelly, L. Greenbacker regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 12/13/2023 | SAQ | Review Bakkt licensing analysis from P. Kuri (.3); correspond with L. Greenbacker and P. Kuri regarding same (.1) | 0.40 | 1,160.00 | 464.00 |
| 12/13/2023 | TS21 | Call with E. Gilad, E. Sibbitt, B. Kelly re 6001 2.0 APA and token and securities law issues (1.0); call with K. Hansen, E. Gilad, B. Kelly, E. Sibbitt, M. Griffin, S. Quattrocchi regarding 6001 APA and 2.0 process (.6); review issues and APA documents regarding same (.4) | 2.00 | 1,210.00 | 2,420.00 |
| 12/14/2023 | AAN1 | Analyze and comment on FTXC mechanics and explainer | 2.20 | 1,270.00 | 2,794.00 |
| 12/14/2023 | AAN1 | Review and comment on Exchange Act definition of broker vs dealer vs trader | 1.60 | 1,270.00 | 2,032.00 |
| 12/14/2023 | AAN1 | Review and comment on shareholder rights agreement and foreign private issuer definition under Rule 405 in connection with 2.0 APA | 1.30 | 1,270.00 | 1,651.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 73
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | BJS4 | Call with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, N. Wong, F. Merola, C. Xu regarding 6001 agreements and diligence issues | 0.80 | 1,495.00 | 1,196.00 |
| 12/14/2023 | BJS4 | Analyze 6001 agreement for anti-money laundering, fraud, and know your customer issues | 0.20 | 1,495.00 | 299.00 |
| 12/14/2023 | BK12 | Review latest 2.0 APA markup (1.4); review ancillary 2.0 APA documents (1.1); correspond with E. Gilad re: same (0.5); participate in 2.0 update call with E. Gilad, G. Sasson, E. Sibbitt, F. Merola, T. Sadler, B. Stevenson, N. Wong, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, C. Xu (.8); respond to E. Gilad and E. Sibbitt emails re: 2.0 APA ancillary documents (0.2); review same (0.5); correspond with E. Gilad and E. Sibbitt re: warrant comments (1.8) | 6.30 | 1,675.00 | 10,552.50 |
| 12/14/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian, L. Rubin and G. Khoury re: 6001 APA and ancillary agreements (1.8); review and provide comments to S&C draft APA (4.0); review and provide comments to S&C draft token warrant (1.3); review S&C draft disclosure schedules (0.3); review S&C draft shareholder and registration rights agreement (1.3) | 8.70 | 1,270.00 | 11,049.00 |
| 12/14/2023 | CD5 | Conference with LK Greenbacker regarding FTX 2.0 APA turn and our compliance call with S&C | 0.40 | 1,750.00 | 700.00 |
| 12/14/2023 | CD5 | Participate in FTX 2.0 call with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, N. Wong, B. Stevenson, LK Greenbacker, D. Holden, S. Quattrocchi, C. Xu regarding regulatory posture of 6001 | 0.80 | 1,750.00 | 1,400.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                      Page 74
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | CX3 | Attend FTX 2.0 regulatory and process call with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, F. Merola, T. Sadler, B. Stevenson, N. Wong, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi | 0.80 | 940.00 | 752.00 |
| 12/14/2023 | DMP4 | Participate in part of FTX 2.0 process telephone conference with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Stevenson, F. Merola, T. Sadler, N. Wong, C. Daniel, LK Greenbacker, S. Quattrocchi, C. Xu | 0.50 | 1,470.00 | 735.00 |
| 12/14/2023 | EG18 | Analyze FTX 2.0 process, sale, and sale mechanics (5.8); correspond with Jefferies regarding same (1.0); conference with G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, B. Stevenson, N. Wong, F. Merola, C. Xu regarding same (.8) | 7.60 | 1,930.00 | 14,668.00 |
| 12/14/2023 | ECS3 | Telephone conference with E. Gilad, G. Sasson, B. Kelly, T. Sadler, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, N. Wong, B. Stevenson, F. Merola, C. Xu on 2.0 asset purchase agreement | 0.80 | 1,595.00 | 1,276.00 |
| 12/14/2023 | ECS3 | Comment on 2.0 asset purchase agreement | 0.30 | 1,595.00 | 478.50 |
| 12/14/2023 | ECS3 | Review revised warrant comments | 0.30 | 1,595.00 | 478.50 |
| 12/14/2023 | FM7 | Review E. Gilad correspondence regarding 6001 APA (0.2); call with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Stevenson, T. Sadler, N. Wong, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, C. Xu regarding 6001 APA (0.8) | 1.00 | 1,930.00 | 1,930.00 |
| 12/14/2023 | GS13 | Review 2.0 APA updates (.7); telephone conference with E. Gilad, E. Sibbitt, B. Kelly, N. Wong, B. Stevenson, T. Sadler, F. Merola, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, C. Xu regarding same (.8) | 1.50 | 1,675.00 | 2,512.50 |
| 12/14/2023 | GK6 | Review form token warrant (.6); review shareholder rights agreement revisions (1.9); correspond with E. Sibbitt and C. Anderson regarding the same (.3) | 2.80 | 940.00 | 2,632.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 75
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | GK6 | Analyze FTX 2.0 asset purchase agreement and specifically the language regarding claims trading for U.S. persons | 3.10 | 940.00 | 2,914.00 |
| 12/14/2023 | GS15 | Review updated 2.0 APA draft and schedules for tax issues | 1.20 | 1,650.00 | 1,980.00 |
| 12/14/2023 | LED | Review open issues and prepare notes for regulatory discussion with S&C (.5); review 6001 regulatory documents in connection with same (.8); attend call with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, N. Wong, C. Daniel, D. Holden, S. Quattrocchi, B. Stevenson, F. Merola, C. Xu regarding 2.0 APA regulatory matters (.8); prepare analysis of regulatory matters in response to E. Gilad email (.8); correspond with E. Gilad regarding discussions with Sidley and next steps for 6001 regulatory review (.4); review Bakkt regulatory analysis prepared by P. Kuri (.4); attend call with C. Daniel regarding 6001 deal structure and regulatory provisions (.4) | 4.10 | 1,470.00 | 6,027.00 |
| 12/14/2023 | LT9 | Correspond with B. Stevenson on 6001 APA | 0.30 | 1,570.00 | 471.00 |
| 12/14/2023 | MC38 | Correspond with L. Rubin relating to registration rights in connection with 2.0 APA | 0.30 | 1,160.00 | 348.00 |
| 12/14/2023 | MEG9 | Review revised FTX 2.0 APA from S&C | 0.50 | 1,470.00 | 735.00 |
| 12/14/2023 | NKW1 | Conference with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Stevenson, F. Merola, T. Sadler, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, C. Xu regarding FTX 2.0 asset purchase agreement | 0.80 | 855.00 | 684.00 |
| 12/14/2023 | LER6 | Analyze updated shareholder rights agreement dated December 13, 2023 (1.5); draft revisions to 2.0 asset purchase agreement to incorporate E. Sibbitt comments (1.1); analyze and revise restriction rights per E. Sibbitt and C. Anderson (2.1) | 4.70 | 1,270.00 | 5,969.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 76
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 APA and considerations of survival of reps and warranties therein | 0.20 | 1,160.00 | 232.00 |
| 12/14/2023 | SAQ | Prepare correspondence to E. Gilad and L. Greenbacker regarding takeaways from regulatory call with debtors' counsel concerning 6001's FTX 2.0 bid | 0.50 | 1,160.00 | 580.00 |
| 12/14/2023 | SAQ | Attend FTX 2.0 conference with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, F. Merola, T. Sadler, N. Wong, B. Stevenson, C. Daniel, LK Greenbacker, D. Holden, C. Xu to discuss 6001 and FTX 2.0 APA | 0.80 | 1,160.00 | 928.00 |
| 12/14/2023 | TS21 | Call (portion) with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, N. Wong, B. Stevenson, F. Merola, C. Xu re securities law issues with 6001 2.0 APA | 0.50 | 1,210.00 | 605.00 |
| 12/15/2023 | AAN1 | Conduct diligence of Sullivan & Cromwell disclosure schedules re 2.0 APA | 3.20 | 1,270.00 | 4,064.00 |
| 12/15/2023 | AAN1 | Review and revise FTX 2.0 form of warrant in connection with 2.0 APA | 2.30 | 1,270.00 | 2,921.00 |
| 12/15/2023 | AAN1 | Review and revise FTX registration and shareholder rights agreements, piggyback rights and underwritten shelf takedown in connection with 2.0 APA | 2.30 | 1,270.00 | 2,921.00 |
| 12/15/2023 | BJS4 | Analyze and revise 6001 agreement to promote controls to prevent fraud and money laundering | 0.60 | 1,495.00 | 897.00 |
| 12/15/2023 | BK12 | Review 2.0 APA (0.5); correspond with E. Gilad re: comments on same (0.3); follow-up analysis and comments on certain items discussed in 2.0 bid call with debtors (0.5); review shareholder rights agreement and internal markup of warrant (0.8); provide comments on same to T. Sadler and C. Xu (0.4); review 2.0 issues re ancillary APA documents (0.4); review internal markups of 2.0 APA and ancillary documents (0.5) | 3.40 | 1,675.00 | 5,695.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 77
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2023 | CD5 | Conference with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, F. Merola, LK Greenbacker, D. Holden, S. Quattrocchi regarding update on FTX 2.0 and next steps on 2.0 APA (.6); prepare follow up notes regarding certain items discussed (.1) | 0.70 | 1,750.00 | 1,225.00 |
| 12/15/2023 | CX3 | Further revise warrants agreement to incorporate C. Anderson comments | 0.50 | 940.00 | 470.00 |
| 12/15/2023 | CX3 | Revise warrants agreement and incorporate comments from B. Kelly and E. Sibbitt | 1.20 | 940.00 | 1,128.00 |
| 12/15/2023 | CX3 | Revise and incorporate comments to warrants agreement and registration and shareholder rights agreement in connection with 2.0 APA | 2.00 | 940.00 | 1,880.00 |
| 12/15/2023 | DMP4 | Participate in telephone conference with K. Hansen, E. Sibbitt, K. Pasquale, F. Merola, C. Daniel, E. Gilad, L. Greenbacker, S. Quattrocchi regarding 6001 regulatory issues | 0.60 | 1,470.00 | 882.00 |
| 12/15/2023 | EG18 | Analyze 2.0 APA and related diligence and mechanics (3.9); participate in call with K. Hansen, K. Pasquale, E. Sibbitt, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, F. Merola regarding FTX 2.0 sale process and APA issues list (.6) | 4.50 | 1,930.00 | 8,685.00 |
| 12/15/2023 | ECS3 | Call with K. Hansen, E. Gilad, K. Pasquale, C. Daniel, LK Greenbacker, D. Holden, S. Quattrocchi, F. Merola to discuss 2.0 asset purchase agreement (.6); analyze revised ancillary documents (.6) | 1.20 | 1,595.00 | 1,914.00 |
| 12/15/2023 | FM7 | Review redlined FTX 2.0 APA | 0.30 | 1,930.00 | 579.00 |
| 12/15/2023 | FM7 | Call with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi regarding 2.0 APA and 6001 | 0.60 | 1,930.00 | 1,158.00 |
| 12/15/2023 | GK6 | Conduct diligence re FTX data room in connection with 2.0 APA and ancillary documents (7.1); correspond with E. Sibbitt and L. Greenbacker regarding the same (.2) | 7.30 | 940.00 | 6,862.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 78
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2023 | GK6 | Review and revise the FTX 2.0 asset purchase agreement. | 2.10 | 940.00 | 1,974.00 |
| 12/15/2023 | GK6 | Review and revise the shareholder rights agreement | 1.50 | 940.00 | 1,410.00 |
| 12/15/2023 | GS15 | Review updated 2.0 APA | 0.30 | 1,650.00 | 495.00 |
| 12/15/2023 | KP17 | Call with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, L. Greenbacker, S. Quattrocchi, D. Holden, F. Merola regarding 2.0 APA | 0.60 | 1,930.00 | 1,158.00 |
| 12/15/2023 | KH18 | Analyze 2.0 APA and comment on issues list (.4); discussion with E. Gilad, K. Pasquale, E. Sibbitt, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, F. Merola regarding same (.6) | 1.00 | 2,135.00 | 2,135.00 |
| 12/15/2023 | LED | Correspond with C. Daniel regarding 2.0 process (.3); review updated FTX 2.0 APA (.3); attend 2.0 regulatory call with K. Hansen, K. Pasquale, E. Sibbitt, F. Merola, E. Gilad, C. Daniel, D. Holden, S. Quattrocchi (.6); correspond with G. Khoury regarding 6001 diligence next steps (.3) | 1.50 | 1,470.00 | 2,205.00 |
| 12/15/2023 | NKW1 | Correspond with G. Silber regarding debtors call debrief | 0.10 | 855.00 | 85.50 |
| 12/15/2023 | SAQ | Prepare correspondence to L. Greenbacker re debrief regarding FTX 2.0 claims trading call | 0.30 | 1,160.00 | 348.00 |
| 12/15/2023 | SAQ | Conference with K. Hansen, K. Pasquale, E. Sibbitt, F. Merola, C. Daniel, E. Gilad, L. Greenbacker, D. Holden regarding regulatory considerations concerning FTX 2.0 APA and 6001 bid | 0.60 | 1,160.00 | 696.00 |
| 12/15/2023 | TS21 | Review and revise FTX 2.0 asset purchase agreement (4.1); correspond with C. Xu regarding warrant agreement and registration and shareholder rights agreement related to 2.0 APA (.4) | 4.50 | 1,210.00 | 5,445.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 79
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2023 | BK12 | Review internal markups of warrant and shareholder rights agreement (1.5); provide comments on same to T. Sadler (0.4); correspond with E. Broderick re: 2.0 APA comments (0.6); review and respond to E. Sibbitt's registration rights comments and redline (0.8); participate in 2.0 update call with T. Shea, E. Gilad, K. Hansen, E. Sibbitt (0.9); follow up analysis of open 2.0 APA issues (1.7); correspond with E. Gilad and E. Sibbitt re same (0.5) | 6.40 | 1,675.00 | 10,720.00 |
| 12/16/2023 | CA14 | Correspond with E. Sibbitt, B. Kelly, T. Sadler, E. Gilad, C. Xu, L. Rubin, A. Nizamian and G. Khoury re: 6001 APA and ancillary agreements | 0.80 | 1,270.00 | 1,016.00 |
| 12/16/2023 | EG18 | Analyze 2.0 APA and sale diligence issues (1.2); participate in telephone conference with Jefferies, K. Hansen, E. Sibbitt, B. Kelly regarding 2.0 APA mark up (.9); revise and supplement 2.0 APA issues list (1.1) | 3.20 | 1,930.00 | 6,176.00 |
| 12/16/2023 | ECS3 | Review revised warrant related to 2.0 APA | 0.50 | 1,595.00 | 797.50 |
| 12/16/2023 | ECS3 | Review and comment on registration rights and shareholders agreement ancillary to 2.0 APA | 1.10 | 1,595.00 | 1,754.50 |
| 12/16/2023 | ECS3 | Telephone conference with K. Hansen, E. Gilad, B. Kelly, Jefferies on 2.0 asset purchase agreement | 0.90 | 1,595.00 | 1,435.50 |
| 12/16/2023 | FM7 | Review E. Gilad correspondence regarding 6001 negotiations (0.2); review 6001 APA mark up (0.3) | 0.50 | 1,930.00 | 965.00 |
| 12/16/2023 | KH18 | Discussion with Jefferies, E. Gilad, E. Sibbitt, B. Kelly, regarding 2.0 APA (.9); analyze 2.0 process (.1) | 1.00 | 2,135.00 | 2,135.00 |
| 12/16/2023 | LER6 | Analyze latest draft of shareholder and registration rights agreement (0.6); analyze latest draft of warrant (0.5) | 1.10 | 1,270.00 | 1,397.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2023 | TS21 | Analyze warrant and registration and shareholder rights agreement in connection with 2.0 APA (2.7); correspond with B. Kelly, C. Xu, E. Sibbitt, and C. Anderson regarding same (.9) | 3.60 | 1,210.00 | 4,356.00 |
| 12/17/2023 | EG18 | Analyze FTX sale terms and related mechanics (2.1); correspond with Jefferies and K. Hansen regarding same (0.1); conference with Jefferies and K. Hansen regarding same (0.8); further telephone conferences with Jefferies regarding FTX sale terms and open issues (1.6) | 4.60 | 1,930.00 | 8,878.00 |
| 12/17/2023 | FM7 | Review AHG correspondence regarding 6001 APA | 0.10 | 1,930.00 | 193.00 |
| 12/17/2023 | GS15 | Review updated tax disclosure draft related to 2.0 APA | 0.30 | 1,650.00 | 495.00 |
| 12/17/2023 | KH18 | Discussion with Jefferies, FTI, E. Gilad regarding 2.0 sale terms and 2.0 issues (.8); analyze and prepare comments on same (.2) | 1.00 | 2,135.00 | 2,135.00 |
| 12/18/2023 | BJS4 | Call with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly regarding 6001 agreements and diligence issues | 0.60 | 1,495.00 | 897.00 |
| 12/18/2023 | BJS4 | Analyze updated 6001 agreement anti-fraud provisions | 0.20 | 1,495.00 | 299.00 |
| 12/18/2023 | BK12 | Review 2.0 APA markup (1.1); correspond with T. Sadler and C. Xu re: same (0.2); call with E. Broderick, K. Hansen, E. Sibbitt, B. Stevenson and E. Gilad re: 2.0 APA (0.6) | 1.90 | 1,675.00 | 3,182.50 |
| 12/18/2023 | CX3 | Review S&C draft of FTX 2.0 APA (1.0); correspond with B. Kelly and T. Sadler regarding FTX 2.0 APA review (0.2) | 1.20 | 940.00 | 1,128.00 |
| 12/18/2023 | EG18 | Participate in telephone conference with K. Hansen, E. Sibbitt, B. Kelly, B. Stevenson regarding sale process and 2.0 APA issues | 0.60 | 1,930.00 | 1,158.00 |
| 12/18/2023 | EG18 | Review iterative drafts of 2.0 APA (1.1); analyze A&M mapping and process deck and 2.0 APA (3.4) | 4.50 | 1,930.00 | 8,685.00 |
| 12/18/2023 | ECS3 | Review ad hoc group 2.0 asset purchase agreement comments | 0.50 | 1,595.00 | 797.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 81
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | ECS3 | Discussion regarding 2.0 APA with K. Hansen, E. Gilad, B. Kelly, B. Stevenson | 0.60 | 1,595.00 | 957.00 |
| 12/18/2023 | FM7 | Review AHG comments to 6001 APA (0.2); review E. Gilad correspondence regarding AHG comments on 6001 APA (0.1); review UCC redline of 6001 APA (0.3); review S&C redline of APA (0.3); review E. Gilad correspondence regarding Sidley meeting regarding 6001 (0.2) | 1.10 | 1,930.00 | 2,123.00 |
| 12/18/2023 | GK6 | Review FTX data room diligence in connection with drafting a comprehensive document to determine outstanding items (4.3); correspond with E. Sibbitt regarding the same (.2) | 4.50 | 940.00 | 4,230.00 |
| 12/18/2023 | GK6 | Review 6001 data room diligence (5.2); prepare summary of same (2.2) | 7.40 | 940.00 | 6,956.00 |
| 12/18/2023 | GS15 | Review updated 2.0 APA draft for tax consequences and issues | 0.40 | 1,650.00 | 660.00 |
| 12/18/2023 | JIS2 | Review revised FTX 2.0 asset purchase agreement | 0.50 | 1,750.00 | 875.00 |
| 12/18/2023 | KH18 | Participate in 2.0 discussions with E. Gilad, B. Stevenson, E. Sibbitt, B. Kelly (.6); analyze 2.0 APA corporate and regulatory issues (.6) | 1.20 | 2,135.00 | 2,562.00 |
| 12/18/2023 | LED | Review 2.0 APA (.8); attend call with S. Quattrocchi regarding diligence next steps on 6001 (.2); prepare open items list on 2.0 and 6001 regulatory matters (.6); correspond with C. Daniel and S. Quattrocchi regarding same (.4) | 2.00 | 1,470.00 | 2,940.00 |
| 12/18/2023 | SAQ | Correspond with L. Greenbacker and G. Khoury regarding 6001 diligence in connection with FTX 2.0 (.2); conference with L. Greenbacker regarding regulatory review of FTX 2.0 APA (.2) | 0.40 | 1,160.00 | 464.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 82
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | BK12 | Review 2.0 APA markups (0.4); call with A. Grossi (Sidley), E. Gilad and E. Sibbitt re: 2.0 bid (0.7); follow up review of certain 2.0 bid issues discussed in Sidley call (0.3); participate in FTX 2.0 update call with FTI, Jefferies, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, T. Sadler, F. Merola, S. Quattrocchi, LK Greenbacker, N. Wong, C. Xu (0.9) | 2.30 | 1,675.00 | 3,852.50 |
| 12/19/2023 | CX3 | Attend telephone conference with FTI, Jefferies, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, LK Greenbacker, S. Quattrocchi, N. Wong on FTX 2.0 update | 0.90 | 940.00 | 846.00 |
| 12/19/2023 | EG18 | Telephone conference with Jefferies, K. Hansen, K. Pasquale, G. Sasson, E. Sibbitt, N. Wong, B. Kelly, T. Sadler, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu regarding FTX sale process (.9); further conferences with Jefferies regarding same, sale terms, and sale documents (1.4); analyze and comment on same (.4) | 2.70 | 1,930.00 | 5,211.00 |
| 12/19/2023 | EG18 | Telephone conference with Rothschild regarding AHC's FTX sale APA mark up | 0.70 | 1,930.00 | 1,351.00 |
| 12/19/2023 | EG18 | Telephone conference with G. Sasson, E. Sibbitt regarding FTX sale and 2.0 APA mark up | 0.50 | 1,930.00 | 965.00 |
| 12/19/2023 | EG18 | Telephone conference with bidder counsel, E. Sibbitt, B. Kelly regarding 2.0 APA | 0.70 | 1,930.00 | 1,351.00 |
| 12/19/2023 | ECS3 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, N. Wong, T. Sadler, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu regarding 6001 APA and revised proposal | 0.90 | 1,595.00 | 1,435.50 |
| 12/19/2023 | ECS3 | Review revised 6001 asset purchase agreement | 0.60 | 1,595.00 | 957.00 |
| 12/19/2023 | ECS3 | Review reverse diligence documents on 6001 | 0.70 | 1,595.00 | 1,116.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 83
51281-00002
Invoice No. 2387996

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | ECS3 | Participate in 2.0 pre-call with E. Gilad, G. Sasson on comments to 2.0 APA and sale process | 0.50 | 1,595.00 | 797.50 |
| 12/19/2023 | ECS3 | Telephone conference with Sidley, E. Gilad, B. Kelly regarding 2.0 asset purchase agreement | 0.70 | 1,595.00 | 1,116.50 |
| 12/19/2023 | FM7 | Review L. Greenbacker correspondence regarding 6001 APA (0.1); review FTI correspondence regarding 6001 due diligence (0.3); review S. Quattrocchi comments regarding 6001 APA (0.2); telephone conference with K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, LK Greenbacker, S. Quattrocchi, N. Wong, C. Xu regarding 6001 update (0.9) | 1.50 | 1,930.00 | 2,895.00 |
| 12/19/2023 | GS13 | Telephone conference with E. Gilad, E. Sibbitt regarding 2.0 process and next steps (.5); telephone conference with Jefferies, K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, T. Sadler, N. Wong, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu regarding same (.9) | 1.40 | 1,675.00 | 2,345.00 |
| 12/19/2023 | GK6 | Review FTX data room diligence in connection with drafting a comprehensive document to determine outstanding items (5.1); correspond with E. Sibbitt regarding the same (.2) | 5.30 | 940.00 | 4,982.00 |
| 12/19/2023 | GK6 | Review FTI due diligence comments on compliance procedures and custody management (1.2); correspond with E. Sibbitt regarding the same (.3) | 1.50 | 940.00 | 1,410.00 |
| 12/19/2023 | GK6 | Analyze 6001 data room diligence and prepare summary of same (2.9); correspond with E. Sibbitt regarding the same (.3) | 3.20 | 940.00 | 3,008.00 |
| 12/19/2023 | GS15 | Review updated draft 2.0 APA for tax issues | 0.70 | 1,650.00 | 1,155.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 84
51281-00002
Invoice No. 2387996

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | KP17 | Conference with FTI, Jefferies, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, LK Greenbacker, N. Wong, S. Quattrocchi, C. Xu re 2.0 sale developments (.9); emails with Jefferies and E. Gilad re same (.7) | 1.60 | 1,930.00 | 3,088.00 |
| 12/19/2023 | KH18 | Participate in 2.0 discussions with E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, N. Wong, T. Sadler, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu (.9); analyze 2.0 sale process (1.2); correspond with K. Pasquale, E. Gilad, and G. Sasson regarding same (.4) | 2.50 | 2,135.00 | 5,337.50 |
| 12/19/2023 | LED | Review redline of 6001 APA | 0.90 | 1,470.00 | 1,323.00 |
| 12/19/2023 | LED | Attend meeting with S. Quattrocchi regarding regulatory considerations in connection with 6001 APA (.6); analyze implications of entity sales under local law (.5); prepare regulatory overview of FTX 2.0 APA considerations for E. Gilad (.7); attend portion of 2.0 update call with FTI, Jefferies, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, S. Quattrocchi, N. Wong, C. Xu (.5) | 2.30 | 1,470.00 | 3,381.00 |
| 12/19/2023 | NKW1 | Conference with FTI, Jefferies, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, LK Greenbacker, S. Quattrocchi, C. Xu regarding 6001 update and debtors' comments to FTX 2.0 asset purchase agreement (.9); review and revise 6001 markup of 2.0 asset purchase agreement (.7); correspond with G. Silber regarding the same (.2) | 1.80 | 855.00 | 1,539.00 |
| 12/19/2023 | SAQ | Attend conference with Jefferies, FTI, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, B. Kelly, T. Sadler, F. Merola, LK Greenbacker, N. Wong, C. Xu regarding FTX 2.0 developments | 0.90 | 1,160.00 | 1,044.00 |
| 12/19/2023 | SAQ | Conference with L. Greenbacker regarding 6001 APA regulatory analysis | 0.60 | 1,160.00 | 696.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 85
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | SAQ | Draft summary of regulatory considerations regarding FTX 2.0 APA | 1.20 | 1,160.00 | 1,392.00 |
| 12/19/2023 | SAQ | Review FTX bidder compliance and custody due diligence regarding 6001 from FTI | 0.10 | 1,160.00 | 116.00 |
| 12/19/2023 | SAQ | Review updated draft FTX 2.0 APA | 0.70 | 1,160.00 | 812.00 |
| 12/19/2023 | TS21 | Call regarding updates on 6001 APA proposal with FTI, Jefferies, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, N. Wong, B. Kelly, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu | 0.90 | 1,210.00 | 1,089.00 |
| 12/20/2023 | AAN1 | Analyze alternate Figure bid proposed economics and market making considerations | 1.40 | 1,270.00 | 1,778.00 |
| 12/20/2023 | BJS4 | Call (portion) with E. Gilad, G. Sasson, T. Sadler, C. Daniel, G. Silber, K. Fedler regarding 6001 modification to 2.0 agreement | 0.80 | 1,495.00 | 1,196.00 |
| 12/20/2023 | BK12 | Review bidder's 2.0 APA markup | 1.00 | 1,675.00 | 1,675.00 |
| 12/20/2023 | CD5 | Participate in portion of FTX 2.0 call with E. Gilad, G. Sasson, T. Sadler, K. Fedler, B. Stevenson, G. Silber | 0.60 | 1,750.00 | 1,050.00 |
| 12/20/2023 | CD5 | Review correspondence from E. Gilad, J. Song, L. Tsao regarding updates on 6001 deal | 0.30 | 1,750.00 | 525.00 |
| 12/20/2023 | EG18 | Telephone conference with G. Sasson, T. Sadler, C. Daniel, B. Stevenson, G. Silber, and K. Fedler regarding 2.0 bid, bid process (1.0); review bidder mark up of 2.0 APA (1.4); telephone conference with bidder counsel regarding bidder mark up of 2.0 APA (1.0); follow up analysis of issues discussed (.9); telephone conference with Jefferies regarding 2.0 bid, bid process, and bidder mark up of 2.0 APA (1.2) | 5.50 | 1,930.00 | 10,615.00 |
| 12/20/2023 | ECS3 | Review revised 6001 2.0 terms | 1.10 | 1,595.00 | 1,754.50 |
| 12/20/2023 | ECS3 | Analyze and respond to paying agent distribution query from E. Gilad | 0.40 | 1,595.00 | 638.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 86
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | FM7 | Correspond with 6001 regarding new 2.0 APA (0.2); review S&C correspondence regarding 6001 counteroffer (0.1); review 6001 counteroffer (0.3) | 0.60 | 1,930.00 | 1,158.00 |
| 12/20/2023 | GS13 | Telephone conference with E. Gilad, T. Sadler, K. Fedler, G. Silber, B. Stevenson, C. Daniel, S. Simms and T. Shea regarding FTX 2.0 updates | 1.00 | 1,675.00 | 1,675.00 |
| 12/20/2023 | GK6 | Analyze Figure bid summary and mechanics (2.3); correspond with E. Sibbitt and S. Quattrocchi regarding the same (.2) | 2.50 | 940.00 | 2,350.00 |
| 12/20/2023 | GS15 | Review revised 2.0 APA for tax issues (.4); call with FTI, Jefferies, E. Gilad, G. Sasson, T. Sadler, C. Daniel, B. Stevenson, K. Fedler re 2.0 APA process (1.0) | 1.40 | 1,650.00 | 2,310.00 |
| 12/20/2023 | JIS2 | Review revised FTX 2.0 asset purchase agreement | 0.50 | 1,750.00 | 875.00 |
| 12/20/2023 | KF6 | Conference with E. Gilad, G. Sasson, T. Sadler, C. Daniel, B. Stevenson, G. Silber regarding bidder APA (1.0); prepare notes of bidder APA conference for (0.8) | 1.80 | 855.00 | 1,539.00 |
| 12/20/2023 | KP17 | Review revised 2.0 APA | 0.30 | 1,930.00 | 579.00 |
| 12/20/2023 | LED | Correspond with C. Daniel and S. Quattrocchi regarding 2.0 regulatory next steps (.2); review 6001 APA (.6) | 0.80 | 1,470.00 | 1,176.00 |
| 12/20/2023 | SAQ | Review latest FTX 2.0 APA draft | 0.30 | 1,160.00 | 348.00 |
| 12/20/2023 | SAQ | Prepare correspondence to G. Khoury regarding Figure FTX 2.0 bid | 0.10 | 1,160.00 | 116.00 |
| 12/20/2023 | TS21 | Call with Jefferies, FTI, E. Gilad, G. Sasson, B. Stevenson, K. Fedler, G. Silber, C. Daniel regarding 6001 counterproposal and 2.0 APA | 1.00 | 1,210.00 | 1,210.00 |
| 12/21/2023 | BK12 | Review bidder's 2.0 APA markup | 0.60 | 1,675.00 | 1,005.00 |
| 12/21/2023 | EG18 | Analyze bidder mark up of 2.0 APA | 2.20 | 1,930.00 | 4,246.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 87
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | GK6 | Analyze and comment on Figure bid summary and mechanics (1.2); draft list of crypto foundations based in the Cayman Islands (1.7); correspond with E. Sibbitt regarding crypto foundations based in the Cayman Islands (.2) | 3.10 | 940.00 | 2,914.00 |
| 12/21/2023 | LED | Review K. Fedler FTX 2.0 APA call summary | 0.40 | 1,470.00 | 588.00 |
| 12/21/2023 | TS21 | Review correspondence from E. Gilad and B. Kelly regarding 6001 2.0 APA (.3); review 6001 2.0 APA (.8) | 1.10 | 1,210.00 | 1,331.00 |
| | | **Subtotal: B215  Regulatory Matters** | **545.60** | | **774,816.00** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | ML30 | Correspond with E. Gilad re crypto DIP research | 0.10 | 540.00 | 54.00 |
| 12/11/2023 | JI2 | Review issues re Emergent DIP financing (.3); review revised order re same (.3); correspond with R. Poppiti and K. Pasquale re hearing preparation (.2) | 0.80 | 1,160.00 | 928.00 |
| 12/30/2023 | EG18 | Review and comment on updated cash management order | 0.20 | 1,930.00 | 386.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **1.10** | | **1,368.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 3.60 | 855.00 | 3,078.00 |
| 12/01/2023 | KP17 | Analyze additional documents per Committee inquiry re [5131; 5132] | 2.10 | 1,930.00 | 4,053.00 |
| 12/04/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 1.30 | 855.00 | 1,111.50 |
| 12/05/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 88
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2023 | LM20 | Review documents produced by Debtors re Rockbird investment | 1.90 | 855.00 | 1,624.50 |
| 12/06/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.30 | 855.00 | 1,111.50 |
| 12/07/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.40 | 855.00 | 1,197.00 |
| 12/08/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 2.10 | 855.00 | 1,795.50 |
| 12/08/2023 | LT9 | Correspond with B. Stevenson on AML questions | 0.20 | 1,570.00 | 314.00 |
| 12/08/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.60 | 855.00 | 513.00 |
| 12/11/2023 | KP17 | Call with R. Zink (QE) re [1009] (.2); review Quinn Emanuel report and referenced documents in prep for meeting re same (1.6) | 1.80 | 1,930.00 | 3,474.00 |
| 12/11/2023 | LT9 | Correspond with K. Pasquale on meeting with Quinn Emanuel | 0.10 | 1,570.00 | 157.00 |
| 12/11/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.90 | 855.00 | 2,479.50 |
| 12/12/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 1.50 | 855.00 | 1,282.50 |
| 12/12/2023 | KP17 | Review updated investigative memo and notes to prepare for QE meeting | 0.80 | 1,930.00 | 1,544.00 |
| 12/12/2023 | LT9 | Review FTX 1009 documents | 0.60 | 1,570.00 | 942.00 |
| 12/12/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.30 | 855.00 | 1,966.50 |
| 12/13/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 1.00 | 855.00 | 855.00 |
| 12/13/2023 | LK19 | Correspond with K. Pasquale and J. Palmerson regarding email to [2009] (0.2); correspond with United Lex regarding production from [2008] (0.2) | 0.40 | 855.00 | 342.00 |
| 12/13/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.50 | 855.00 | 2,992.50 |
| 12/14/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 0.70 | 855.00 | 598.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 89
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | KP17 | Emails with Quinn Emanuel, Rule 2004 targets re production update (.2); review same (.2) | 0.40 | 1,930.00 | 772.00 |
| 12/14/2023 | LM20 | Review documents produced by the Debtors re Rockbird and Blue Coral investigation | 0.70 | 855.00 | 598.50 |
| 12/14/2023 | LK19 | Correspond with UnitedLex regarding production from [2008] | 0.10 | 855.00 | 85.50 |
| 12/14/2023 | LPD | Correspond with L. Koch, I. Sasson and K. Pasquale re: 5009 investigation | 0.10 | 855.00 | 85.50 |
| 12/15/2023 | LK19 | Correspond with M. Lopez regarding production from [1007] | 0.10 | 855.00 | 85.50 |
| 12/15/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.80 | 855.00 | 4,959.00 |
| 12/15/2023 | MOL | Review and prepare production documents for I. Sasson, L. Koch | 0.50 | 375.00 | 187.50 |
| 12/17/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 8.60 | 855.00 | 7,353.00 |
| 12/18/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 0.80 | 855.00 | 684.00 |
| 12/19/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 0.80 | 855.00 | 684.00 |
| 12/19/2023 | KP17 | Analyze memo and cited documents re document investigation of [5009] | 1.30 | 1,930.00 | 2,509.00 |
| 12/19/2023 | LPD | Correspond with L. Koch, K. Pasquale and I. Sasson re: summary of reviewed documents re: 5009 | 0.20 | 855.00 | 171.00 |
| 12/21/2023 | KP17 | Analyze select recently produced documents from Rule 2004 target re [1007; 1005; 2003] | 2.30 | 1,930.00 | 4,439.00 |
| 12/26/2023 | KP17 | Analyze certain database documents re potential [5009] claims | 2.60 | 1,930.00 | 5,018.00 |
| 12/27/2023 | KP17 | Emails with QE re 2008 production (.2); analyze certain documents from Rule 2004 productions [2008] (2.2) | 2.40 | 1,930.00 | 4,632.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 90
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | LK19 | Correspond with J. Palmerson (QE) and UnitedLex regarding production from [2008] | 0.20 | 855.00 | 171.00 |
| 12/28/2023 | KP17 | Emails with Rule 2004 party [2009], Quinn Emanuel re production costs and update (.2); analyze certain documents re [3016; 3017] adversary proceeding (2.2) | 2.40 | 1,930.00 | 4,632.00 |
| 12/29/2023 | KP17 | Analyze select documents from latest Rule 2004 production [2008] | 1.30 | 1,930.00 | 2,509.00 |
| | **Subtotal: B261  Investigations** | | **62.70** | | **72,717.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | EG18 | Analyze claims and KYC information from Debtors | 1.10 | 1,930.00 | 2,123.00 |
| 12/01/2023 | GS13 | Review documents regarding customer claims and solicitation process | 0.70 | 1,675.00 | 1,172.50 |
| 12/01/2023 | JI2 | Review presentation re claims reconciliation (.5); correspond with K. Pasquale and E. Gilad re same (.2) | 0.70 | 1,160.00 | 812.00 |
| 12/01/2023 | LT9 | Draft correspondence to E. Gilad on KYC issues | 0.10 | 1,570.00 | 157.00 |
| 12/01/2023 | LK19 | Analyze certain CFTC claims for K. Pasquale | 0.20 | 855.00 | 171.00 |
| 12/01/2023 | ML30 | Correspond with K. Pasquale, L. Koch re certain claims (.2); research regarding same (.3); follow up correspondence with K. Pasquale, L. Koch re same (.1) | 0.60 | 540.00 | 324.00 |
| 12/01/2023 | NKW1 | Review motion of Debtors for entry of an order establishing a schedule and procedures for estimating claims (1.0); correspond with G. Silber regarding comments on tax issues list (.2); review and revise tax issues list (.4); correspond with C. Xu and T. Sadler regarding the same (.1) | 1.70 | 855.00 | 1,453.50 |
| 12/03/2023 | EG18 | Review estimation motion | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 91
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | KP17 | Analyze token valuation information from Debtors re estimation motion | 2.40 | 1,930.00 | 4,632.00 |
| 12/04/2023 | KP17 | Analyze certain documents re [5131; 5132] token claims | 1.60 | 1,930.00 | 3,088.00 |
| 12/04/2023 | KP17 | Emails with FTI re token valuation in connection with estimation motion | 0.30 | 1,930.00 | 579.00 |
| 12/05/2023 | EG18 | Participate in digital asset value estimation telephone conference with FTI (.6); analyze issues and documents regarding same (.6) | 1.20 | 1,930.00 | 2,316.00 |
| 12/06/2023 | FM7 | Review schedule regarding customer claims with matched variance | 0.10 | 1,930.00 | 193.00 |
| 12/06/2023 | KP17 | Analyze CFTC proof of claim re reconciliation issues | 0.30 | 1,930.00 | 579.00 |
| 12/06/2023 | KP17 | Analyze IRS objection to estimation motion | 0.40 | 1,930.00 | 772.00 |
| 12/07/2023 | JI2 | Draft joinder to debtors' motion to estimate IRS claims (3.9); correspond with K. Pasquale and R. Poppiti re same (.3) | 4.20 | 1,160.00 | 4,872.00 |
| 12/07/2023 | KP17 | Review and revise draft joinder to IRS estimation motion (.3); correspond with J. Iaffaldano re same (.2); additional analysis of IRS objection to estimation (.8) | 1.30 | 1,930.00 | 2,509.00 |
| 12/11/2023 | KP17 | Analyze debtors' updated claims reconciliation deck and data | 0.70 | 1,930.00 | 1,351.00 |
| 12/11/2023 | KP17 | Review debtors' reply re IRS estimation | 0.30 | 1,930.00 | 579.00 |
| 12/11/2023 | KP17 | Call with FTI re token estimation issues (.5); correspond with I. Sasson re same (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/11/2023 | KH18 | Analyze and comment on token and related valuation issues | 0.70 | 2,135.00 | 1,494.50 |
| 12/12/2023 | EG18 | Participate in claims reconciliation update telephone conference with A&M, FTI, G. Sasson, (.8); review and comment on related documents (.2) | 1.00 | 1,930.00 | 1,930.00 |
| 12/12/2023 | GS13 | Review claims documents and data (.8) telephone conference with FTI, E. Gilad regarding same (.8) | 1.60 | 1,675.00 | 2,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 92
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | GK6 | Review and comment on FTX claims presentation to creditors (4.5); correspond with A. Nizamian regarding the same (.3) | 4.80 | 940.00 | 4,512.00 |
| 12/12/2023 | KP17 | Review FTI deck re claims variances (.3); conference with FTI re same (.1) | 0.40 | 1,930.00 | 772.00 |
| 12/12/2023 | KH18 | Analyze and comment on token valuation and estimation issues | 0.70 | 2,135.00 | 1,494.50 |
| 12/13/2023 | GK6 | Review and comment on FTX claims presentation to creditors (3.9); correspond with A. Nizamian regarding the same (.3) | 4.20 | 940.00 | 3,948.00 |
| 12/14/2023 | BK12 | Call with E. Gilad, K. Pasquale and E. Sibbitt re: strawman token / claims trading (0.5); follow-up analysis of issues discussed (0.6) | 1.10 | 1,675.00 | 1,842.50 |
| 12/14/2023 | EG18 | Telephone conference with FTI, K. Pasquale, B. Kelly, E. Sibbitt regarding digital asset valuations (.5); review and comment on documents regarding same (.3) | 0.80 | 1,930.00 | 1,544.00 |
| 12/14/2023 | ECS3 | Call with K. Pasquale, E. Gilad, B. Kelly, FTI regarding digital asset valuation | 0.50 | 1,595.00 | 797.50 |
| 12/14/2023 | GS15 | Review court documents re IRS estimation process | 0.40 | 1,650.00 | 660.00 |
| 12/14/2023 | KP17 | Call with FTI, E. Gilad, E. Sibbitt, B. Kelly re token estimation issues (.5); review documents to analyze same (1.1) | 1.60 | 1,930.00 | 3,088.00 |
| 12/14/2023 | KH18 | Analyze token valuation and estimation related issues | 1.10 | 2,135.00 | 2,348.50 |
| 12/15/2023 | LK19 | Analyze UCC bylaws for K. Pasquale regarding claim issues (0.4); prepare summary of same for K. Pasquale (0.4) | 0.80 | 855.00 | 684.00 |
| 12/18/2023 | GS15 | Review court documents relating to IRS claim estimation | 0.70 | 1,650.00 | 1,155.00 |
| 12/19/2023 | EG18 | Correspond with FTI regarding digital asset estimation motion (.2); conference with FTI, K. Pasquale regarding same (.3) | 0.50 | 1,930.00 | 965.00 |
| 12/19/2023 | EG18 | Further correspond and call with FTI regarding digital asset estimation motion | 0.50 | 1,930.00 | 965.00 |
| 12/19/2023 | JI2 | Review FTI documents re claims valuation | 0.80 | 1,160.00 | 928.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 93
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | KP17 | Analyze token estimation data and issues in prep for potential litigation | 1.60 | 1,930.00 | 3,088.00 |
| 12/19/2023 | KP17 | Call with FTI, E. Gilad re token estimation | 0.30 | 1,930.00 | 579.00 |
| 12/20/2023 | LED | Review claims valuation documents | 0.30 | 1,470.00 | 441.00 |
| 12/21/2023 | KC27 | Correspond with I. Sasson regarding proof of claim analysis | 0.20 | 940.00 | 188.00 |
| 12/22/2023 | EG18 | Review claims presentation from A&M and FTI | 0.40 | 1,930.00 | 772.00 |
| 12/22/2023 | KP17 | Review and revise debtors' draft token estimation motion and expert declarations | 2.70 | 1,930.00 | 5,211.00 |
| 12/23/2023 | KP17 | Continue to review and revise debtors' draft token estimation motion and supporting documents | 3.30 | 1,930.00 | 6,369.00 |
| 12/24/2023 | IS6 | Review and comment on Debtors' draft motion re coin valuation/token estimation | 0.40 | 1,330.00 | 532.00 |
| 12/26/2023 | EG18 | Analyze digital asset monetization related matters (0.6); correspond with FTI regarding same (0.3); conference with FTI regarding same (1.2) | 2.10 | 1,930.00 | 4,053.00 |
| 12/26/2023 | EG18 | Review digital asset estimation pleadings (0.6); analyze and comment on estimation issues (0.5) | 1.10 | 1,930.00 | 2,123.00 |
| 12/26/2023 | FM7 | Analyze sixth, seventh, and eighth omnibus claims objections (0.2); review C/U/D claims analysis (0.2) | 0.40 | 1,930.00 | 772.00 |
| 12/26/2023 | IS6 | Analyze draft expert reports re coin monetization in connection with token estimation motion | 1.20 | 1,330.00 | 1,596.00 |
| 12/26/2023 | KP17 | Continue reviewing expert information and data re estimation motion | 1.10 | 1,930.00 | 2,123.00 |
| 12/26/2023 | LK19 | Analyze coin estimation backup documents from Debtors for Committee conflicts (0.6); correspond with G. Sasson and S. Carri (Jefferies) regarding same (0.2) | 0.80 | 855.00 | 684.00 |
| 12/26/2023 | LK19 | Analyze Debtors' sixth, seventh, and eighth omnibus claim objections (0.9); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.50 | 855.00 | 1,282.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 94
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | KP17 | Analyze Debtors' recently filed claims objections (.8); review pro se response to objection (.1) | 0.90 | 1,930.00 | 1,737.00 |
| 12/27/2023 | KP17 | Review AHC comments to estimation motion and related reports (.3); review as-filed estimation motion (.4) | 0.70 | 1,930.00 | 1,351.00 |
| 12/27/2023 | LK19 | Analyze debtors' motion to estimate claims based on digital assets (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.20 | 855.00 | 1,026.00 |
| 12/28/2023 | KP17 | Analyze proposed objections to token estimation motion per public commentary | 2.40 | 1,930.00 | 4,632.00 |
| 12/28/2023 | LK19 | Analyze case law applying Bankruptcy Code section 562 (1.7); correspond with K. Pasquale and I. Sasson regarding same (0.1) | 1.80 | 855.00 | 1,539.00 |
| 12/28/2023 | LK19 | Correspond with K. Pasquale and FTI regarding claims objections (0.3); review FTI analysis regarding claims objections (0.2) | 0.50 | 855.00 | 427.50 |
| 12/28/2023 | ML30 | Correspond with K. Pasquale re case documents needed re digital asset motion (.1); research and prepare same for K. Pasquale (.6) | 0.70 | 540.00 | 378.00 |
| 12/29/2023 | LK19 | Analyze caselaw applying Bankruptcy Code section 562 (1.4); correspond with K. Pasquale, I. Sasson, A. Bongartz, and J. Grogan regarding same (0.4); analyze additional cases and issues regarding same (0.6) | 2.40 | 855.00 | 2,052.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **69.00** | | **104,184.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | GK6 | Correspond with E. Sibbitt regarding meaning of voting trust in the 1940 Act (.2); analyze same and related authority and precedent (.8) | 1.00 | 940.00 | 940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 95
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | LER6 | Analyze authority regarding voting trust exception to Investment Company Act of 1940 | 1.70 | 1,270.00 | 2,159.00 |
| 12/02/2023 | KH18 | Analyze plan and DS documents and issues (.8); comment on plan/DS issues list (.2) | 1.00 | 2,135.00 | 2,135.00 |
| 12/02/2023 | LK19 | Correspond with E. Gilad regarding RSA and plan | 0.10 | 855.00 | 85.50 |
| 12/03/2023 | EG18 | Analyze draft plan | 0.60 | 1,930.00 | 1,158.00 |
| 12/03/2023 | FM7 | Correspond with AHG regarding disclosure statement | 0.20 | 1,930.00 | 386.00 |
| 12/03/2023 | TS21 | Correspond re claims trading and RRT with Eversheds, Willkie, E. Gilad, B. Kelly, K. Pasquale, C. Xu | 0.50 | 1,210.00 | 605.00 |
| 12/04/2023 | KP17 | Analyze draft plan and address issues and committee member questions | 1.40 | 1,930.00 | 2,702.00 |
| 12/04/2023 | KH18 | Analyze plan and disclosure statement related issues | 0.70 | 2,135.00 | 1,494.50 |
| 12/05/2023 | EG18 | Review and comment on S&C draft chapter 11 plan | 2.90 | 1,930.00 | 5,597.00 |
| 12/05/2023 | EG18 | Telephone conference with FTI, K. Pasquale and L. Koch regarding FTX 2.0 plan and sale timeline | 0.50 | 1,930.00 | 965.00 |
| 12/05/2023 | GK6 | Correspond with E. Sibbitt regarding Investment Company analysis in the BlockFi SEC action as relates to FTX | 1.20 | 940.00 | 1,128.00 |
| 12/05/2023 | IS6 | Review Debtors' draft plan | 0.70 | 1,330.00 | 931.00 |
| 12/05/2023 | JI2 | Revise draft plan of reorganization (2.9); correspond with E. Gilad and K. Pasquale re same (.4); analyze postpetition interest issues (1.1) | 4.40 | 1,160.00 | 5,104.00 |
| 12/05/2023 | KP17 | Analyze chapter 11 case and plan timeline issues (.8); call with FTI, L. Koch and E. Gilad re same (.5); analyze draft plan and waterfall issues (.8); review AHC comments to draft plan (.8) | 2.90 | 1,930.00 | 5,597.00 |
| 12/05/2023 | KP17 | Review select documents re potential excluded claims under plan of reorganization | 2.20 | 1,930.00 | 4,246.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 96
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2023 | KH18 | Analyze plan and disclosure statement related issues (.8); comment on plan/DS issues list (.3) | 1.10 | 2,135.00 | 2,348.50 |
| 12/05/2023 | LK19 | Attend update call with FTI, K. Pasquale and E. Gilad regarding FTX 2.0 and plan issues | 0.50 | 855.00 | 427.50 |
| 12/06/2023 | EG18 | Telephone conference with K. Pasquale and J. Iaffaldano regarding plan analysis | 1.80 | 1,930.00 | 3,474.00 |
| 12/06/2023 | EG18 | Analyze and comment on draft disclosure statement | 1.10 | 1,930.00 | 2,123.00 |
| 12/06/2023 | EG18 | Review AHC mark up of plan (0.4); correspond with K. Pasquale, J. Iaffaldano regarding same (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 12/06/2023 | IS6 | Review and comment on revised plan of reorganization | 1.20 | 1,330.00 | 1,596.00 |
| 12/06/2023 | JI2 | Call with E. Gilad and K. Pasquale re plan issues (1.8); revise draft plan re same (3.3) | 5.10 | 1,160.00 | 5,916.00 |
| 12/06/2023 | JI2 | Review debtors' motion to extend exclusive periods (.2); revise summary of same (.3) | 0.50 | 1,160.00 | 580.00 |
| 12/06/2023 | KP17 | Analyze plan issues and E. Gilad comments to draft plan (1.3); meeting with E. Gilad, J. Iaffaldano re plan issues, revisions (1.8); review certain legal precedent related to Bankruptcy Code section 562 (1.7); review debtors' exclusivity motion (.2) | 5.00 | 1,930.00 | 9,650.00 |
| 12/06/2023 | KH18 | Analyze plan and disclosure statement related issues (.8); comment on updated plan/DS issues list (.3) | 1.10 | 2,135.00 | 2,348.50 |
| 12/06/2023 | KC27 | Review debtors' motion for third extension of exclusivity (.3); summarize same (1.0); correspond with J. Iaffaldano regarding same (.1); correspond with K. Pasquale regarding same (.1) | 1.50 | 940.00 | 1,410.00 |
| 12/06/2023 | LK19 | Correspond with K. Pasquale regarding section 562 analysis | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 97
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | EG18 | Analyze updated mark up of plan (2.2); prepare comments on same (0.6); conference with K. Pasquale and J. Iaffaldano re draft plan (.4) | 3.20 | 1,930.00 | 6,176.00 |
| 12/07/2023 | JI2 | Revise draft plan of reorganization (4.8); conference with E. Gilad and K. Pasquale re same (.4) | 5.20 | 1,160.00 | 6,032.00 |
| 12/07/2023 | KP17 | Review and revise draft plan (1.7); conference with E. Gilad, J. Iaffaldano re same (.4) | 2.10 | 1,930.00 | 4,053.00 |
| 12/07/2023 | KC27 | Analyze case law regarding timing of damages calculation (4.7); correspond with K. Pasquale regarding same (.2) | 4.90 | 940.00 | 4,606.00 |
| 12/07/2023 | LK19 | Correspond with K. Catalano regarding Bankruptcy Code section 562 caselaw | 0.10 | 855.00 | 85.50 |
| 12/07/2023 | ML30 | Correspond with E. Gilad re crypto Chapter 11 plan precedent (.2); research re same (.5) | 0.70 | 540.00 | 378.00 |
| 12/08/2023 | EG18 | Analyze and comment on plan (1.2); review updated draft of plan mark up (1.0); correspond with K. Hansen and K. Pasquale regarding same (0.2) | 2.40 | 1,930.00 | 4,632.00 |
| 12/08/2023 | EG18 | Analyze FTX draft disclosure statement and comments regarding same | 1.40 | 1,930.00 | 2,702.00 |
| 12/08/2023 | GS15 | Review and comment on draft tax disclosure in disclosure statement in connection with 2.0 APA (.7); call with N. Wong (PH) and S. Joffe (FTI) re draft tax disclosure (.6) | 1.30 | 1,650.00 | 2,145.00 |
| 12/08/2023 | JI2 | Review and revise draft disclosure statement (4.2); review and revise solicitation and voting procedures (1.2) | 5.40 | 1,160.00 | 6,264.00 |
| 12/08/2023 | KP17 | Review and comment on debtors' draft DS | 4.30 | 1,930.00 | 8,299.00 |
| 12/08/2023 | KH18 | Correspond with K. Pasquale, E. Gilad regarding AHC discussions on 2.0 and plan (.3); follow up analysis of plan and customer issues regarding same (.6) | 0.90 | 2,135.00 | 1,921.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 98
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | KC27 | Analyze case law regarding timing of damages calculation (3.4); summarize findings on same (.7); correspond with K. Pasquale re same (.1) | 4.20 | 940.00 | 3,948.00 |
| 12/08/2023 | LK19 | Correspond with N. Wong regarding draft plan | 0.10 | 855.00 | 85.50 |
| 12/08/2023 | NKW1 | Conference with S. Joffe (FTIConsulting) and G. Silber regarding disclosure statement (.6); correspond with L. Koch regarding Debtors' amended Chapter 11 plan (.1); review certain provisions in disclosure statements to inform committee analysis (.7); correspond with G. Silber regarding the same and regarding notes to disclosure statement (.2) | 1.60 | 855.00 | 1,368.00 |
| 12/09/2023 | KP17 | Continue review of debtors' draft DS (1.4); review revised solicitation documents (.8) | 2.20 | 1,930.00 | 4,246.00 |
| 12/10/2023 | EG18 | Analyze and comment on plan (1.6); review updated draft of plan mark up (1.2); correspond with K. Hansen and K. Pasquale regarding same (0.4) | 3.20 | 1,930.00 | 6,176.00 |
| 12/10/2023 | JI2 | Review and revise draft disclosure statement | 6.60 | 1,160.00 | 7,656.00 |
| 12/10/2023 | KP17 | Continue review of debtors' draft DS (2.4); review draft solicitation documents (1.5) | 3.90 | 1,930.00 | 7,527.00 |
| 12/11/2023 | EG18 | Review updated draft DS and comments / issues list regarding same (2.9); conference with K. Pasquale and J. Iaffaldano regarding same (.2) | 3.10 | 1,930.00 | 5,983.00 |
| 12/11/2023 | IS6 | Review proposed disclosure statement | 0.60 | 1,330.00 | 798.00 |
| 12/11/2023 | JI2 | Call with K. Catalano regarding case findings on distribution priority (.2); review and revise draft disclosure statement (7.1); conference with E. Gilad and K. Pasquale re same (.2); correspond with K. Pasquale and E. Gilad re same (.8) | 8.30 | 1,160.00 | 9,628.00 |
| 12/11/2023 | JI2 | Review and revise draft ballots | 1.20 | 1,160.00 | 1,392.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 99
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | KP17 | Analyze and revise draft plan, DS, and solicitation documents (2.2); conference with E. Gilad, J. Iaffaldano re same (.2) | 2.40 | 1,930.00 | 4,632.00 |
| 12/11/2023 | KC27 | Analyze case law regarding distribution priority (2.4); call with J. Iaffaldano regarding same (.2) | 2.60 | 940.00 | 2,444.00 |
| 12/12/2023 | EG18 | Review and comment on iterative drafts of plan and DS (3.0); conference with K. Pasquale and J. Iaffaldano regarding same (.4); correspond with FTI, Jefferies regarding same (0.4) | 3.80 | 1,930.00 | 7,334.00 |
| 12/12/2023 | JI2 | Review and revise draft plan (2.2); review and revise draft disclosure statement (1.4); prepare issues list in connection with same (1.7); conference with E. Gilad and K. Pasquale re revised draft plan and disclosure statement (.4); review and revise draft solicitation and voting procedures (.4); review and revise draft ballots for voting classes (1.1); review and revise draft notices of non-voting status and election forms (.2); review notice of confirmation hearing (.1); review notice of plan supplement (.1); analyze issues regarding post-petition interest in connection with plan (.9); analyze caselaw re same (.7); correspond with K. Catalano re same (.1); correspond with K. Pasquale re same (.2) | 9.50 | 1,160.00 | 11,020.00 |
| 12/12/2023 | KP17 | Review revised draft plan from debtors (1.2); conference with E. Gilad, J. Iaffaldano re same and DS (.4); analyze case findings re post-petition interest (.6) | 2.20 | 1,930.00 | 4,246.00 |
| 12/12/2023 | KC27 | Continue analyzing case law regarding priority of distribution (3.2); correspond with J. Iaffaldano regarding same (.2); summarize findings on same (.2); correspond with K. Pasquale and E. Gilad regarding same (.1) | 3.70 | 940.00 | 3,478.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 100
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | NKW1 | Correspond with G. Silber regarding tax questions and comments for Sullivan & Cromwell regarding disclosure statement (.5); prepare DS questions for Sullivan & Cromwell (.8); correspond with G. Silber and S. Joffe (FTIConsulting) regarding DS questions for Sullivan & Cromwell (.2); analyze Vital Law Goldring's §902 regarding liquidating trusts (1.2); review Internal Revenue Service Letter Rulings 8529097 and 7835020 regarding liquidating trusts and subsidiary stock (.7); correspond with G. Silber regarding findings re liquidating trusts (.2) | 3.60 | 855.00 | 3,078.00 |
| 12/13/2023 | EG18 | Review AHC correspondence regarding plan and RSA (0.6); correspond with AHC regarding same (0.2); conference with K. Pasquale and J. Iaffaldano regarding plan and RSA issues (.3) | 1.10 | 1,930.00 | 2,123.00 |
| 12/13/2023 | JI2 | Conference with E. Gilad and K. Pasquale re plan issues (.3); review and revise solicitation and voting procedures (3.7); review and revise voting class ballots (2.0); review and revise notices re same (.3) | 6.30 | 1,160.00 | 7,308.00 |
| 12/13/2023 | KP17 | Conference with E. Gilad, J. Iaffaldano re plan issues | 0.30 | 1,930.00 | 579.00 |
| 12/13/2023 | LK19 | Revise draft ballots (1.8); correspond with J. Iaffaldano regarding same (0.1) | 1.90 | 855.00 | 1,624.50 |
| 12/13/2023 | NKW1 | Review notes from FTI Consulting on disclosure statement (.2); revise draft questions for Sullivan & Cromwell regarding disclosure statement (.3); correspond with FTI Consulting and G. Silber regarding draft DS questions (.2) | 0.70 | 855.00 | 598.50 |
| 12/14/2023 | JI2 | Revise draft plan (4.6); revise draft disclosure statement (2.2); revise draft solicitation motion (1.5); analyze case timeline issues in connection with plan (.3) | 8.60 | 1,160.00 | 9,976.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 101
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | KP17 | Review and revise Debtors' draft solicitation motion (1.5); emails with J. Iaffaldano, E. Gilad re same (.3); review AHC comments to draft DS (.8) | 2.60 | 1,930.00 | 5,018.00 |
| 12/14/2023 | KP17 | Review AHC email and chart re plan process | 0.50 | 1,930.00 | 965.00 |
| 12/15/2023 | EG18 | Participate in discussion with K. Pasquale, J. Iaffaldano regarding balloting and solicitation (.5); consider plan and DS timeline issues (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 12/15/2023 | IS6 | Analyze and outline DS/plan timeline | 0.50 | 1,330.00 | 665.00 |
| 12/15/2023 | JI2 | Review and revise chapter 11 plan (5.4); review and revise disclosure statement (2.2); review and revise solicitation procedures (2.1); review and revise voting class ballots (.4); conference with K. Pasquale and E. Gilad re voting class ballots (.5) | 10.60 | 1,160.00 | 12,296.00 |
| 12/15/2023 | KP17 | Conference with E. Gilad, J. Iaffaldano re solicitation issues (.5); analyze Debtors' next turn of drafts of plan, disclosure statement, and solicitation documents (4.7) | 5.20 | 1,930.00 | 10,036.00 |
| 12/15/2023 | KC27 | Correspond with J. Iaffaldano regarding postpetition interest questions | 0.10 | 940.00 | 94.00 |
| 12/16/2023 | JI2 | Correspond with K. Pasquale re plan and disclosure statement filing | 0.40 | 1,160.00 | 464.00 |
| 12/16/2023 | KP17 | Continued review of revised drafts of plan, disclosure statement, solicitation documents | 2.40 | 1,930.00 | 4,632.00 |
| 12/17/2023 | EG18 | Correspond with K. Pasquale and K. Hansen regarding plan and exclusivity | 0.20 | 1,930.00 | 386.00 |
| 12/17/2023 | FM7 | Review plan and DS (1.7); review Jefferies correspondence regarding director candidates (0.2) | 1.90 | 1,930.00 | 3,667.00 |
| 12/17/2023 | IS6 | Review and revise draft exclusivity statement | 0.30 | 1,330.00 | 399.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 102
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2023 | JI2 | Draft statement in response to Debtors' motion to extend exclusivity (2.3); correspond with K. Pasquale re same (.3); correspond with K. Hansen and E. Gilad re same (.2) | 2.80 | 1,160.00 | 3,248.00 |
| 12/17/2023 | KP17 | Review and revise draft exclusivity statement | 0.90 | 1,930.00 | 1,737.00 |
| 12/18/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson, I. Sasson, J. Iaffaldano regarding FTX sale and plan process and plan exclusivity | 0.40 | 1,930.00 | 772.00 |
| 12/18/2023 | EG18 | Review and comment on UCC exclusivity statement (0.8); correspond with K. Pasquale, K. Hansen regarding UCC exclusivity statement (0.2) | 1.00 | 1,930.00 | 1,930.00 |
| 12/18/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, I. Sasson, and J. Iaffaldano regarding plan, exclusivity, and next steps for Committee | 0.40 | 1,675.00 | 670.00 |
| 12/18/2023 | IS6 | Call with K. Pasquale, E. Gilad, K. Hansen, G. Sasson, J. Iaffaldano re next steps on exclusivity and plan | 0.40 | 1,330.00 | 532.00 |
| 12/18/2023 | JI2 | Call with K. Pasquale, E. Gilad, K. Hansen, G. Sasson and I. Sasson re Committee's exclusivity statement (.4); revise draft statement regarding debtors' motion to extend exclusivity (2.6); correspond with FTI and Jefferies re same (.2); correspond with UCC members re same (.3) | 3.50 | 1,160.00 | 4,060.00 |
| 12/18/2023 | KP17 | Revise draft exclusivity motion statement (.6); call with E. Gilad, K. Hansen, G. Sasson, I. Sasson, J. Iaffaldano re same (.4); analyze plan options for dollarization of claims (1.6); analyze precedent re postpetition interest (.9); analyze filed plan re necessary amendments (1.6) | 5.10 | 1,930.00 | 9,843.00 |
| 12/18/2023 | KH18 | Analyze impact on plan of sale and sale related issues (.9); call with K. Pasquale, E. Gilad, G. Sasson, I. Sasson and J. Iaffaldano regarding plan and exclusivity (.4) | 1.30 | 2,135.00 | 2,775.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 103
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | KC27 | Analyze plan precedent regarding postpetition interest (1.2); correspond with J. Iaffaldano regarding same (.3); correspond with K. Pasquale regarding same (.1) | 1.60 | 940.00 | 1,504.00 |
| 12/19/2023 | DM26 | Review and prepare documents re: global settlement agreement for E. Gilad | 1.20 | 540.00 | 648.00 |
| 12/19/2023 | EG18 | Review and comment on exclusivity pleading | 0.50 | 1,930.00 | 965.00 |
| 12/19/2023 | JI2 | Revise draft Committee statement re exclusivity (1.2); correspond with K. Pasquale re same (.2); discussion with K. Pasquale and K. Catalano re postpetition interest issues (.4); revise amended chapter 11 plan (2.8) | 4.60 | 1,160.00 | 5,336.00 |
| 12/19/2023 | KP17 | Revise exclusivity statement per Committee comments (.3); conference with J. Iaffaldano, K. Catalano re postpetition interest issues (.4) | 0.70 | 1,930.00 | 1,351.00 |
| 12/19/2023 | KC27 | Attend meeting with K. Pasquale and J. Iaffaldano regarding postpetition interest (.4); analyze case law regarding same (1.0) | 1.40 | 940.00 | 1,316.00 |
| 12/20/2023 | CX3 | Review board candidate documents | 0.40 | 940.00 | 376.00 |
| 12/20/2023 | JI2 | Analyze plan issues (4.0); revise plan re same (2.3); revise disclosure statement re same (2.2) | 8.50 | 1,160.00 | 9,860.00 |
| 12/20/2023 | KP17 | Revise and finalize Committee's exclusivity statement (.3); review BlockFi reservation of rights re exclusivity (.2); analyze open plan issues (1.3) | 1.80 | 1,930.00 | 3,474.00 |
| 12/21/2023 | GS15 | Call with S. Joffe re liquidating trust precedent and plan | 0.70 | 1,650.00 | 1,155.00 |
| 12/21/2023 | JI2 | Revise draft plan (4.8); analyze postpetition interest issues and related caselaw and statutory authority (2.6); draft presentation to committee re same (1.6); correspond with K. Catalano re postpetition interest issues (.4) | 9.40 | 1,160.00 | 10,904.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 104
51281-00002
Invoice No. 2387996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | KP17 | Analyze plan issues (.9); review precedent re [postpetition interest, trust interests, and governance] (1.7) | 2.60 | 1,930.00 | 5,018.00 |
| 12/21/2023 | KC27 | Prepare outline regarding postpetition interest caselaw and statutory authority | 1.90 | 940.00 | 1,786.00 |
| 12/22/2023 | EG18 | Review precedent plan transaction documents | 1.10 | 1,930.00 | 2,123.00 |
| 12/22/2023 | KP17 | Review exclusivity statement (.2); analyze customer issues re proposed plan (2.4) | 2.60 | 1,930.00 | 5,018.00 |
| 12/26/2023 | EG18 | Analyze and outline strategy regarding plan and DS | 0.60 | 1,930.00 | 1,158.00 |
| 12/26/2023 | GS15 | Analyze liquidating trust structuring and holding restrictions | 0.50 | 1,650.00 | 825.00 |
| 12/26/2023 | LK19 | Correspond with I. Sasson regarding Committee DS support letter (0.1); review Committee statement on Debtors' exclusivity (0.1); analyze precedent for UCC recommendation letter (1.6); email I. Sasson regarding same (0.3) | 2.10 | 855.00 | 1,795.50 |
| 12/27/2023 | KP17 | Analyze precedent and caselaw re potential confirmation issues | 2.40 | 1,930.00 | 4,632.00 |
| 12/28/2023 | KP17 | Analyze crypto claim valuation issues and precedent re plan provisions (2.8); correspond with I. Sasson re same (.2) | 3.00 | 1,930.00 | 5,790.00 |
| 12/29/2023 | KP17 | Analyze Bankruptcy Code section 502 issues, cases, and precedent (1.9); emails with L. Koch, I. Sasson re same (.2) | 2.10 | 1,930.00 | 4,053.00 |
| 12/29/2023 | KC27 | Analyze case law regarding postpetition interest | 0.80 | 940.00 | 752.00 |
| | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | | **246.90** | | **356,272.50** |
| | **Total** | | **1,447.10** | | **2,018,498.50** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 105
51281-00002
Invoice No. 2387996

---

**Timekeeper Summary**

| <u>ID</u> | <u>Timekeeper Name</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| KH18 | Kris Hansen | Partner | 44.00 | 2,135.00 | 93,940.00 |
| EG18 | Erez Gilad | Partner | 156.80 | 1,930.00 | 302,624.00 |
| FM7 | Frank Merola | Partner | 33.70 | 1,930.00 | 65,041.00 |
| KP17 | Ken Pasquale | Partner | 191.30 | 1,930.00 | 369,209.00 |
| KP17 | Ken Pasquale | Partner | 1.50 | 965.00 | 1,447.50 |
| CD5 | Chris Daniel | Partner | 15.20 | 1,750.00 | 26,600.00 |
| JM59 | Jaime Madell | Partner | 3.90 | 1,750.00 | 6,825.00 |
| JIS2 | Jane I. Song | Partner | 3.40 | 1,750.00 | 5,950.00 |
| GS13 | Gabe Sasson | Partner | 22.50 | 1,675.00 | 37,687.50 |
| BK12 | Brian Kelly | Partner | 75.40 | 1,675.00 | 126,295.00 |
| ECS3 | Eric C. Sibbitt | Partner | 41.00 | 1,595.00 | 65,395.00 |
| LT9 | Leo Tsao | Partner | 7.40 | 1,570.00 | 11,618.00 |
| GS15 | Gary Silber | Of Counsel | 20.10 | 1,650.00 | 33,165.00 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 10.90 | 1,495.00 | 16,295.50 |
| DMP4 | Diane M. Holden | Of Counsel | 2.90 | 1,470.00 | 4,263.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 47.80 | 1,470.00 | 70,266.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 5.00 | 1,470.00 | 7,350.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 2.20 | 1,055.00 | 2,321.00 |
| KB16 | Konstantin Burkov | Associate | 4.50 | 1,360.00 | 6,120.00 |
| IS6 | Isaac Sasson | Associate | 24.50 | 1,330.00 | 32,585.00 |
| LER6 | Rubin, Lisa E. | Associate | 13.50 | 1,270.00 | 17,145.00 |
| AAN1 | Andrew A. Nizamian | Associate | 40.50 | 1,270.00 | 51,435.00 |
| CA14 | Chris Anderson | Associate | 42.70 | 1,270.00 | 54,229.00 |
| TS21 | Tess Sadler | Associate | 52.20 | 1,210.00 | 63,162.00 |
| BP11 | Bhavesh Panchal | Associate | 1.50 | 1,210.00 | 1,815.00 |
| JI2 | Jack Iaffaldano | Associate | 155.30 | 1,160.00 | 180,148.00 |
| MC38 | Maggie Chou | Associate | 0.30 | 1,160.00 | 348.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 26.40 | 1,160.00 | 30,624.00 |
| CX3 | Christine Xu | Associate | 27.00 | 940.00 | 25,380.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 106
51281-00002
Invoice No. 2387996

| | | | | | |
|---|---|---|---|---|---|
| GK6 | Gabriel Khoury | Associate | 93.60 | 940.00 | 87,984.00 |
| KC27 | Kristin Catalano | Associate | 28.30 | 940.00 | 26,602.00 |
| MM51 | Muaaz Maksud | Associate | 29.70 | 940.00 | 27,918.00 |
| KF6 | Kayla Fedler | Associate | 12.70 | 855.00 | 10,858.50 |
| LPD | Logan P. Duffy | Associate | 26.70 | 855.00 | 22,828.50 |
| NKW1 | Nicole K. Wong | Associate | 19.70 | 855.00 | 16,843.50 |
| LK19 | Leonie Koch | Associate | 50.80 | 855.00 | 43,434.00 |
| LM20 | Lanie Miliotes | Associate | 12.20 | 855.00 | 10,431.00 |
| EJO | Erik J. Oakley | Associate | 13.80 | 855.00 | 11,799.00 |
| DW14 | David Wormley | Associate | 7.00 | 855.00 | 5,985.00 |
| PK6 | Peter Kuri | Associate | 6.80 | 800.00 | 5,440.00 |
| AY8 | Annie (Xue) Yu | Associate | 0.30 | 800.00 | 240.00 |
| ML30 | Mat Laskowski | Paralegal | 70.40 | 540.00 | 38,016.00 |
| DM26 | David Mohamed | Paralegal | 1.20 | 540.00 | 648.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 0.50 | 375.00 | 187.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/04/2023 | Photocopy Charges (Color) | 70.00 | 0.50 | 35.00 |
| 12/11/2023 | Photocopy Charges (Color) | 110.00 | 0.50 | 55.00 |
| 12/19/2023 | Photocopy Charges | 86.00 | 0.08 | 6.88 |
| 12/19/2023 | Photocopy Charges (Color) | 2,086.00 | 0.50 | 1,043.00 |
| 12/22/2023 | Photocopy Charges | 141.00 | 0.08 | 11.28 |
| 12/28/2023 | Photocopy Charges (Color) | 590.00 | 0.50 | 295.00 |
| 10/31/2023 | Lexis/On Line Search - Intelligize (10/01/23 - 10/31/2023) | | | 274.80 |
| 11/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for November 2023; xxx666xxx | | | 16.32 |
| 11/30/2023 | Lexis/On Line Search - Intelligize (11/01/23 - 11/30/2023) | | | 266.40 |
| 12/01/2023 | Westlaw | | | 65.00 |
| 12/01/2023 | Computer Search (Other) | | | 2.97 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 107
51281-00002
Invoice No. 2387996

| | | |
|---|---|---|
| 12/04/2023 | Computer Search (Other) | 0.63 |
| 12/05/2023 | Computer Search (Other) | 5.40 |
| 12/07/2023 | Westlaw | 32.50 |
| 12/07/2023 | Westlaw | 932.90 |
| 12/08/2023 | Lexis/On Line Search | 256.50 |
| 12/08/2023 | Westlaw | 97.50 |
| 12/08/2023 | Computer Search (Other) | 2.70 |
| 12/10/2023 | Westlaw | 65.00 |
| 12/11/2023 | Lexis/On Line Search | 256.50 |
| 12/11/2023 | Westlaw | 117.15 |
| 12/11/2023 | Computer Search (Other) | 2.70 |
| 12/12/2023 | Taxi/Ground Transportation - Ken Pasquale; 11/09/2023; Train travel to/from: New York/Wilmington (roundtrip); court hearing on 11/15/23 in Wilmington for K. Pasquale, L. Koch | 864.00 |
| 12/12/2023 | Westlaw | 460.53 |
| 12/14/2023 | Westlaw | 78.85 |
| 12/14/2023 | Computer Search (Other) | 91.26 |
| 12/15/2023 | Westlaw | 228.00 |
| 12/15/2023 | Computer Search (Other) | 0.09 |
| 12/15/2023 | Computer Search (Other) | 4.95 |
| 12/16/2023 | Local - Taxi - Christine Xu; 11/15/2023; From/To: office/home; Service Type: Lyft; Late night work | 20.00 |
| 12/18/2023 | Westlaw | 481.19 |
| 12/18/2023 | Computer Search (Other) | 3.33 |
| 12/19/2023 | Westlaw | 547.45 |
| 12/19/2023 | Computer Search (Other) | 0.09 |
| 12/20/2023 | Westlaw | 42.32 |
| 12/20/2023 | Computer Search (Other) | 3.42 |
| 12/21/2023 | Westlaw | 78.85 |
| 12/21/2023 | Computer Search (Other) | 4.68 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 108
51281-00002
Invoice No. 2387996

| | | |
|---|---|---:|
| 12/22/2023 | Postage/Express Mail - First Class - US; mail to her home | 9.80 |
| 12/22/2023 | Computer Search (Other) | 6.03 |
| 12/27/2023 | Local - Meals - Christine Xu; 11/30/2023; Restaurant: Akura Sushi; City: New York; Dinner; Number of people: 1; Late night work | 20.00 |
| 12/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 093537 Dated 12/31/23, UnitedLex – DSAI December 2023 Charges – Outside Professional Services | 103,468.40 |
| **Total Costs incurred and advanced** | | **$110,254.37** |
| | **Current Fees and Costs** | **$2,129,340.87** |
| | **Total Balance Due - Due Upon Receipt** | **$2,129,340.87** |

**EXHIBIT B**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $4,426.01 |
| Taxi/Ground Transportation | $884.00 |
| In-house Black & White Reproduction Charges (227 copies at $0.08 per page) | $18.16 |
| In-house Color Reproduction Charges (2,856 copies at $0.50 per page) | $1,428.00 |
| Meals | $20.00 |
| Outside Professional Services | $103,468.40 |
| Postage/Express Mail | $9.80 |
| **TOTAL:** | $110,254.37 |