**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,130 | 1.6 | $ 1,808.00 |
| Baldo, Diana | Sr Consultant | Communications | 550 | 5.2 | 2,860.00 |
| Jasser, Riley | Consultant | Communications | 420 | 5.8 | 2,436.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 20.6 | 24,720.00 |
| Carter, Michael | Sr Managing Dir | Cryptocurrency | 1,200 | 9.7 | 11,640.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 22.9 | 20,839.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 1.7 | 1,011.50 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 730 | 10.1 | 7,373.00 |
| Kimche, Livia | Consultant | Data & Analytics | 555 | 6.4 | 3,552.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 109.7 | 207,881.50 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,430 | 134.8 | 192,764.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,330 | 130.2 | 173,166.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 160.0 | 212,800.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,330 | 114.6 | 152,418.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,210 | 129.4 | 156,574.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 88.3 | 105,077.00 |
| Guo, Xueying | Director | Derivatives | 1,130 | 116.3 | 131,419.00 |
| Langer, Cameron | Director | Derivatives | 1,060 | 142.2 | 150,732.00 |
| Baer, Laura | Senior Director | Forensic Accounting | 1,025 | 1.2 | 1,230.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 48.3 | 44,919.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 31.1 | 46,494.50 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 3.6 | 5,004.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 65.8 | 91,462.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 120.8 | 129,860.00 |
| Gray, Michael | Sr Consultant | Restructuring | 790 | 51.3 | 40,527.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 47.3 | 34,529.00 |
| Sveen, Andrew | Consultant | Restructuring | 555 | 109.7 | 60,883.50 |
| **GRAND TOTAL** | | | | **1,688.6** | **$ 2,013,980.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 3.8 | $ 3,274.50 |
| 2 | Cash & Liquidity Analysis | 36.3 | 29,864.50 |
| 9 | Analysis of Employee Comp Programs | 0.6 | 645.00 |
| 10 | Analysis of Tax Issues | 3.6 | 5,004.00 |
| 13 | Analysis of Other Miscellaneous Motions | 0.3 | 322.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 812.7 | 1,009,480.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 173.7 | 175,682.50 |
| 18 | Potential Avoidance Actions & Litigation | 49.8 | 46,717.50 |
| 21 | General Meetings with UCC and UCC Counsel | 24.6 | 38,892.50 |
| 24 | Preparation of Fee Application | 53.8 | 32,728.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 444.0 | 567,300.00 |
| 27 | Communications Planning & Execution | 12.6 | 7,104.00 |
| 29 | Exchange Restart | 72.8 | 96,964.00 |
| | **GRAND TOTAL** | **1,688.6** | **$ 2,013,980.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 1 | 12/1/2023 | Simms, Steven | 0.3 | Prepare correspondence on items related to current status of FTX Japan. |
| 1 | 12/12/2023 | Bromberg, Brian | 0.3 | Assess FTX Japan proposal from the Debtors. |
| 1 | 12/15/2023 | Gray, Michael | 0.8 | Review various monthly operating reports filed by Debtors to understand month to month variances in certain balance sheet line items. |
| 1 | 12/15/2023 | Sveen, Andrew | 0.5 | Analyze updated operating reports from Debtors to track monthly balance sheet positions. |
| 1 | 12/18/2023 | Bromberg, Brian | 0.6 | Review FTX Japan financial information. |
| 1 | 12/27/2023 | Dawson, Maxwell | 1.3 | Analyze November monthly operating reports to review valuation, professional fees, and other disclosures. |
| **1 Total** | | | **3.8** | |
| 2 | 12/1/2023 | Diaz, Matthew | 0.7 | Analyze the cash flow budget to actuals report for the most recent reporting period. |
| 2 | 12/1/2023 | Bromberg, Brian | 0.3 | Finalize report for UCC on Debtors' cash flow results. |
| 2 | 12/1/2023 | Dawson, Maxwell | 0.4 | Finalize cash flow report for UCC on most recent results from Debtors. |
| 2 | 12/4/2023 | Bromberg, Brian | 0.3 | Participate in call re: cash flow with A&M (J. Cooper, R. Duncan, D. Slay and E. Taraba). |
| 2 | 12/4/2023 | Bromberg, Brian | 0.4 | Review latest cash flow reporting from Debtors. |
| 2 | 12/4/2023 | Dawson, Maxwell | 0.2 | Analyze the cash flow variance report from the Debtors for the latest reporting week. |
| 2 | 12/4/2023 | Gray, Michael | 0.3 | Participate in call with A&M (J. Cooper, R. Duncan, D. Slay and E. Taraba) re: cash variance report. |
| 2 | 12/4/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 12/4/2023 | Sveen, Andrew | 0.3 | Continue to evaluate the Debtors' cash flow operating results for the latest reporting period. |
| 2 | 12/4/2023 | Sveen, Andrew | 0.4 | Evaluate the Debtors' cash flow operating results for the latest reporting period. |
| 2 | 12/5/2023 | Dawson, Maxwell | 0.2 | Analyze headcount information re: payroll expenditure and cash flow. |
| 2 | 12/5/2023 | Sveen, Andrew | 0.3 | Assess Debtors' case to date cash inflows to incorporate into revised analysis. |
| 2 | 12/6/2023 | Bromberg, Brian | 0.4 | Assess updates to the current cash flow status from the prior cash flow report. |
| 2 | 12/7/2023 | Diaz, Matthew | 0.8 | Conduct of review of the latest revised cash flow analysis on the recent cash reporting from the Debtors. |
| 2 | 12/8/2023 | Diaz, Matthew | 0.7 | Analyze the updated cash flow budget from the Debtors to prepare slides for UCC on the key assumptions. |
| 2 | 12/11/2023 | Bromberg, Brian | 0.4 | Participate in call re: cash flow with A&M (J. Cooper and E. Taraba). |
| 2 | 12/11/2023 | Bromberg, Brian | 0.4 | Review latest cash flow reporting from Debtors. |
| 2 | 12/11/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M (E. Taraba and J. Cooper) re: cash flow reporting. |
| 2 | 12/11/2023 | Gray, Michael | 0.8 | Review updated 13-week cash flow provided by A&M in advance of discussion re: same. |
| 2 | 12/11/2023 | Sveen, Andrew | 1.1 | Prepare cash flow update deck for the UCC on the Debtors' latest cash reporting. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/11/2023 | Sveen, Andrew | 0.6 | Evaluate the Debtors' recent cash inflows and receipts for inclusion in cash flow analysis for UCC update deck. |
| 2 | 12/11/2023 | Sveen, Andrew | 0.5 | Analyze the Debtors' cash flow budget to actuals for the prior week. |
| 2 | 12/12/2023 | Sveen, Andrew | 0.8 | Analyze cash disbursements from the Debtors for the case. |
| 2 | 12/12/2023 | Sveen, Andrew | 1.8 | Analyze case to date cash flows and disbursements as part of presentation to UCC. |
| 2 | 12/13/2023 | Sveen, Andrew | 1.3 | Continue to develop the slides for the cash flow presentation for the UCC by making tables of the cash inflows and disbursements. |
| 2 | 12/14/2023 | Diaz, Matthew | 0.7 | Analyze the Debtors' most recently updated cash flow variance report. |
| 2 | 12/14/2023 | Bromberg, Brian | 0.2 | Assess the latest cash flow results received from the Debtors. |
| 2 | 12/14/2023 | Sveen, Andrew | 1.2 | Revise cash flow deck for the UCC containing the latest explanations of budget to actual variances. |
| 2 | 12/14/2023 | Sveen, Andrew | 0.9 | Assess headcount information and employees of FTX for cash burn analysis. |
| 2 | 12/15/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the week ending 12/1. |
| 2 | 12/15/2023 | Sveen, Andrew | 1.3 | Analyze the Debtors' cash disbursements for various categories to date in order to understand the cash position. |
| 2 | 12/18/2023 | Bromberg, Brian | 0.2 | Review cash banking situation report to assess placement of Debtors' cash holdings. |
| 2 | 12/18/2023 | Bromberg, Brian | 0.4 | Participate in call re: cash flow and banking updates with A&M (J. Cooper, E. Taraba, and R. Duncan). |
| 2 | 12/18/2023 | Dawson, Maxwell | 1.4 | Prepare descriptions of status of Debtors' cash holdings and placement. |
| 2 | 12/18/2023 | Dawson, Maxwell | 0.4 | Attend call with A&M (E. Taraba, R. Duncan, and J. Cooper) re: cash flow. |
| 2 | 12/18/2023 | Sveen, Andrew | 0.5 | Analyze the Debtors' latest cash flow results in order to assess cash burn. |
| 2 | 12/18/2023 | Sveen, Andrew | 0.4 | Assess the Debtors' cash holdings bank placement report. |
| 2 | 12/18/2023 | Sveen, Andrew | 0.4 | Prepare cash flow analysis deck for the UCC using information provided by Debtors. |
| 2 | 12/18/2023 | Sveen, Andrew | 0.6 | Analyze the Debtors' recent data on cash expenses and outflows. |
| 2 | 12/18/2023 | Bromberg, Brian | 0.8 | Create diligence questions for potential asset sales re: liquidity impacts. |
| 2 | 12/19/2023 | Bromberg, Brian | 0.5 | Review cash flow materials for UCC. |
| 2 | 12/19/2023 | Dawson, Maxwell | 1.9 | Provide comments on cash flow report for UCC. |
| 2 | 12/19/2023 | Sveen, Andrew | 1.1 | Perform analysis in spreadsheet on the Debtors' cash flow reporting. |
| 2 | 12/19/2023 | Sveen, Andrew | 0.9 | Revise deck on most recent cash flow results to update the UCC. |
| 2 | 12/21/2023 | Bromberg, Brian | 0.3 | Review latest cash report. |
| 2 | 12/21/2023 | Sveen, Andrew | 0.3 | Evaluate updates to the Debtors' cash status and bank account status. |
| 2 | 12/22/2023 | Diaz, Matthew | 0.6 | Review the key notes to the cash flow report for the latest reporting period. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/22/2023 | Bromberg, Brian | 0.6 | Review materials on cash management. |
| 2 | 12/22/2023 | Bromberg, Brian | 0.6 | Prepare responses to A&M on diligence requests related to cash flow analysis. |
| 2 | 12/22/2023 | Bromberg, Brian | 0.3 | Discuss cash management issue with A&M (J. Cooper). |
| 2 | 12/22/2023 | Bromberg, Brian | 0.7 | Review latest cash report for the Debtors' operating results for the prior week. |
| 2 | 12/22/2023 | Dawson, Maxwell | 0.7 | Prepare descriptions related to cash management amendment proposal from A&M. |
| 2 | 12/22/2023 | Sveen, Andrew | 0.4 | Evaluate data from the Debtors related to the current operations. |
| 2 | 12/22/2023 | Sveen, Andrew | 0.6 | Analyze certain cash disbursements and outflows from the Debtors for cash flow analysis. |
| 2 | 12/26/2023 | Diaz, Matthew | 1.6 | Review cash flow analysis prepared for UCC report on the latest forecast. |
| 2 | 12/27/2023 | Bromberg, Brian | 0.3 | Review revised cash management order. |
| 2 | 12/27/2023 | Sveen, Andrew | 0.4 | Assess certain cash disbursements from the Debtors for the prior months. |
| 2 | 12/28/2023 | Bromberg, Brian | 0.4 | Review cash reporting for the prior weeks to understand the changes in cash holdings. |
| 2 | 12/29/2023 | Bromberg, Brian | 0.3 | Review new cash flow reporting from Debtors. |
| **2 Total** | | | **36.3** | |
| 9 | 12/5/2023 | Bromberg, Brian | 0.3 | Review employment agreements for FTX. |
| 9 | 12/7/2023 | Bromberg, Brian | 0.3 | Continue to review employment agreements for FTX. |
| **9 Total** | | | **0.6** | |
| 10 | 12/4/2023 | Joffe, Steven | 0.5 | Attend call with S&C (D. Hariton) and PH (G. Silber) re: tax efficiency considerations for the Debtors. |
| 10 | 12/8/2023 | Joffe, Steven | 1.3 | Attend call with PH (G. Silber) to review the tax considerations for the Debtors' Disclosure Statement filing. |
| 10 | 12/18/2023 | Joffe, Steven | 0.5 | Attend call with S&C (D. Hariton), A&M (K. Jacobs), and PH (G. Silber) on tax analysis for the Debtors' tax issues. |
| 10 | 12/19/2023 | Joffe, Steven | 1.3 | Conduct research regarding liquidating trust requirements for stock ownership. |
| **10 Total** | | | **3.6** | |
| 13 | 12/22/2023 | Bromberg, Brian | 0.3 | Prepare information diligence request for the turnover motion. |
| **13 Total** | | | **0.3** | |
| 14 | 12/1/2023 | Risler, Franck | 1.9 | Revise questions list and diligence list related to crypto claim estimation methodologies and claims pricing. |
| 14 | 12/1/2023 | Diaz, Matthew | 1.3 | Assess the latest claims analysis results for the UCC. |
| 14 | 12/1/2023 | Diodato, Michael | 2.9 | Prepare questions list for pricing methodology for claims. |
| 14 | 12/1/2023 | Diodato, Michael | 2.6 | Review diligence list for claims pricing methodologies for token pricing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/1/2023 | Diodato, Michael | 2.8 | Review Debtors' provided token unlocking schedule to compare to certain other information source. |
| 14 | 12/1/2023 | Dawson, Maxwell | 0.5 | Review analysis re: claims with large variances to scheduled amounts. |
| 14 | 12/1/2023 | Dawson, Maxwell | 1.4 | Prepare outline of claims update for UCC. |
| 14 | 12/1/2023 | Gray, Michael | 0.5 | Evaluate the claims filed against certain Debtor entities in order to prepare update for the UCC on claims analysis. |
| 14 | 12/1/2023 | Gray, Michael | 1.2 | Review claims analysis re: detail on claimants asserting filed claims with a variance of over $100k to Scheduled amounts. |
| 14 | 12/1/2023 | Gray, Michael | 0.3 | Prepare correspondence with A&M re: supplemental diligence inquiries on claims. |
| 14 | 12/1/2023 | Sveen, Andrew | 0.4 | Analyze data related to token claims against the Debtors. |
| 14 | 12/1/2023 | Sveen, Andrew | 1.1 | Analyze certain filed claims for the crypto composition of the claims. |
| 14 | 12/1/2023 | Majkowski, Stephanie | 1.2 | Investigate liquidation discount calculation results for claims valuation analysis. |
| 14 | 12/1/2023 | Majkowski, Stephanie | 2.8 | Conduct reconciliation of impact analysis results for claims fair value analysis. |
| 14 | 12/1/2023 | Majkowski, Stephanie | 2.2 | Review preliminary results of calculations of discount for lack of marketability for token and custom tokens in claims valuation analysis. |
| 14 | 12/1/2023 | Majkowski, Stephanie | 1.1 | Conduct reconciliation of quantities and tickers in document from Debtors on tokens and unlocking schedule for claims valuation analysis. |
| 14 | 12/1/2023 | Langer, Cameron | 1.3 | Analyze market micro-structure and related order book effects for digital assets near the FTX Petition Date for the purpose of claims pricing. |
| 14 | 12/1/2023 | Langer, Cameron | 2.7 | Evaluate impact of slippage and liquidation costs for the purpose of the valuation of customer claims on digital assets. |
| 14 | 12/1/2023 | Langer, Cameron | 1.6 | Analyze average daily volumes and volatilities of insider tokens near the petition date for claims pricing purposes. |
| 14 | 12/1/2023 | Langer, Cameron | 2.4 | Calculate liquidation costs using linear and square root market impact models for the purpose of discounting claims prices on digital assets. |
| 14 | 12/1/2023 | Bromberg, Brian | 0.9 | Review the claims update report for the UCC. |
| 14 | 12/1/2023 | Kubali, Volkan | 1.9 | Provide quality assessment of the results on the gap analysis for liquidation discounts for claims valuation purposes. |
| 14 | 12/1/2023 | Kubali, Volkan | 2.7 | Perform sensitivity analysis of the model parameters on liquidation discounts for claims valuation purposes. |
| 14 | 12/1/2023 | Kubali, Volkan | 2.8 | Compare the Debtors' liquidation discounts to results of alternative models for claims valuation purposes. |
| 14 | 12/1/2023 | Bromberg, Brian | 0.9 | Design report for UCC on claim update. |
| 14 | 12/1/2023 | Watson, Ching | 2.2 | Analyze liquidation discount impact on claims valuation based on different liquidation discount estimations. |
| 14 | 12/2/2023 | Risler, Franck | 0.7 | Analyze the token unlocking schedule for customer positions required in the estimation of customers' claims related to  token. |
| 14 | 12/3/2023 | Diaz, Matthew | 1.2 | Attend call with PH (K. Pasquale, E. Gilad, and K. Hansen) and Jefferies (M. O'Hara and T. Shea) to discuss claims and impact on the potential sale process. |
| 14 | 12/3/2023 | Diaz, Matthew | 0.8 | Review of the claims analysis for changes since prior claims report. |
| 14 | 12/3/2023 | Bromberg, Brian | 1.2 | Discuss claims allowance with PH (K. Pasquale, E. Gilad, and K. Hansen) and Jefferies (M. O'Hara and T. Shea). |
| 14 | 12/3/2023 | Bromberg, Brian | 0.3 | Review claims questions from PH to prepare claims calculation analyses. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/4/2023 | Risler, Franck | 0.7 | Continue to estimate discount for lack of marketability to be applied in estimation of claims for  token. |
| 14 | 12/4/2023 | Risler, Franck | 1.4 | Assess the gap analysis between the Debtors' and UCC's claim pricing proposed methodologies to analyze source and materiality of differences. |
| 14 | 12/4/2023 | Risler, Franck | 0.9 | Update draft questions to the Debtors on their crypto estimation methodologies and implementation. |
| 14 | 12/4/2023 | Risler, Franck | 0.7 | Analyze and benchmark liquidation discount proposed by the Debtors in the estimation of claims. |
| 14 | 12/4/2023 | Simms, Steven | 0.6 | Revise presentation on claims levels for the filed customer claims. |
| 14 | 12/4/2023 | Bromberg, Brian | 0.6 | Analyze claims reporting from Debtors. |
| 14 | 12/4/2023 | Bromberg, Brian | 1.1 | Review claims report for UCC providing filed claims update. |
| 14 | 12/4/2023 | Diodato, Michael | 1.4 | Assess the impact of the liquidation discount proposed by the Debtors on claims value. |
| 14 | 12/4/2023 | Diodato, Michael | 2.6 | Review the inputs used by the Debtors for calculating the liquidation discount. |
| 14 | 12/4/2023 | Diodato, Michael | 1.2 | Review the impact of the discount methodology proposed by the Debtors on claims value. |
| 14 | 12/4/2023 | Diodato, Michael | 1.1 | Draft questions for Debtors regarding the claims pricing methodology. |
| 14 | 12/4/2023 | Diodato, Michael | 2.8 | Analyze the details of the Debtors' exhibits and the footnotes to the exhibits for claims analysis. |
| 14 | 12/4/2023 | Dawson, Maxwell | 1.0 | Finalize draft presentation on filed claim updates for UCC. |
| 14 | 12/4/2023 | Dawson, Maxwell | 2.7 | Prepare filed claims update deck for UCC. |
| 14 | 12/4/2023 | Dawson, Maxwell | 1.7 | Review analysis re: filed claim KYC status. |
| 14 | 12/4/2023 | Dawson, Maxwell | 1.8 | Continue to prepare filed claims update for UCC. |
| 14 | 12/4/2023 | Gray, Michael | 1.5 | Provide comments on UCC report re: claims analysis update. |
| 14 | 12/4/2023 | Gray, Michael | 1.4 | Revise UCC report re: claims analysis update. |
| 14 | 12/4/2023 | Gray, Michael | 1.8 | Review UCC report re: claims analysis update. |
| 14 | 12/4/2023 | Sveen, Andrew | 1.2 | Continue to revise presentation on filed and scheduled claims using updated data from A&M. |
| 14 | 12/4/2023 | Sveen, Andrew | 1.1 | Revise presentation on filed and scheduled claims using updated data from A&M. |
| 14 | 12/4/2023 | Sveen, Andrew | 0.3 | Analyze the Debtors' updated data on claims to continue analysis. |
| 14 | 12/4/2023 | Sveen, Andrew | 0.3 | Continue to analyze certain filed claims in order to assess the crypto composition of the claims. |
| 14 | 12/4/2023 | Rousskikh, Valeri | 2.6 | Validate impact of model assumptions on realized volatility input into Asian option pricing for discount valuation for  tokens. |
| 14 | 12/4/2023 | Rousskikh, Valeri | 2.9 | Compare impact from realized volatility to volatility derived from crypto option market as input into Asian option pricing for discount valuation for selected set of tokens. |
| 14 | 12/4/2023 | Rousskikh, Valeri | 2.7 | Validate impact of model assumptions on realized volatility input into Asian option pricing for discount valuation for custom tokens. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/4/2023 | Majkowski, Stephanie | 2.7 | Conduct pricing data analysis comparing pricing data across data sources to assess discrepancies and the associated impacts for claims valuation. |
| 14 | 12/4/2023 | Majkowski, Stephanie | 1.9 | Compile necessary pricing and market data for digital assets in claims for further analysis of customer level claims analysis and valuation. |
| 14 | 12/4/2023 | Majkowski, Stephanie | 1.4 | Incorporate preliminary results for discount calculation for custom tokens to assess impact on claims valuation. |
| 14 | 12/4/2023 | Majkowski, Stephanie | 2.9 | Examine and assess preliminary results of impact analysis of Analysis Group pricing methodology for claims valuation. |
| 14 | 12/4/2023 | Langer, Cameron | 2.8 | Analyze impact of liquidation time period on claims values using a market impact model for the purpose of claims valuation. |
| 14 | 12/4/2023 | Kimche, Livia | 2.1 | Evaluate the customer claims file from the Debtors in order to calculate customer claims by tokens. |
| 14 | 12/4/2023 | Kubali, Volkan | 2.6 | Analyze the results of liquidation discount model by Debtors for claims valuation purposes. |
| 14 | 12/4/2023 | Kubali, Volkan | 1.9 | Provide quality assessment of the results on the gap analysis for liquidation discounts for claims valuation purposes. |
| 14 | 12/4/2023 | Kubali, Volkan | 2.7 | Perform sensitivity analysis of the model parameters on liquidation discounts for claims valuation purposes. |
| 14 | 12/4/2023 | Watson, Ching | 2.8 | Analyze the impact on claims valuation due to pricing methodology differences. |
| 14 | 12/4/2023 | Watson, Ching | 1.8 | Continue to develop the list of questions on the Debtors' claims valuation for further claims analysis. |
| 14 | 12/4/2023 | Watson, Ching | 2.7 | Analyze claims valuation results related to certain token and related tokens. |
| 14 | 12/4/2023 | Watson, Ching | 2.8 | Analyze the liquidation discount impact on claims valuation for tokens that have related custom tokens. |
| 14 | 12/4/2023 | Risler, Franck | 0.5 | Attend call with UCC on crypto claims pricing and trading for illiquid tokens. |
| 14 | 12/4/2023 | Guo, Xueying | 2.9 | Calculate the discount for lack of marketability for tokens in the claim assuming zero rates. |
| 14 | 12/4/2023 | Guo, Xueying | 2.6 | Calculate the discount for lack of marketability calculations for tokens in UCC claims. |
| 14 | 12/4/2023 | Guo, Xueying | 2.5 | Conduct analysis for discount for lack of marketability calculations for custom tokens in UCC claims. |
| 14 | 12/5/2023 | Risler, Franck | 0.4 | Assess documentation in the context of the evaluation of certain token claim pricing. |
| 14 | 12/5/2023 | Risler, Franck | 0.5 | Participate in meeting with PH (K. Pasquale, I. Sasson, and E. Gilad) on coin value estimation and preliminary impact of Debtors' and UCC's methodologies on claim pricing. |
| 14 | 12/5/2023 | Risler, Franck | 2.3 | Assess the documents for evidence to support the current crypto estimation for claim pricing. |
| 14 | 12/5/2023 | Risler, Franck | 1.4 | Continue to analyze the Debtors' proposed coin value estimation to estimate the impact of the Debtors' and UCC's methodologies on claim pricing. |
| 14 | 12/5/2023 | Diaz, Matthew | 1.2 | Assess the revised claims analysis to evaluate changes from prior claims analysis. |
| 14 | 12/5/2023 | Diaz, Matthew | 0.8 | Revise claims presentation to the UCC on filed customer claims. |
| 14 | 12/5/2023 | Diaz, Matthew | 1.2 | Conduct review of the filed customer claims presentation to the UCC. |
| 14 | 12/5/2023 | Bromberg, Brian | 0.5 | Revise UCC materials related to the customer claims filed against certain Debtor entities. |
| 14 | 12/5/2023 | Bromberg, Brian | 0.4 | Continue to revise UCC materials related to the customer claims filed against certain Debtor entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/5/2023 | Bromberg, Brian | 1.8 | Prepare for presentation on claims to UCC. |
| 14 | 12/5/2023 | Bromberg, Brian | 1.3 | Comment on presentation on claims for UCC. |
| 14 | 12/5/2023 | Bromberg, Brian | 2.3 | Make various changes to the filed claims analysis in order to include additional information for UCC claims report. |
| 14 | 12/5/2023 | Bromberg, Brian | 0.5 | Participate in call re: claims timeline with PH (K. Pasquale, I. Sasson, and E. Gilad). |
| 14 | 12/5/2023 | Diodato, Michael | 1.2 | Review Debtors data on unlocking schedules and email the Debtors to point out an inconsistency between A&M's file and Analysis Group. |
| 14 | 12/5/2023 | Diodato, Michael | 0.5 | Meet with PH (K. Pasquale, I. Sasson, and E. Gilad) to discuss the Debtors' claim valuation methodology. |
| 14 | 12/5/2023 | Diodato, Michael | 1.1 | Review the inputs used by the Debtors for calculating the discount for lack of marketability in the context of claims valuation. |
| 14 | 12/5/2023 | Diodato, Michael | 2.7 | Review the inputs used by the Debtors for calculating the liquidation discount. |
| 14 | 12/5/2023 | Diodato, Michael | 2.9 | Evaluate details of the differences between the Debtors' token valuation and UCC's proposals. |
| 14 | 12/5/2023 | Dawson, Maxwell | 0.8 | Revise filed claim and KYC update for UCC based on comments received. |
| 14 | 12/5/2023 | Gray, Michael | 1.7 | Review updates to UCC report re: claims analysis. |
| 14 | 12/5/2023 | Gray, Michael | 0.4 | Prepare correspondence to A&M re: supplemental claims diligence inquiries. |
| 14 | 12/5/2023 | Sveen, Andrew | 1.0 | Continue to revise the presentation on filed and scheduled claims against the Debtors. |
| 14 | 12/5/2023 | Rousskikh, Valeri | 1.8 | Collect US Treasury benchmark instrument data for curve construction used in discount valuation. |
| 14 | 12/5/2023 | Rousskikh, Valeri | 2.9 | Model the US Treasury curve for pricing Asian options for replicating discount results in claims valuation. |
| 14 | 12/5/2023 | Rousskikh, Valeri | 2.1 | Analyze discount and instantaneous forward rate Treasury curves and their impact on pricing Asian options for replicating discount results in valuation in the context of claim pricing. |
| 14 | 12/5/2023 | Majkowski, Stephanie | 1.9 | Implement additional pricing methodology for calculation of last price for claims valuation and impact analysis using reference rate asset metric. |
| 14 | 12/5/2023 | Majkowski, Stephanie | 0.2 | Evaluate the tokens claims and the Debtors' token assets in preparation for claims diligence meeting with A&M. |
| 14 | 12/5/2023 | Majkowski, Stephanie | 2.3 | Investigate custom token schedules and assess discrepancies across data sources to validate claims quantities for valuation. |
| 14 | 12/5/2023 | Majkowski, Stephanie | 2.9 | Calculate last price using the reference rate methodology from coin data provider for assets that are not already included for claims valuation and impact analysis. |
| 14 | 12/5/2023 | Majkowski, Stephanie | 2.4 | Incorporate data from exhibits from the Debtors to update claims valuations and pricing impact analysis for claims. |
| 14 | 12/5/2023 | Langer, Cameron | 2.4 | Analyze trusted and reported trading volumes using market data for claims valuation and discounting purposes. |
| 14 | 12/5/2023 | Langer, Cameron | 2.9 | Calculate liquidation costs using the Debtors' market impact model for claims valuation purposes. |
| 14 | 12/5/2023 | Langer, Cameron | 2.3 | Analyze token volatilities near the FTX Petition Date for the purpose of claims valuation. |
| 14 | 12/5/2023 | Jordan, Mason | 2.9 | Run quality control checks on the customer schedule analyses in order to make revisions to customer schedule workbook for claims analysis. |
| 14 | 12/5/2023 | Jordan, Mason | 1.5 | Analyze the customer schedules and claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/5/2023 | Kimche, Livia | 1.4 | Conduct reconciliations of customer claims schedule to the derivatives claims schedule from Debtors. |
| 14 | 12/5/2023 | Kubali, Volkan | 2.3 | Analyze the results of liquidation discount model using the new inputs for claims valuation purposes. |
| 14 | 12/5/2023 | Majkowski, Stephanie | 0.3 | Participate in a meeting with A&M (K. Ramanathan and G. Walia) with a focus on the status of tokens claims and assets. |
| 14 | 12/5/2023 | Diodato, Michael | 0.2 | Prepare crypto issues diligence list for Debtors' digital assets in portfolio and the crypto claims against Debtors. |
| 14 | 12/5/2023 | Kubali, Volkan | 2.3 | Verify and validate the liquidation discount rates calculated by Debtors using their assumption for claim pricing. |
| 14 | 12/5/2023 | Kubali, Volkan | 1.7 | Perform sensitivity analysis of the model parameters on liquidation discounts for claims valuation purposes. |
| 14 | 12/5/2023 | Guo, Xueying | 2.8 | Calculate the discount for lack of marketability for custom tokens in the claim using valuation method assuming zero rates. |
| 14 | 12/5/2023 | Guo, Xueying | 2.9 | Calculate the discount for lack of marketability for tokens in the claim using certain method assuming treasury yield rates for comparison with A&M results. |
| 14 | 12/5/2023 | Guo, Xueying | 2.3 | Calculate the discount for lack of marketability for custom tokens in the claim using valuation method assuming treasury yield rates for comparison with A&M results. |
| 14 | 12/5/2023 | Watson, Ching | 1.3 | Assess the latest claims valuation for the claims against the Debtors' estate. |
| 14 | 12/5/2023 | Watson, Ching | 2.1 | Research market manipulation claims of certain token. |
| 14 | 12/6/2023 | Risler, Franck | 0.9 | Prepare detailed questions for the meeting with the Debtors scheduled on 12/7 on crypto claims estimation. |
| 14 | 12/6/2023 | Risler, Franck | 1.4 | Verify Debtors' model inputs and methodologies used to calculate the liquidation discount introduced by the Debtors in the crypto claims estimation. |
| 14 | 12/6/2023 | Risler, Franck | 1.3 | Draft preliminary skeleton presentation on crypto estimation and claim pricing reconciliation to the UCC for meeting scheduled 12/13/23. |
| 14 | 12/6/2023 | Risler, Franck | 1.5 | Evaluate the Debtors' parameters and methodology for calculating the discount based on an option model for claim pricing related to customer token positions subject to a vesting schedule. |
| 14 | 12/6/2023 | Risler, Franck | 1.7 | Calculate crypto liquidation discount based on methodologies in model to analyze differences from Debtors' calculations. |
| 14 | 12/6/2023 | Diaz, Matthew | 0.6 | Assess response from IRS re: filed claims against the Debtors. |
| 14 | 12/6/2023 | Bromberg, Brian | 1.4 | Evaluate the claims for filed claims updates. |
| 14 | 12/6/2023 | Diodato, Michael | 0.2 | Evaluate the customer crypto claim quantities as of the latest analysis date. |
| 14 | 12/6/2023 | Diodato, Michael | 2.5 | Assess report on the aggregate claims values under different methodology assumptions. |
| 14 | 12/6/2023 | Diodato, Michael | 0.3 | Review data on customer claims quantities to evaluate the overall claims pool. |
| 14 | 12/6/2023 | Diodato, Michael | 2.6 | Create spreadsheet for managing methodology assumptions and choices in valuing the claims. |
| 14 | 12/6/2023 | Diodato, Michael | 0.2 | Prepare details on the claims for upcoming UCC meeting to apprise UCC of claims updates. |
| 14 | 12/6/2023 | Gray, Michael | 0.4 | Analyze proof of claim of a certain creditor to understand its merits. |
| 14 | 12/6/2023 | Sveen, Andrew | 2.1 | Create data tables of the filed claims to determine reasonings for variances to scheduled claim amounts. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/6/2023 | Rousskikh, Valeri | 2.7 | Analyze materiality impact from using US Treasury curve in computing discount for tokens using constant volatility. |
| 14 | 12/6/2023 | Rousskikh, Valeri | 2.9 | Integrate US Treasury curves for Asian option valuation for replicating discount results re: claims valuation. |
| 14 | 12/6/2023 | Rousskikh, Valeri | 2.8 | Analyze materiality impact from using US Treasury curve in computing discount for custom tokens using constant volatility. |
| 14 | 12/6/2023 | Majkowski, Stephanie | 0.7 | Compile FTX customer derivatives schedules for analysis on claims pricing gross impact of claims. |
| 14 | 12/6/2023 | Majkowski, Stephanie | 2.9 | Implement additional pricing methodology for calculation of last price for claims valuation and impact analysis using reference rate asset metric. |
| 14 | 12/6/2023 | Majkowski, Stephanie | 1.3 | Evaluate claims valuation status and develop a strategy to implement pricing methodology comparison and pending data from the Debtors for impact analysis. |
| 14 | 12/6/2023 | Majkowski, Stephanie | 1.8 | Compile all vesting schedules and other attributes for certain tokens for discount calculation for claims fair value analysis. |
| 14 | 12/6/2023 | Majkowski, Stephanie | 1.9 | Consider initial pricing methodology impact results and organize subsequent actions for claims pricing and methodology impact analysis. |
| 14 | 12/6/2023 | Langer, Cameron | 2.4 | Analyze applicability of the square root law of market impact to illiquid digital assets for claims valuation purposes. |
| 14 | 12/6/2023 | Langer, Cameron | 1.7 | Research the literature on liquidation and market impact models for the purpose of claims valuation. |
| 14 | 12/6/2023 | Langer, Cameron | 2.7 | Analyze market impact of coin liquidation for large participation rates for the purpose of claims pricing. |
| 14 | 12/6/2023 | Jordan, Mason | 2.9 | Run quality control checks in order to make updates to the customer schedule analyses for claims analysis. |
| 14 | 12/6/2023 | Kimche, Livia | 1.9 | Load 50 claim codes specified for analysis into database for top customer claims analysis for 50 claims. |
| 14 | 12/6/2023 | Kubali, Volkan | 1.9 | Perform sensitivity analysis of the various assumptions made by Debtors in calculating the liquidation discounts for claims valuation purposes. |
| 14 | 12/6/2023 | Kubali, Volkan | 2.5 | Revise documents related to questions on data for claims valuation purposes. |
| 14 | 12/6/2023 | Kubali, Volkan | 2.8 | Analyze applicability of the square root law of market impact to illiquid digital assets for claims valuation purposes. |
| 14 | 12/6/2023 | Guo, Xueying | 2.8 | Calculate the discount for lack of marketability for tokens in the claim using A&M's provided realized volatilities assuming zero rate for comparison with A&M results. |
| 14 | 12/6/2023 | Guo, Xueying | 2.6 | Calculate the discount for lack of marketability for custom tokens in the claim using A&M provided realized volatilities assuming zero rate for comparison with A&M results. |
| 14 | 12/6/2023 | Diodato, Michael | 1.5 | Assess the claims filings by customers and claims objections. |
| 14 | 12/6/2023 | Gray, Michael | 1.5 | Evaluate the Plan terms related to the latest claims analysis. |
| 14 | 12/6/2023 | Guo, Xueying | 2.7 | Calculate the discount for lack of marketability for tokens in the claim using A&M provided realized volatilities assuming treasury rates for comparison with A&M results. |
| 14 | 12/6/2023 | Watson, Ching | 2.9 | Prepare the outline for claims valuation presentation. |
| 14 | 12/6/2023 | Watson, Ching | 2.1 | Develop updated slides on claims valuation containing revised claims information based on new data. |
| 14 | 12/6/2023 | You, Can | 2.4 | Compare Debtors' Petition Date coin pricing with various price metrics from coin data provider to check the potential method used for sourcing price re: claims valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/7/2023 | Risler, Franck | 0.6 | Finalize detailed list of questions to be addressed during the meeting with the Debtors on crypto estimation scheduled on 12/08/23. |
| 14 | 12/7/2023 | Risler, Franck | 1.7 | Analyze detailed analysis on the Debtors' and the UCC's calculations of the liquidation discount applied to crypto estimation. |
| 14 | 12/7/2023 | Diaz, Matthew | 0.9 | Evaluate the largest filed claims against the Debtors' estate. |
| 14 | 12/7/2023 | Diaz, Matthew | 0.6 | Analyze the information in the latest filed claims objections. |
| 14 | 12/7/2023 | Diodato, Michael | 1.9 | Prepare claims valuation analyses for the recovery analysis. |
| 14 | 12/7/2023 | Diodato, Michael | 2.5 | Draft questions for upcoming meeting with Debtors on claims pricing. |
| 14 | 12/7/2023 | Diodato, Michael | 1.4 | Finalize diligence information list re: crypto valuation questions. |
| 14 | 12/7/2023 | Diodato, Michael | 1.1 | Review methodology for discounts to tokens without a locking schedule. |
| 14 | 12/7/2023 | Dawson, Maxwell | 2.7 | Prepare analysis re: filed claims with large variances to scheduled amounts. |
| 14 | 12/7/2023 | Gray, Michael | 0.6 | Review updates to draft report re: high variance filed claims. |
| 14 | 12/7/2023 | Sveen, Andrew | 0.9 | Revise presentation on filed claims variances from scheduled claims to include reasoning and further detail. |
| 14 | 12/7/2023 | Sveen, Andrew | 2.1 | Continue to create data tables of the filed claims to determine reasonings for variances to scheduled claim amounts. |
| 14 | 12/7/2023 | Sveen, Andrew | 0.6 | Analyze data on claims in order to prepare data tables for deck with an update on the claims pool. |
| 14 | 12/7/2023 | Rousskikh, Valeri | 2.9 | Update Asian option valuation using dimension finite difference methods to accommodate extremely high volatility token in the context of the estimation of discount of select tokens for claim pricing. |
| 14 | 12/7/2023 | Majkowski, Stephanie | 0.8 | Examine initial outcomes of the discount analysis for claims fair pricing. |
| 14 | 12/7/2023 | Majkowski, Stephanie | 0.8 | Examine initial outcomes of the liquidation discount analysis for claims fair pricing. |
| 14 | 12/7/2023 | Majkowski, Stephanie | 1.5 | Prepare inquiries regarding liquidation model and pricing methodology for claims valuation. |
| 14 | 12/7/2023 | Langer, Cameron | 2.6 | Perform valuation of digital assets using last traded prices for the purpose of claims fair pricing analysis. |
| 14 | 12/7/2023 | Langer, Cameron | 2.8 | Determine median-weighted markets for digital assets relevant to customer claims for claims fair pricing purposes. |
| 14 | 12/7/2023 | Jordan, Mason | 2.8 | Run additional analyses on customer schedules for crypto claims analysis. |
| 14 | 12/7/2023 | Kimche, Livia | 1.0 | Conduct quality check of 50 claims and exports of coin quantities and priority tickers. |
| 14 | 12/7/2023 | Risler, Franck | 0.4 | Assess the calculated results for discounts to customer token claims. |
| 14 | 12/7/2023 | Risler, Franck | 1.2 | Analyze detailed analysis on the Debtors' and the UCC's calculations of the discounts for customer holding of  token in the context of claim pricing. |
| 14 | 12/7/2023 | Kubali, Volkan | 2.8 | Revise documents responding to Debtors for questions on data for claims valuation purposes. |
| 14 | 12/7/2023 | Kubali, Volkan | 2.4 | Evaluate the results of the liquidation discounts for claims valuation analysis. |
| 14 | 12/7/2023 | Guo, Xueying | 2.7 | Calculate the discount for lack of marketability for custom tokens in the claim using A&M's provided realized volatilities assuming treasury rates for comparison with A&M results. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/7/2023 | Watson, Ching | 2.2 | Prepare slides containing detailed descriptions of the calculations of the discounts for certain liquidated claims holdings. |
| 14 | 12/7/2023 | Watson, Ching | 2.9 | Develop the draft executive summary for claims valuation presentation. |
| 14 | 12/7/2023 | You, Can | 2.1 | Draft slides on liquidation discount model and calculated results based on various assumptions for claims. |
| 14 | 12/7/2023 | Diodato, Michael | 0.5 | Conduct analysis for the discounted valuations of certain token claims against the Debtors. |
| 14 | 12/7/2023 | Watson, Ching | 1.5 | Develop the draft slides of criticism of the Debtors' liquidation discount for claims analysis. |
| 14 | 12/8/2023 | Risler, Franck | 1.0 | Participate in call for crypto estimation pricing with S&C (B. Glueckstein), A&M (K. Ramathan), Analysis Group (D. Anasova, L. Christenson), and PH (K. Pasquale) to discuss methodologies for claims reconciliation. |
| 14 | 12/8/2023 | Risler, Franck | 0.5 | Analyze the filed customer crypto claims for the claims pricing as part of claims reconciliation. |
| 14 | 12/8/2023 | Bromberg, Brian | 0.9 | Review claims reporting from Debtors. |
| 14 | 12/8/2023 | Bromberg, Brian | 0.9 | Review claim variance report for Debtors' claims objections. |
| 14 | 12/8/2023 | Diodato, Michael | 0.6 | Prepare descriptions of claims analysis based on the discussions with Debtors related to claim reconciliation. |
| 14 | 12/8/2023 | Diodato, Michael | 1.0 | Meet with S&C (B. Glueckstein), A&M (K. Ramathan), Analysis Group (D. Anasova, L. Christenson), and PH (K. Pasquale) to discuss claims valuation methodology. |
| 14 | 12/8/2023 | Diodato, Michael | 0.3 | Prepare diligence items and initial claims reconciliation prior to claims call with Analysis Group. |
| 14 | 12/8/2023 | Diodato, Michael | 2.6 | Review presentation on the claims process for upcoming UCC meeting. |
| 14 | 12/8/2023 | Sveen, Andrew | 1.9 | Revise deck on filed customer claims to demonstrate the reasoning for variances from scheduled amounts. |
| 14 | 12/8/2023 | Sveen, Andrew | 0.6 | Analyze the objections to certain filed claims to evaluate effects on the claims pool and recoveries. |
| 14 | 12/8/2023 | Sveen, Andrew | 0.9 | Prepare tables representing the claims with the highest variances from scheduled amounts. |
| 14 | 12/8/2023 | Rousskikh, Valeri | 2.9 | Compute discounted value for a set of highly volatile tokens using robust calibration finite difference grids. |
| 14 | 12/8/2023 | Rousskikh, Valeri | 2.8 | Analyze the claim pricing differences for token using finite difference method and other valuation under different model assumptions for the discounted values. |
| 14 | 12/8/2023 | Rousskikh, Valeri | 2.9 | Calibrate parameters of finite difference grid for pricing Asian options used for discounted valuation of extremely volatile tokens. |
| 14 | 12/8/2023 | Majkowski, Stephanie | 2.3 | Examine prices in FTX order book data as proposed backup pricing source for claims valuation analysis. |
| 14 | 12/8/2023 | Majkowski, Stephanie | 2.7 | Conduct reconciliation between all asset tickers in claims pricing documents provided by the Debtors for claims valuation analysis. |
| 14 | 12/8/2023 | Majkowski, Stephanie | 2.3 | Examine median market calculation results and investigate associated prices for reconciliation of the Debtors proposed baseline pricing for claims pricing analysis. |
| 14 | 12/8/2023 | Majkowski, Stephanie | 0.9 | Investigate stale prices for claims pricing analysis and assess impact of potential pricing assumptions for claims valuation and impact analysis. |
| 14 | 12/8/2023 | Majkowski, Stephanie | 1.0 | Analyze the claims pool for certain categories of customer claims filings. |
| 14 | 12/8/2023 | Langer, Cameron | 1.9 | Estimate the impact of liquidation discounts on wrapped tokens in the customer claims for the purpose of claims pricing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 14 | 12/8/2023 | Watson, Ching | 2.9 | Continue to develop the criticism on the Debtors' proposed liquidation discount for claims valuation. |
| 14 | 12/8/2023 | Watson, Ching | 1.5 | Determine effects on the Debtors' estate from changes in claims valuations. |
| 14 | 12/8/2023 | You, Can | 2.8 | Compare customer schedule data to price customers' derivative claims to estimate the impact of the different methodologies. |
| 14 | 12/11/2023 | Risler, Franck | 1.4 | Revise claims pricing presentation deck for the UCC. |
| 14 | 12/11/2023 | Risler, Franck | 1.2 | Estimate the discount for custom token in the context of crypto estimation for claim pricing and mitigate through appropriate numerical methods. |
| 14 | 12/11/2023 | Risler, Franck | 0.5 | Assess claims pricing and related crypto estimation motion. |
| 14 | 12/11/2023 | Risler, Franck | 0.6 | Participate in call with PH (K. Pasquale and I. Sasson) on claim pricing and crypto estimation motion. |
| 14 | 12/11/2023 | Diaz, Matthew | 1.3 | Review the latest claims pricing analysis for the claims estimation. |
| 14 | 12/11/2023 | Bromberg, Brian | 0.6 | Participate in call with PH (K. Pasquale and I. Sasson) re: claim pricing for claims valuation. |
| 14 | 12/11/2023 | Bromberg, Brian | 0.9 | Review the claims analysis for the claims update deck. |
| 14 | 12/11/2023 | Bromberg, Brian | 0.7 | Review the claims trading procedures for the claims analysis update deck for UCC. |
| 14 | 12/11/2023 | Diodato, Michael | 1.9 | Assess the discount calculation methodology for numerical value estimate for claims. |
| 14 | 12/11/2023 | Diodato, Michael | 2.9 | Prepare slide comparing Debtors' and UCC's methodologies for claims valuation. |
| 14 | 12/11/2023 | Diodato, Michael | 0.5 | Revise commentary for presentation to UCC re: claims valuation. |
| 14 | 12/11/2023 | Diodato, Michael | 0.6 | Meet with PH (K. Pasquale and I. Sasson) to discuss the Debtors' claim valuation methodology. |
| 14 | 12/11/2023 | Diodato, Michael | 2.3 | Prepare slides for UCC regarding the claims valuation. |
| 14 | 12/11/2023 | Gray, Michael | 0.8 | Review UCC report re: claims analysis update. |
| 14 | 12/11/2023 | Gray, Michael | 0.7 | Review claims update provided by A&M. |
| 14 | 12/11/2023 | Sveen, Andrew | 0.4 | Analyze Debtors' filed orders related to objections to claims. |
| 14 | 12/11/2023 | Rousskikh, Valeri | 2.9 | Perform simulation with for Asian options to accelerate converge and increase accuracy in the context of claims pricing. |
| 14 | 12/11/2023 | Rousskikh, Valeri | 2.9 | Implement method for variance reduction technique in simulation using geometric Asian option as control variate in the context of discount estimation for claims pricing of extremely volatile token. |
| 14 | 12/11/2023 | Rousskikh, Valeri | 2.8 | Design appropriate variance reduction technique used in simulation methods in the context of crypto estimation for extremely volatile coins. |
| 14 | 12/11/2023 | Majkowski, Stephanie | 1.5 | Perform currency valuation and comparison between crypto prices from the Debtors and other values for claims valuation and impact analysis. |
| 14 | 12/11/2023 | Majkowski, Stephanie | 2.1 | Examine account level data for additional insights into the impact on the proposed valuation approach for claims analysis. |
| 14 | 12/11/2023 | Majkowski, Stephanie | 0.8 | Devise a strategy for the presentation of proposed approaches for valuation of FTX claims. |
| 14 | 12/11/2023 | Majkowski, Stephanie | 2.1 | Revise discount value inputs to calculate updated value of select tokens for claims valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/11/2023 | Majkowski, Stephanie | 1.0 | Analyze the customer and non-customer claims filed against the Debtors' estate. |
| 14 | 12/11/2023 | Majkowski, Stephanie | 1.9 | Compile price data for tokens and associated derivatives for further analysis of claims valuations at the account level. |
| 14 | 12/11/2023 | Guo, Xueying | 2.7 | Perform quality check on finite difference grid settings for calculating discount for lack of marketability for FTX tokens and claims. |
| 14 | 12/11/2023 | Guo, Xueying | 2.8 | Evaluate the impact of approximating a long term daily vesting schedule with a less frequent vesting schedule to reduce the calculation time for tokens' discount for lack of marketability. |
| 14 | 12/11/2023 | Guo, Xueying | 2.6 | Compare discount for lack of marketability results of certain tokens in the claim with the results provided by Analysis Group to assess overall impact of difference factors in the calculations. |
| 14 | 12/11/2023 | Langer, Cameron | 2.1 | Calculate liquidation cost-adjusted total customer claims values for insider tokens and related tokens for claims pricing purposes. |
| 14 | 12/11/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on documents to be provided on written responses by the Debtors to the UCC for information requests on claims pricing. |
| 14 | 12/11/2023 | Watson, Ching | 0.8 | Evaluate the claims against the Debtor entities to determine the claims pool for recoveries. |
| 14 | 12/11/2023 | Kubali, Volkan | 2.7 | Perform sensitivity analysis of the model parameters on liquidation discounts for claims valuation. |
| 14 | 12/11/2023 | Watson, Ching | 2.9 | Develop presentation deck on claims valuation for the UCC. |
| 14 | 12/11/2023 | Watson, Ching | 2.3 | Prepare claims valuation analysis table for UCC vs. Debtors approaches. |
| 14 | 12/11/2023 | Watson, Ching | 2.9 | Compare the Debtors' claims valuation approach with UCC's approved approach. |
| 14 | 12/11/2023 | You, Can | 2.6 | Analyze the impact of individual tickers for customer claims impacts from derivatives price adjustments. |
| 14 | 12/11/2023 | Risler, Franck | 0.5 | Analyze presentation on digital claim token trading and distribution from A&M. |
| 14 | 12/12/2023 | Risler, Franck | 0.2 | Prepare correspondence for PH re: crypto claim estimations and related data from Debtors. |
| 14 | 12/12/2023 | Risler, Franck | 0.7 | Continue to assess sensitivity analysis of liquidation discount model used by Debtors for crypto claims estimation. |
| 14 | 12/12/2023 | Diaz, Matthew | 1.1 | Review of the claims presentation for the UCC for the most recent claims analysis. |
| 14 | 12/12/2023 | Diaz, Matthew | 0.6 | Attend call with A&M (R. Esposito), PH (G. Sasson), S&C (A. Kranzley), Rothschild (J. Kang), and Eversheds (E. Broderick) to discuss the latest claims analysis. |
| 14 | 12/12/2023 | Bromberg, Brian | 0.6 | Participate in call with A&M (R. Esposito), PH (G. Sasson), S&C (A. Kranzley), Rothschild (J. Kang), and Eversheds (E. Broderick) on claims. |
| 14 | 12/12/2023 | Bromberg, Brian | 0.9 | Prepare for UCC meeting presentation by reviewing the claims materials. |
| 14 | 12/12/2023 | Bromberg, Brian | 1.2 | Finalize slides for UCC on customer claims analysis updates. |
| 14 | 12/12/2023 | Bromberg, Brian | 0.7 | Review provided claims diligence responses. |
| 14 | 12/12/2023 | Bromberg, Brian | 0.6 | Revise slides for the claims update to UCC on customer claims filed and total value. |
| 14 | 12/12/2023 | Bromberg, Brian | 1.2 | Review updated claims reporting from Debtors for discussion. |
| 14 | 12/12/2023 | Gray, Michael | 0.6 | Analyze the latest presentation from the Debtors re: updated claims status. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/12/2023 | Gray, Michael | 0.9 | Prepare UCC report re: revised claims analysis and reconciliation. |
| 14 | 12/12/2023 | Gray, Michael | 1.1 | Prepare an analysis summarizing latest claims update received from A&M. |
| 14 | 12/12/2023 | Sveen, Andrew | 0.8 | Update presentation on filed claims against the Debtors. |
| 14 | 12/12/2023 | Sveen, Andrew | 1.0 | Assess the Debtors' filed data on claims to compare to prior data received. |
| 14 | 12/12/2023 | Rousskikh, Valeri | 2.7 | Test consistency of discounted valuation using method for pricing Asian strike options in the context of claim pricing. |
| 14 | 12/12/2023 | Rousskikh, Valeri | 2.6 | Continue to test consistency of discounted valuation using method for pricing Asian strike options in the context of claim pricing. |
| 14 | 12/12/2023 | Rousskikh, Valeri | 2.8 | Estimate claims valuations with discounts in the context of claims pricing for certain volatile tokens. |
| 14 | 12/12/2023 | Majkowski, Stephanie | 0.4 | Assess the tokens claims against the Debtors to prepare diligence for meeting on claims with A&M. |
| 14 | 12/12/2023 | Majkowski, Stephanie | 2.4 | Conduct an event study analysis using the latest price data to examine the impact for certain tokens for claims valuation. |
| 14 | 12/12/2023 | Majkowski, Stephanie | 2.9 | Perform gross impact analysis on account level claims data using Analysis Group's proposed approach with spot and derivative pricing for claims valuation. |
| 14 | 12/12/2023 | Majkowski, Stephanie | 2.9 | Generate a revised table to include changes to discount values for claims valuation and impact analysis. |
| 14 | 12/12/2023 | Guo, Xueying | 2.9 | Calculate geometric Asian option payoffs and perform quality checks on its analytical formula to be used as control variable in the simulation for calculating discount for lack of marketability. |
| 14 | 12/12/2023 | Langer, Cameron | 2.9 | Analyze industry best practices for modeling market impact of liquidation for claims valuation purposes. |
| 14 | 12/12/2023 | Langer, Cameron | 2.8 | Analyze Debtors' liquidation discount model for the purpose of fair claims valuation. |
| 14 | 12/12/2023 | Langer, Cameron | 2.4 | Calculate estimated liquidation costs for certain tokens for claims valuation purposes. |
| 14 | 12/12/2023 | Risler, Franck | 0.2 | Correspond with A&M on documents to be provided on written responses by the Debtors to the UCC information requests on claim pricing. |
| 14 | 12/12/2023 | Kubali, Volkan | 1.7 | Analyze token volatilities near the FTX Petition Date for the purpose of claims valuation. |
| 14 | 12/12/2023 | Kubali, Volkan | 2.6 | Perform sensitivity analysis of the various assumptions made by Debtors in calculating the liquidation discounts for claims valuation. |
| 14 | 12/12/2023 | Kubali, Volkan | 2.3 | Benchmark the Debtors' model to best practice liquidation and market impact models for the purpose of claims valuation. |
| 14 | 12/12/2023 | Watson, Ching | 2.9 | Develop the data analysis of insider token claim valuation. |
| 14 | 12/12/2023 | Watson, Ching | 0.9 | Develop slides on the event study analysis for the insider token claims valuation. |
| 14 | 12/12/2023 | Watson, Ching | 2.9 | Prepare presentation slides on insider token claim valuation. |
| 14 | 12/12/2023 | You, Can | 2.6 | Analyze select large accounts with hedges and impact of different approaches for modifying the derivative price for claims pricing. |
| 14 | 12/13/2023 | Risler, Franck | 2.3 | Estimate the liquidation cost as per the Debtors' framework for crypto estimation and run sensitivity analysis compared to modeling assumptions and parameter calibration. |
| 14 | 12/13/2023 | Risler, Franck | 0.2 | Attend call with PH (I. Sasson) on crypto claim estimation and latest communication from S&C. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/13/2023 | Risler, Franck | 1.7 | Assess the impact of the adjustment on crypto spot prices for the same underlying token using customer account positions data as per the Debtors' proposal for claim pricing. |
| 14 | 12/13/2023 | Risler, Franck | 0.7 | Assess data provided by the Debtors and Analysis Group on their calculations for the crypto estimation. |
| 14 | 12/13/2023 | Risler, Franck | 0.9 | Estimate the discount for certain token in the context of claim pricing. |
| 14 | 12/13/2023 | Diaz, Matthew | 1.4 | Review the updated claims analysis. |
| 14 | 12/13/2023 | Bromberg, Brian | 1.7 | Prepare report on the key metrics related to the claims updates from the Debtors. |
| 14 | 12/13/2023 | Diodato, Michael | 2.0 | Review the impacts of the claims pricing methodology between the Debtors' approach and the UCC's alternative. |
| 14 | 12/13/2023 | Diodato, Michael | 2.7 | Review liquidation discount analysis findings related to the Debtors pricing of claims. |
| 14 | 12/13/2023 | Sveen, Andrew | 0.6 | Analyze the Debtors' data provided on claims. |
| 14 | 12/13/2023 | Rousskikh, Valeri | 2.6 | Evaluate impact of risk free rate assumption on discount valuation using valuation methodology in the context of claim pricing. |
| 14 | 12/13/2023 | Rousskikh, Valeri | 2.7 | Test convergence of certain simulation for pricing Asian strike options in discount valuation in the context of claim pricing. |
| 14 | 12/13/2023 | Rousskikh, Valeri | 2.8 | Validate consistency of discount valuation between simulation and certain other methodology context of claim pricing. |
| 14 | 12/13/2023 | Majkowski, Stephanie | 1.3 | Assess account level impacts for claims pricing of spot and derivatives input changes. |
| 14 | 12/13/2023 | Majkowski, Stephanie | 2.9 | Calculate weighted average discounted values applied to tokens without a vesting schedule for claims valuation. |
| 14 | 12/13/2023 | Majkowski, Stephanie | 1.9 | Examine new documents provided by the Debtors as Estimation Motion supporting data to identify potential discrepancies for claims valuation analysis. |
| 14 | 12/13/2023 | Majkowski, Stephanie | 2.9 | Compare claims quantities in new data provided by the Debtors and values associated with custom tokens for claims valuation analysis. |
| 14 | 12/13/2023 | Majkowski, Stephanie | 0.8 | Update pricing and valuation of certain token and associated products to reflect zero value for claims valuation analysis. |
| 14 | 12/13/2023 | Guo, Xueying | 2.8 | Perform quality check on discount for lack of marketability calculations using the finite difference method and the implied volatility method. |
| 14 | 12/13/2023 | Guo, Xueying | 2.7 | Perform quality check on discount for lack of marketability calculations using the finite difference method and the realized volatilities reported by A&M. |
| 14 | 12/13/2023 | Guo, Xueying | 2.6 | Test using quasi-random number generator in simulation to prepare for quality check of discount for lack of marketability calculations re: crypto claims estimation. |
| 14 | 12/13/2023 | Langer, Cameron | 1.4 | Analyze historical token prices and volumes provided by the Debtors for the purpose of reconciliation and claims valuation. |
| 14 | 12/13/2023 | Langer, Cameron | 2.6 | Verify Debtors' model inputs and data sources used to determine fair values of customer claims. |
| 14 | 12/13/2023 | Langer, Cameron | 2.3 | Retrieve historical trading volumes for tokens in customer claims using certain coin data for claims pricing purposes. |
| 14 | 12/13/2023 | Kubali, Volkan | 1.5 | Estimate the impact of liquidation discounts on wrapped tokens in the customer claims for the purpose of claims pricing. |
| 14 | 12/13/2023 | Kubali, Volkan | 2.4 | Provide quality assessment of the results on the sensitivity analysis to model inputs and model parameter for liquidation discounts for claims valuation. |
| 14 | 12/13/2023 | Kubali, Volkan | 2.1 | Investigate the applicability regime of market impact models used by the Debtors in liquidation analysis for claims analysis. |
| 14 | 12/13/2023 | Kubali, Volkan | 1.7 | Analyze the results of liquidation discount model using different reasonable values for input parameters for claims valuation purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/13/2023 | Watson, Ching | 2.9 | Develop event study analysis presentation slides for claims valuation of insider tokens. |
| 14 | 12/13/2023 | Watson, Ching | 2.5 | Analyze derivatives claims valuation for insider tokens. |
| 14 | 12/13/2023 | Watson, Ching | 1.7 | Develop event study analysis presentation slides for claims valuation of insider tokens. |
| 14 | 12/13/2023 | You, Can | 2.9 | Analyze customer claims level impact for certain insider tokens. |
| 14 | 12/14/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on standard deviation for discounted value calculation by the Debtors for crypto claims estimation and crypto trust position management. |
| 14 | 12/14/2023 | Risler, Franck | 0.4 | Participate in call with PH (K. Pasquale) on results of event study for insider token and comparison with Debtors proposed approach for crypto claims estimation. |
| 14 | 12/14/2023 | Risler, Franck | 0.3 | Prepare correspondence for PH related to crypto claims estimation for certain tokens. |
| 14 | 12/14/2023 | Diodato, Michael | 2.2 | Assess the results of analysis on the derivative claims in proposal on Debtors' claims analysis methodologies. |
| 14 | 12/14/2023 | Diodato, Michael | 0.5 | Review suggested alternative approach to pricing insider tokens for claims. |
| 14 | 12/14/2023 | Sveen, Andrew | 1.0 | Assess data from the Debtors related to the claims filed and scheduled. |
| 14 | 12/14/2023 | Rousskikh, Valeri | 2.7 | Validate consistency of discounted valuation between simulation for isolated Asian options and Asian strip in the context of claim pricing. |
| 14 | 12/14/2023 | Rousskikh, Valeri | 2.9 | Integrate approach of using certain simulation for pricing all Asian options in the strip to consistently value discounts across the whole unlock schedule in the context of claims pricing. |
| 14 | 12/14/2023 | Rousskikh, Valeri | 2.9 | Adapt simulation for pricing strip of Asian options to consistently value discounts across the whole unlock schedule in the context of claims pricing. |
| 14 | 12/14/2023 | Majkowski, Stephanie | 2.1 | Calculate statistical significance metrics for the event study analysis results for certain tokens for claims valuation analysis. |
| 14 | 12/14/2023 | Majkowski, Stephanie | 1.8 | Investigate prices for certain tokens in data from Debtors to assess discrepancies for claims valuation analysis. |
| 14 | 12/14/2023 | Majkowski, Stephanie | 2.3 | Perform event study analysis for certain token using certain model comparing to other token for claims valuation analysis. |
| 14 | 12/14/2023 | Guo, Xueying | 1.3 | Calculate the local volatilities of certain tokens in the claim to prepare for discount for marketability calculation. |
| 14 | 12/14/2023 | Guo, Xueying | 2.3 | Test calculated realized volatility calculation of cryptos and compare with the values provided by Analysis Group. |
| 14 | 12/14/2023 | Guo, Xueying | 1.7 | Extract the price history of certain token from the file provided by Analysis Group to calculate its realized volatility based description in order to confirm A&M's method. |
| 14 | 12/14/2023 | Guo, Xueying | 2.5 | Calculate the discount for lack of marketability of certain tokens in the claim using certain method and realized volatilities. |
| 14 | 12/14/2023 | Guo, Xueying | 2.6 | Review the historical crypto spot price file provided by Analysis Group to investigate their method to calculate realized volatilities used for valuating discount for lack of marketability. |
| 14 | 12/14/2023 | Langer, Cameron | 1.3 | Analyze sensitivity of aggregated claims values to the choice of a liquidation cost threshold limit for the purpose of fair claims valuation. |
| 14 | 12/14/2023 | Langer, Cameron | 2.4 | Calculate liquidation discounts for tokens appearing in customer claims using Debtors' liquidation model for claims valuation purposes. |
| 14 | 12/14/2023 | Langer, Cameron | 2.6 | Perform impact analysis of customer claims valuation on digital asset market data for fair claims pricing purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/14/2023 | Majkowski, Stephanie | 1.3 | Assess impact of certain token event study analysis and statistical significance of the results for claims valuation analysis. |
| 14 | 12/14/2023 | Kubali, Volkan | 2.5 | Evaluate the upper bounds for liquidation discounts for large participation rates under various models and assumptions for claims valuation purposes. |
| 14 | 12/14/2023 | Kubali, Volkan | 1.6 | Provide quality assessment of the results on sensitivity analysis for liquidation discounts for claims valuation purposes. |
| 14 | 12/14/2023 | Watson, Ching | 2.9 | Develop insider tokens claims valuation slides. |
| 14 | 12/14/2023 | Watson, Ching | 0.4 | Participate in call with PH (K. Pasquale) on insider token analysis for crypto claims estimation. |
| 14 | 12/14/2023 | Watson, Ching | 2.9 | Analyze the Debtors' claims valuation approaches to reconcile total claims amounts for predicting claim values for certain tokens. |
| 14 | 12/15/2023 | Risler, Franck | 1.4 | Continue to run sensitivity analysis with modeling assumptions and parameter calibration for the Debtors' liquidity discount in the context of the crypto claims estimation. |
| 14 | 12/15/2023 | Risler, Franck | 0.7 | Continue to reconcile discounted values for claim pricing of custom token ahead of the upcoming meeting with the Debtors and Analysis Group. |
| 14 | 12/15/2023 | Risler, Franck | 1.2 | Prepare reconciliation on crypto claims estimation ahead of the upcoming meeting with the Debtors and Analysis Group. |
| 14 | 12/15/2023 | Risler, Franck | 0.6 | Assess the document shared by the Debtors and Analysis Group to the UCC on the discount for lack of marketability estimation error analysis in the context of crypto claims estimation. |
| 14 | 12/15/2023 | Diaz, Matthew | 0.8 | Review certain bidder analysis and impact on claims reconciliation. |
| 14 | 12/15/2023 | Diodato, Michael | 0.9 | Prepare for upcoming meeting with Analysis Group on claims estimation. |
| 14 | 12/15/2023 | Diodato, Michael | 2.4 | Review the content of materials for upcoming meeting with the Analysis Group. |
| 14 | 12/15/2023 | Diodato, Michael | 2.0 | Review the results in tables covering the handling of derivative claims in proposal to the Debtors' approach. |
| 14 | 12/15/2023 | Rousskikh, Valeri | 1.8 | Update risk free rate data for discounting curve construction as of 12/14/23 used in discount valuation of certain token re: claim valuation. |
| 14 | 12/15/2023 | Rousskikh, Valeri | 2.8 | Test monotonicity of discount valuation to time using simulation for pricing Asian strike options in the context of claim pricing of claim pricing for extremely volatile token. |
| 14 | 12/15/2023 | Rousskikh, Valeri | 2.7 | Conduct quality check of discount valuation using simulation for pricing Asian strips in the context of claim pricing for extremely volatile token. |
| 14 | 12/15/2023 | Rousskikh, Valeri | 2.4 | Analyze the claim pricing differences for various methods for valuation under different model assumptions for the discounts. |
| 14 | 12/15/2023 | Majkowski, Stephanie | 2.9 | Consolidate data for three claims accounts and calculate valuation using proposed methodology to demonstrate implications of adjusting spot values without adjusting futures values for valuation impact analysis. |
| 14 | 12/15/2023 | Majkowski, Stephanie | 2.8 | Compile a report of different proposed valuation methodologies based on assets, integrating certain tokens for claims valuation impact analysis. |
| 14 | 12/15/2023 | Guo, Xueying | 2.9 | Draft memo for discount for lack of marketability calculations re: claim valuation methodologies. |
| 14 | 12/15/2023 | Guo, Xueying | 2.1 | Make tables and plots representing discount for lack of marketability results to prepare for discussion with the Debtors re: claim valuation methodologies. |
| 14 | 12/15/2023 | Guo, Xueying | 2.8 | Calculate the discount for lack of marketability of certain tokens in the claim using certain method and local volatility surfaces. |
| 14 | 12/15/2023 | Guo, Xueying | 1.4 | Prepare descriptions of the data for discount for lack of marketability results to compare with Analysis Group's results. |
| 14 | 12/15/2023 | Langer, Cameron | 2.8 | Analyze liquidation cost sensitivity to volatility as a model input for claims pricing purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/15/2023 | Langer, Cameron | 2.8 | Calculate sensitivity of liquidation cost model to historical trading volumes for claims valuation purposes. |
| 14 | 12/15/2023 | Kubali, Volkan | 1.3 | Provide quality assessment of the results on the sensitivity analysis for liquidation discounts for claims valuation. |
| 14 | 12/15/2023 | You, Can | 2.6 | Analyze liquidity discount sensitivity with new claims valuations, to include certain tokens. |
| 14 | 12/16/2023 | Watson, Ching | 2.4 | Prepare discussion materials for the meeting with the Debtors' valuation expert for claims valuation methodologies. |
| 14 | 12/17/2023 | Watson, Ching | 2.9 | Continue to develop discussion materials for claims valuation on estimation methodologies. |
| 14 | 12/18/2023 | Risler, Franck | 0.4 | Participate in call with Rothschild (C. Delo and J. Kang) on crypto claims estimation. |
| 14 | 12/18/2023 | Risler, Franck | 0.8 | Finalize presentation for meeting with Analysis Group on claim pricing and preparations of claims analysis. |
| 14 | 12/18/2023 | Risler, Franck | 1.1 | Attend additional call with Rothschild (C. Delo) on crypto claims estimation. |
| 14 | 12/18/2023 | Diaz, Matthew | 1.6 | Review the latest claims analysis to assess the total claims valuations. |
| 14 | 12/18/2023 | Bromberg, Brian | 0.9 | Review claims objection support files. |
| 14 | 12/18/2023 | Bromberg, Brian | 0.3 | Analyze certain claims category amount for data issues. |
| 14 | 12/18/2023 | Diodato, Michael | 2.1 | Add slides to the UCC presentation regarding the claims pricing. |
| 14 | 12/18/2023 | Diodato, Michael | 0.4 | Meet with Rothschild (J. Kang and C. Delo) to discuss claims pricing. |
| 14 | 12/18/2023 | Diodato, Michael | 1.5 | Meet with Analysis Group (D. Anasova, L. Christenson) and PH (K. Pasquale) to discuss claims pricing for estimated claims values by token. |
| 14 | 12/18/2023 | Diodato, Michael | 2.3 | Review the content of materials related to the liquidation discount for meeting with the Analysis Group. |
| 14 | 12/18/2023 | Diodato, Michael | 2.4 | Finalize questions and agenda for meeting with Analysis Group re: claims pricing. |
| 14 | 12/18/2023 | Diodato, Michael | 1.7 | Revise the executive summary of the UCC claims pricing presentation. |
| 14 | 12/18/2023 | Majkowski, Stephanie | 1.0 | Conduct reconciliation of claims valuation by asset for claims pricing analysis. |
| 14 | 12/18/2023 | Majkowski, Stephanie | 1.2 | Continue to conduct reconciliation of derivatives adjustments at the account level for impact analysis of claims. |
| 14 | 12/18/2023 | Majkowski, Stephanie | 2.6 | Incorporate custom tokens into claims valuation table for claims analysis. |
| 14 | 12/18/2023 | Majkowski, Stephanie | 2.4 | Generate a table outlining the impact of claims pricing methodologies for claims analysis and review. |
| 14 | 12/18/2023 | Majkowski, Stephanie | 1.5 | Improve derivatives pricing adjustment example to include additional details necessary to demonstrate the repercussions of proposed pricing methodology for claims valuation. |
| 14 | 12/18/2023 | Kubali, Volkan | 2.9 | Benchmark the Debtors' model to best practice liquidation and market impact models for the purpose of claims valuation. |
| 14 | 12/18/2023 | Kubali, Volkan | 1.5 | Provide quality assessment of the results of the sensitivity analysis for liquidation discounts for claims valuation. |
| 14 | 12/18/2023 | Kubali, Volkan | 1.7 | Analyze the results of liquidation discount model using different reasonable values for input parameters for claims valuation purposes. |
| 14 | 12/18/2023 | Watson, Ching | 2.9 | Prepare discussion points for the Debtors' claims valuation methodologies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/18/2023 | Watson, Ching | 1.5 | Participate in a call with Analysis Group (D. Anasova, L. Christenson) and PH (K. Pasquale) regarding claims valuation. |
| 14 | 12/18/2023 | Watson, Ching | 1.6 | Develop claims valuation presentation deck for discussion with the UCC. |
| 14 | 12/18/2023 | Watson, Ching | 1.3 | Develop an example of the impact of derivative pricing adjustments for claims analysis. |
| 14 | 12/19/2023 | Risler, Franck | 1.4 | Revise draft presentation to UCC on crypto claims estimation for UCC meeting scheduled 12/20/2023. |
| 14 | 12/19/2023 | Diaz, Matthew | 1.3 | Review the latest claims valuation analysis. |
| 14 | 12/19/2023 | Bromberg, Brian | 0.7 | Analyze the customer claims filed against the Debtors. |
| 14 | 12/19/2023 | Bromberg, Brian | 0.4 | Review claims data for non customer claims. |
| 14 | 12/19/2023 | Bromberg, Brian | 1.2 | Review claims valuation materials to prepare deck for the UCC on updates. |
| 14 | 12/19/2023 | Diodato, Michael | 0.3 | Meet with PH (K. Pasquale) to discuss next steps related to the claims pricing. |
| 14 | 12/19/2023 | Diodato, Michael | 0.3 | Prepare analysis using updated data from call with Analysis Group on claims estimation. |
| 14 | 12/19/2023 | Diodato, Michael | 2.6 | Review slides for the UCC re: claims pricing. |
| 14 | 12/19/2023 | Majkowski, Stephanie | 0.5 | Revise presentation commentary on claims pool for claims pricing analysis. |
| 14 | 12/19/2023 | Majkowski, Stephanie | 2.9 | Examine asset values and revise the pricing methodology table accordingly for claims pricing analysis. |
| 14 | 12/19/2023 | Kubali, Volkan | 2.6 | Benchmark the Debtors' model to best practice liquidation and market impact models for the purpose of claims valuation. |
| 14 | 12/19/2023 | Kubali, Volkan | 2.5 | Analyze the sensitivity of liquidation discount models to different reasonable values for input parameters for claims valuation purposes. |
| 14 | 12/19/2023 | Risler, Franck | 0.3 | Meet with PH (K. Pasquale) on crypto estimation of claims for upcoming claims analysis. |
| 14 | 12/19/2023 | Watson, Ching | 2.9 | Continue to develop claims valuation presentation deck. |
| 14 | 12/19/2023 | Watson, Ching | 2.8 | Develop claims valuation presentation deck for discussion with the UCC. |
| 14 | 12/20/2023 | Risler, Franck | 0.4 | Evaluate the crypto estimation for the Debtors re: customer claims. |
| 14 | 12/20/2023 | Bromberg, Brian | 0.3 | Prepare revised claims analysis for the customer claims filed against the Debtors. |
| 14 | 12/20/2023 | Bromberg, Brian | 1.4 | Review claims analysis on digital asset valuation. |
| 14 | 12/20/2023 | Bromberg, Brian | 0.4 | Review customer claim data. |
| 14 | 12/20/2023 | Sveen, Andrew | 0.8 | Assess the Debtors' provided data related to claims. |
| 14 | 12/20/2023 | Kubali, Volkan | 1.8 | Perform additional sensitivity analysis demonstrating the variability of liquidation discounts for claims valuation. |
| 14 | 12/20/2023 | Kubali, Volkan | 2.3 | Analyze the sensitivity of liquidation discount models to different reasonable values for input parameters for claims valuation purposes. |
| 14 | 12/20/2023 | Watson, Ching | 2.3 | Revise claims analysis deck for the UCC containing updated claims analyses. |
| 14 | 12/20/2023 | Watson, Ching | 2.1 | Conduct quality check review of the analysis for UCC re: claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/21/2023 | Langer, Cameron | 2.7 | Review the Debtors' claims valuation methodology and discounts for illiquid digital assets for claims pricing purposes. |
| 14 | 12/21/2023 | Kubali, Volkan | 2.7 | Estimate the impact of liquidation discounts on tokens in the customer claims for the purpose of claims pricing. |
| 14 | 12/21/2023 | Kubali, Volkan | 1.6 | Provide quality assessment of the results on sensitivity analysis for liquidation discounts for claims valuation purposes. |
| 14 | 12/21/2023 | Watson, Ching | 1.9 | Analyze the Debtors' claims valuation. |
| 14 | 12/21/2023 | Diaz, Matthew | 0.6 | Review the claims valuation analysis. |
| 14 | 12/22/2023 | Bromberg, Brian | 0.4 | Discuss claim treatment with UCC. |
| 14 | 12/22/2023 | Bromberg, Brian | 0.3 | Review the Debtors' claims estimation motion. |
| 14 | 12/22/2023 | Bromberg, Brian | 0.7 | Research issues on claim treatment for call with the UCC to discuss claims estimation. |
| 14 | 12/22/2023 | Diodato, Michael | 2.7 | Review the Debtors' expert report regarding the valuation of claims. |
| 14 | 12/22/2023 | Diodato, Michael | 0.4 | Meet with UCC to discuss the claims valuation for certain token. |
| 14 | 12/22/2023 | Diodato, Michael | 2.6 | Analyze the Debtors' report on the treatment of claims values for derivatives. |
| 14 | 12/22/2023 | Majkowski, Stephanie | 2.4 | Conduct initial review of the claims estimation motion filed by Debtors for FTX claims analysis. |
| 14 | 12/22/2023 | Majkowski, Stephanie | 2.3 | Reconcile the claim valuations by token provided by A&M. |
| 14 | 12/22/2023 | Majkowski, Stephanie | 0.9 | Incorporate FTX EU claims quantities into aggregated claims amounts for claims valuation analysis. |
| 14 | 12/22/2023 | Langer, Cameron | 2.4 | Review FTX estimation motion for claims valuation purposes. |
| 14 | 12/22/2023 | Langer, Cameron | 1.4 | Review Debtors' declaration to estimate claims based on digital assets for claims valuation purposes. |
| 14 | 12/22/2023 | Kubali, Volkan | 2.9 | Prepare a draft proposal for token liquidation for claims valuation and liquidation analysis. |
| 14 | 12/22/2023 | Watson, Ching | 2.9 | Conduct review the draft exhibits of the Debtors' report on claims pricing. |
| 14 | 12/22/2023 | Watson, Ching | 0.6 | Assess the draft exhibits of the Debtors' report on claims pricing. |
| 14 | 12/24/2023 | Diodato, Michael | 2.8 | Draft notes and comments related to the Debtors' report for calculating claims value. |
| 14 | 12/24/2023 | Diodato, Michael | 2.2 | Analyze the claims calculations for treatment of liquidation discount. |
| 14 | 12/26/2023 | Sveen, Andrew | 0.3 | Analyze certain files from the Debtors related to claims objections. |
| 14 | 12/26/2023 | Bromberg, Brian | 0.5 | Review exhibits on token valuation. |
| 14 | 12/26/2023 | Bromberg, Brian | 0.6 | Assess the changes in claims values from the Debtors' filed claims objections. |
| 14 | 12/26/2023 | Bromberg, Brian | 1.5 | Evaluate the claims estimation motion for methodologies and specific terms. |
| 14 | 12/26/2023 | Bromberg, Brian | 1.7 | Review Debtors' reports on token claims valuation. |
| 14 | 12/26/2023 | Kubali, Volkan | 1.6 | Prepare correspondence for PH on a proposal for liquidation of tokens for claims valuation and liquidation analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/26/2023 | Kubali, Volkan | 1.7 | Analyze the results of liquidation discount model using different reasonable values for input parameters for claims valuation. |
| 14 | 12/26/2023 | Watson, Ching | 2.9 | Calculate claims value based on asset pricing in exhibit of claims estimation report. |
| 14 | 12/26/2023 | Watson, Ching | 2.9 | Evaluate claims valuation methodologies in exhibits of Debtors' report. |
| 14 | 12/26/2023 | Watson, Ching | 0.9 | Compile updated asset pricing contained in claims estimation report. |
| 14 | 12/27/2023 | Sveen, Andrew | 0.8 | Analyze Debtors' additional filed claims objections. |
| 14 | 12/27/2023 | Langer, Cameron | 1.6 | Analyze the treatment of stablecoins for user balances for claims valuation purposes. |
| 14 | 12/27/2023 | Langer, Cameron | 1.3 | Analyze stale digital asset prices and de-listed digital assets on FTX for customer claims valuation purposes. |
| 14 | 12/27/2023 | Langer, Cameron | 2.4 | Review the Debtors' draft exhibits for claims valuation purposes. |
| 14 | 12/27/2023 | Kubali, Volkan | 2.9 | Estimate the impact of liquidation discounts on tokens with different vesting schedules in the customer claims for claims valuation. |
| 14 | 12/27/2023 | Kubali, Volkan | 2.8 | Revise a new draft proposal for liquidation of tokens for claims recovery. |
| 14 | 12/27/2023 | Kubali, Volkan | 1.2 | Provide updated liquidation discount for tokens based on new input parameters for claims valuation and liquidation analysis. |
| 14 | 12/27/2023 | Kubali, Volkan | 2.3 | Provide quality assessment of the results of the required discount for lack of marketability for claims valuation. |
| 14 | 12/27/2023 | Watson, Ching | 0.6 | Analyze draft report on crypto asset prices re: claim valuation. |
| 14 | 12/28/2023 | Diaz, Matthew | 1.6 | Prepare claims analysis based on the latest claims objections data. |
| 14 | 12/28/2023 | Bromberg, Brian | 0.7 | Review backup data provided on claims objections. |
| 14 | 12/28/2023 | Bromberg, Brian | 0.4 | Review valuation methodology for token claims. |
| 14 | 12/28/2023 | Dawson, Maxwell | 1.9 | Analyze filed objections to certain claims. |
| 14 | 12/28/2023 | Dawson, Maxwell | 1.2 | Prepare analysis re: filed claim objections. |
| 14 | 12/28/2023 | Sveen, Andrew | 0.5 | Analyze the claims objections for differences in the claims pool. |
| 14 | 12/28/2023 | Guo, Xueying | 2.7 | Review report draft to identify questions for claims valuation. |
| 14 | 12/28/2023 | Guo, Xueying | 2.7 | Analyze new documents provided by Debtors to identify how they value claims derived in tokens. |
| 14 | 12/28/2023 | Kubali, Volkan | 2.3 | Analyze the sensitivity of calculated discounts required for tokens to input parameters for claims pricing. |
| 14 | 12/28/2023 | Kubali, Volkan | 1.8 | Perform quality assessment of the calculations involving staking rewards for tokens for claims pricing. |
| 14 | 12/28/2023 | Kubali, Volkan | 2.9 | Develop and revise the draft proposal for tokens liquidation for claims valuation and liquidation analysis based on collected feedback. |
| 14 | 12/28/2023 | Kubali, Volkan | 1.7 | Collect feedback from relevant parties on the proposal for liquidation tokens for claims valuation and liquidation analysis. |
| 14 | 12/29/2023 | Bromberg, Brian | 0.3 | Review claim valuation for claims pool. |
| 14 | 12/29/2023 | Sveen, Andrew | 0.7 | Evaluate Debtors' latest provided claims data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/29/2023 | Guo, Xueying | 2.9 | Calculate the discount for lack of marketability for tokens without vesting schedule in the claims using the assumptions used in draft report. |
| 14 | 12/29/2023 | Guo, Xueying | 2.5 | Evaluate the calculations of discount for lack of marketability for tokens in the claims. |
| 14 | 12/29/2023 | Guo, Xueying | 2.6 | Comment on draft report calculations of crypto options and other options re: claims valuation. |
| 14 | 12/29/2023 | Kubali, Volkan | 1.8 | Compile the issues for liquidation tokens for claims valuation and liquidation analysis. |
| 14 | 12/29/2023 | Kubali, Volkan | 2.4 | Prepare responses to comments to the proposed draft for discounts appropriate for selling tokens for claims valuation. |
| **14 Total** | | | **812.7** | |
| 16 | 12/1/2023 | Dawson, Maxwell | 0.8 | Attend call with A&M (J. Sielinsky and E. Mosely) and S&C (A. Kranzley) re: Plan balloting and solicitation materials. |
| 16 | 12/1/2023 | Diaz, Matthew | 2.1 | Review the updated draft Plan terms for filing. |
| 16 | 12/1/2023 | Bromberg, Brian | 0.8 | Discuss Plan solicitation with A&M (J. Sielinsky and E. Mosely) and S&C (A. Kranzley). |
| 16 | 12/1/2023 | Bromberg, Brian | 1.3 | Review latest draft of Plan. |
| 16 | 12/1/2023 | Bromberg, Brian | 0.5 | Review solicitation election proposal for Plan. |
| 16 | 12/1/2023 | Dawson, Maxwell | 0.8 | Continue to develop report of the Plan recoveries by assets. |
| 16 | 12/1/2023 | Dawson, Maxwell | 0.4 | Prepare abridged recovery deck by asset for certain creditor groups. |
| 16 | 12/1/2023 | Gray, Michael | 1.0 | Write descriptions for report to UCC on Plan solicitation and balloting. |
| 16 | 12/1/2023 | Gray, Michael | 0.8 | Review Plan recovery analysis report by asset. |
| 16 | 12/1/2023 | Simms, Steven | 0.3 | Prepare correspondence with UCC on Plan timing issues and timeline. |
| 16 | 12/3/2023 | Bromberg, Brian | 0.7 | Review latest draft of Plan to be filed. |
| 16 | 12/4/2023 | Gray, Michael | 1.1 | Assess the results of the recovery analysis following model input revisions. |
| 16 | 12/5/2023 | Diaz, Matthew | 0.6 | Attend call with PH (K. Pasquale and E. Gilad) on the case timeline and related issues for Plan. |
| 16 | 12/5/2023 | Diaz, Matthew | 0.9 | Assess the revised Plan draft for changes from prior version. |
| 16 | 12/5/2023 | Dawson, Maxwell | 0.2 | Analyze treatment of a certain cryptocurrency in waterfall model. |
| 16 | 12/5/2023 | Dawson, Maxwell | 1.0 | Assess valuation of cryptocurrency claims in waterfall model. |
| 16 | 12/5/2023 | Gray, Michael | 0.6 | Participate in discussion with PH (K. Pasquale and E. Gilad) on the case timeline for Plan. |
| 16 | 12/5/2023 | Gray, Michael | 0.5 | Review case issues that may impact Plan timeline. |
| 16 | 12/5/2023 | Gray, Michael | 1.5 | Create Plan timeline template to evaluate potential changes to the Plan terms. |
| 16 | 12/6/2023 | Diaz, Matthew | 1.1 | Review diligence list on the recovery analysis for the latest data for recovery model. |
| 16 | 12/6/2023 | Diaz, Matthew | 1.3 | Review the updated recovery analysis for changes in recoveries for certain groups. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2023 | Diaz, Matthew | 0.5 | Analyze the Debtors' Plan exclusivity motion filing. |
| 16 | 12/6/2023 | Bromberg, Brian | 0.5 | Conduct a review of the Debtors' provided recovery data and related analysis as part of the Plan analysis. |
| 16 | 12/6/2023 | Bromberg, Brian | 1.4 | Revise diligence questions list for the Debtors related to creditor recovery analysis. |
| 16 | 12/6/2023 | Dawson, Maxwell | 1.1 | Continue to update waterfall model to address certain additional claims. |
| 16 | 12/6/2023 | Dawson, Maxwell | 1.6 | Update waterfall model to address certain additional claims. |
| 16 | 12/6/2023 | Dawson, Maxwell | 1.3 | Prepare diligence question list for A&M re: waterfall. |
| 16 | 12/6/2023 | Gray, Michael | 0.7 | Review updates to recovery analysis re: inclusion of certain classes of claimants. |
| 16 | 12/6/2023 | Gray, Michael | 0.9 | Prepare follow-up diligence questions list for distribution to A&M re: recovery analysis. |
| 16 | 12/6/2023 | Sveen, Andrew | 1.3 | Analyze the Debtors' Plan structure in order to create new presentation to UCC on updates. |
| 16 | 12/6/2023 | Sveen, Andrew | 0.7 | Investigate the Debtors' filed Plan for structure of recoveries. |
| 16 | 12/7/2023 | Sveen, Andrew | 0.5 | Evaluate issues related to the Debtors' filed Plan to inform revised recovery analyses. |
| 16 | 12/7/2023 | Bromberg, Brian | 1.4 | Review recovery update slides for UCC. |
| 16 | 12/7/2023 | Bromberg, Brian | 0.7 | Assess questions list for Debtors re: certain waterfall recovery model assumption. |
| 16 | 12/7/2023 | Bromberg, Brian | 1.7 | Review recovery model assumptions. |
| 16 | 12/7/2023 | Dawson, Maxwell | 1.7 | Prepare deck outlining the recovery estimations for certain creditor groups. |
| 16 | 12/7/2023 | Sveen, Andrew | 0.8 | Update assumptions in the waterfall recovery model for the latest cash balances and unsecured claims data. |
| 16 | 12/7/2023 | Sveen, Andrew | 0.6 | Continue to update assumptions in the waterfall recovery model for changes from the Debtors' data. |
| 16 | 12/7/2023 | Gray, Michael | 0.5 | Conduct analysis of the predicted recoveries for various creditors by assets. |
| 16 | 12/8/2023 | Risler, Franck | 2.4 | Assess the draft FTX Disclosure Statement as of 12/07/23 shared by the Debtors. |
| 16 | 12/8/2023 | Simms, Steven | 0.3 | Prepare correspondence on Plan and the timeline for the related Disclosure Statement filing. |
| 16 | 12/8/2023 | Diaz, Matthew | 1.2 | Review the key assumptions on the recovery analysis. |
| 16 | 12/8/2023 | Diaz, Matthew | 0.8 | Perform detailed review of case timeline in connection with the Plan exclusivity extension. |
| 16 | 12/8/2023 | Diaz, Matthew | 2.3 | Conduct review of the latest version of the Disclosure Statement for filing. |
| 16 | 12/8/2023 | Bromberg, Brian | 1.4 | Provide comments on the Plan and Disclosure Statement for filing. |
| 16 | 12/8/2023 | Bromberg, Brian | 0.4 | Supplement the diligence questions list for the Debtors prior to meeting on Plan and Disclosure Statement. |
| 16 | 12/8/2023 | Bromberg, Brian | 0.9 | Revise the draft of the Plan and Disclosure Statement from Debtors. |
| 16 | 12/8/2023 | Bromberg, Brian | 1.7 | Analyze the draft of the Disclosure Statement in order to provide comments for UCC feedback. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/8/2023 | Bromberg, Brian | 1.0 | Discuss recovery analysis with A&M (C. Sullivan and S. Coverick) to compare the UCC's Plan assumptions to the Debtors' assumptions. |
| 16 | 12/8/2023 | Bromberg, Brian | 0.6 | Analyze the disclosure for the Bahamas entity re: Debtors' Disclosure Statement. |
| 16 | 12/8/2023 | Dawson, Maxwell | 2.1 | Update recovery model based on discussions with A&M. |
| 16 | 12/8/2023 | Dawson, Maxwell | 1.2 | Evaluate the Debtors' Plan terms by comparing the UCC recovery assumptions to the Debtors' assumptions. |
| 16 | 12/8/2023 | Gray, Michael | 0.6 | Review draft disclosure statement provided by PH to evaluate disclosures related to certain key Plan items. |
| 16 | 12/8/2023 | Gray, Michael | 0.8 | Review proposed Plan timeline and impacts of certain related issues. |
| 16 | 12/8/2023 | Gray, Michael | 1.0 | Participate in discussion with A&M (C. Sullivan and S. Coverick) re: recovery analysis. |
| 16 | 12/8/2023 | Sveen, Andrew | 1.3 | Assess the waterfall recovery model for necessary changes to the assumptions to compare with the Debtors' analysis. |
| 16 | 12/11/2023 | Risler, Franck | 0.4 | Draft comments for the Debtors' proposed Disclosure Statement to be filed for suggestions on certain terms. |
| 16 | 12/11/2023 | Risler, Franck | 0.7 | Analyze the joint official liquidators' settlement terms re: Plan. |
| 16 | 12/11/2023 | Diaz, Matthew | 1.9 | Provide comments to the Debtors' Disclosure Statement. |
| 16 | 12/11/2023 | Bromberg, Brian | 1.2 | Evaluate the draft of the revised version of the Debtors' Plan. |
| 16 | 12/11/2023 | Bromberg, Brian | 0.7 | Assess the Plan and Disclosure Statement filings for continued revisions of the draft versions. |
| 16 | 12/11/2023 | Bromberg, Brian | 1.5 | Conduct review of the draft version of the Debtors' Plan for filing. |
| 16 | 12/11/2023 | Bromberg, Brian | 2.3 | Analyze the Debtors' most recent draft of the Disclosure Statement for filing. |
| 16 | 12/11/2023 | Bromberg, Brian | 1.3 | Assess PH's revised version of the Disclosure Statement from Debtors to prepare for filing. |
| 16 | 12/11/2023 | Gray, Michael | 0.9 | Review updates to recovery analysis assumptions re: crypto valuation and related discounts. |
| 16 | 12/11/2023 | Gray, Michael | 0.5 | Revise the recovery analysis calculations to be included in the deck for UCC on estimated recoveries. |
| 16 | 12/11/2023 | Sveen, Andrew | 1.2 | Revise recovery analysis deck to update the UCC on the latest projected recoveries by silo. |
| 16 | 12/11/2023 | Sveen, Andrew | 1.3 | Analyze the Debtors' crypto holdings by coin and by entity to understand changes in the recovery analysis based on crypto assumptions. |
| 16 | 12/11/2023 | Sveen, Andrew | 1.0 | Assess the changes in assumptions from the latest recovery analysis compared to the prior version to include in deck for UCC. |
| 16 | 12/11/2023 | Sveen, Andrew | 1.8 | Update the assumptions for the Debtors' crypto holdings and crypto investments in order to revise the waterfall recovery analysis. |
| 16 | 12/11/2023 | Diodato, Michael | 1.1 | Provide comments on coin monetization and tokens for the Disclosure Statement draft. |
| 16 | 12/12/2023 | Simms, Steven | 2.1 | Evaluate Plan and Disclosure Statement to provide comments on the latest drafts of the filings. |
| 16 | 12/12/2023 | Diaz, Matthew | 1.2 | Conduct a review of the JOL settlement analysis re: Plan treatment. |
| 16 | 12/12/2023 | Bromberg, Brian | 0.4 | Assess the timeline assumptions and key milestones for Plan and Disclosure Statement drafts. |
| 16 | 12/12/2023 | Bromberg, Brian | 1.3 | Analyze the recent draft of the Disclosure Statement for filing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2023 | Bromberg, Brian | 0.9 | Review details of pending JOL settlement re: Plan. |
| 16 | 12/12/2023 | Gray, Michael | 1.4 | Review revised recovery analysis prior to preparation of UCC report re: same. |
| 16 | 12/12/2023 | Gray, Michael | 1.3 | Review appendix in draft UCC report re: detailed breakdown of key assumptions utilized in recovery analysis. |
| 16 | 12/12/2023 | Gray, Michael | 1.6 | Review draft UCC report re: recovery analysis and distribution type. |
| 16 | 12/12/2023 | Gray, Michael | 0.7 | Evaluate updates to shortfall claim calculation asserted at General pool to understand key differences from prior iteration of recovery analysis. |
| 16 | 12/12/2023 | Gray, Michael | 1.0 | Reconcile variances in represented crypto value in liquidation model and waterfall analysis. |
| 16 | 12/12/2023 | Sveen, Andrew | 1.6 | Continue to assemble deck for UCC on updated recovery analyses. |
| 16 | 12/12/2023 | Sveen, Andrew | 0.5 | Prepare spreadsheet of the Debtors' crypto holdings by coin and category to include in analysis of assets for recovery deck. |
| 16 | 12/12/2023 | Risler, Franck | 0.5 | Assess updated version of FTX Plan reflecting the Debtors latest update as shared by Debtors on 12/12/23. |
| 16 | 12/12/2023 | Risler, Franck | 0.3 | Assess Debtors' board discussion materials dated 11/30/23 for certain considerations re: Plan filings and timeline. |
| 16 | 12/13/2023 | Bromberg, Brian | 1.7 | Review recovery slides update for the latest recovery estimates for creditors based on the data assumptions. |
| 16 | 12/13/2023 | Bromberg, Brian | 1.2 | Analyze recovery modeling for the latest data on recovery assumptions. |
| 16 | 12/13/2023 | Gray, Michael | 0.6 | Review assumption in recovery analysis by distribution type. |
| 16 | 12/13/2023 | Gray, Michael | 0.7 | Review build-up to ending cash balance figures included in recovery analysis. |
| 16 | 12/13/2023 | Gray, Michael | 0.9 | Revise recovery analysis and related report. |
| 16 | 12/13/2023 | Gray, Michael | 0.7 | Revise draft UCC report for substantive comments re: revised recovery analysis. |
| 16 | 12/13/2023 | Sveen, Andrew | 1.4 | Assess the changes in the amended Plan for impacts to the waterfall model. |
| 16 | 12/13/2023 | Sveen, Andrew | 0.7 | Revise the recovery model deck to show recoveries to various classes and assumptions. |
| 16 | 12/13/2023 | Gray, Michael | 2.1 | Prepare materials containing updated recovery estimates and customer claims reconciliation for Plan analysis. |
| 16 | 12/14/2023 | Diaz, Matthew | 2.9 | Conduct review of the Debtors' updated Plan and Disclosure Statement. |
| 16 | 12/14/2023 | Diaz, Matthew | 0.6 | Attend call with PH (E. Gilad) re: Plan terms and alternative considerations. |
| 16 | 12/14/2023 | Diaz, Matthew | 0.5 | Attend call with A&M (E. Mosley) re: recovery waterfall analysis. |
| 16 | 12/14/2023 | Bromberg, Brian | 1.3 | Review asset value assumptions for inputs to the waterfall recovery model. |
| 16 | 12/14/2023 | Bromberg, Brian | 0.4 | Analyze the JOL materials on settlement mechanics related to the Plan. |
| 16 | 12/14/2023 | Bromberg, Brian | 1.4 | Review General pool waterfall recovery model mechanics. |
| 16 | 12/14/2023 | Bromberg, Brian | 1.9 | Revise the waterfall recovery model structure to incorporate assumptions updates in order to predict recoveries. |
| 16 | 12/14/2023 | Gray, Michael | 1.6 | Review the latest recovery analysis predicting the recoverable value for various creditors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/14/2023 | Gray, Michael | 0.7 | Review latest draft UCC report re: revised recovery analysis. |
| 16 | 12/14/2023 | Gray, Michael | 1.6 | Prepare diligence list re: Plan terms and the supporting waterfall recovery analysis. |
| 16 | 12/14/2023 | Sveen, Andrew | 1.6 | Analyze the revised recovery estimates for creditors following changes in shortfall claim calculation and Plan updates. |
| 16 | 12/14/2023 | Gray, Michael | 0.5 | Continue to analyze the results of the waterfall recovery modeling for predicting the recoveries for creditors. |
| 16 | 12/14/2023 | Simms, Steven | 0.6 | Attend call with PH (E. Gilad) re: Plan timeline and related terms. |
| 16 | 12/14/2023 | de Brignac, Jessica | 0.7 | Review JOL settlement overview from PH re: Plan. |
| 16 | 12/15/2023 | Diaz, Matthew | 1.1 | Review the proposed settlement for JOLs re: Plan. |
| 16 | 12/15/2023 | Bromberg, Brian | 0.4 | Review prior recovery analysis for updates. |
| 16 | 12/15/2023 | Bromberg, Brian | 1.3 | Review draft Plan and Disclosure Statement containing updated terms since prior drafts. |
| 16 | 12/15/2023 | Gray, Michael | 0.5 | Review sensitivity analysis to understand recoveries under changes to various asset and claim values. |
| 16 | 12/15/2023 | Gray, Michael | 1.5 | Review proposed JOLs settlement and implicit impact on Plan structure and execution. |
| 16 | 12/15/2023 | Gray, Michael | 0.9 | Revise waterfall model for certain stress cases re: recovery analysis. |
| 16 | 12/16/2023 | Bromberg, Brian | 0.5 | Review filed Plan and Disclosure statement to track certain changes to the terms. |
| 16 | 12/18/2023 | Risler, Franck | 1.4 | Assess Plan and Disclosure statements as filed on 12/16/2023 for certain terms updated from prior versions. |
| 16 | 12/18/2023 | Risler, Franck | 0.4 | Assess draft UCC statement with respect to Debtors' third exclusivity extension filling. |
| 16 | 12/18/2023 | Risler, Franck | 0.4 | Analyze list and bios of potentials independent director candidates. |
| 16 | 12/18/2023 | Diaz, Matthew | 2.1 | Analyze the recovery estimate calculations to determine to appropriate estimate for creditor recoveries. |
| 16 | 12/18/2023 | Bromberg, Brian | 0.4 | Review Debtors' exclusivity statement filing to evaluate certain terms. |
| 16 | 12/18/2023 | Bromberg, Brian | 0.9 | Review assessment of the Debtors' Disclosure Statement for key terms of interest for UCC. |
| 16 | 12/19/2023 | Diaz, Matthew | 1.6 | Review the details and terms of the JOLs settlement re: Plan. |
| 16 | 12/19/2023 | Diaz, Matthew | 1.6 | Conduct a review of the Debtors' filed Plan. |
| 16 | 12/19/2023 | Diaz, Matthew | 2.1 | Conduct a review of the Debtors' filed Disclosure Statement. |
| 16 | 12/19/2023 | Diaz, Matthew | 0.4 | Conduct a review of the Debtors' exclusivity statement. |
| 16 | 12/19/2023 | Bromberg, Brian | 0.8 | Prepare questions related to the review of the Debtors' filed Disclosure Statement. |
| 16 | 12/19/2023 | Bromberg, Brian | 1.5 | Review revised recovery analysis for estimated recoveries under the Debtors' Plan. |
| 16 | 12/19/2023 | Bromberg, Brian | 0.4 | Provide comments on the Debtors' exclusivity statement. |
| 16 | 12/20/2023 | Diaz, Matthew | 1.1 | Review the terms of the JOLs settlement from the Debtors re: Plan. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2023 | Diaz, Matthew | 1.7 | Review the updated assumptions to the recovery analysis. |
| 16 | 12/20/2023 | Bromberg, Brian | 0.7 | Review updates for waterfall analysis. |
| 16 | 12/20/2023 | Bromberg, Brian | 0.4 | Analyze claims treatment under the latest version of the Plan. |
| 16 | 12/20/2023 | Bromberg, Brian | 0.4 | Review separate subsidiary data from Debtors. |
| 16 | 12/20/2023 | Bromberg, Brian | 0.4 | Analyze changes in estimated recoveries based on volatile assets. |
| 16 | 12/20/2023 | Dawson, Maxwell | 2.3 | Prepare additional sensitivities re: crypto price movements in recovery analysis. |
| 16 | 12/20/2023 | Dawson, Maxwell | 0.7 | Prepare outline of upcoming recovery analysis for UCC. |
| 16 | 12/20/2023 | Dawson, Maxwell | 0.9 | Prepare sensitivities re: crypto price movements in recovery analysis. |
| 16 | 12/20/2023 | Sveen, Andrew | 1.1 | Continue to revise updated recovery estimations deck. |
| 16 | 12/20/2023 | Sveen, Andrew | 1.2 | Update the waterfall recovery model in order to create deck on recoveries for creditor groups. |
| 16 | 12/20/2023 | Simms, Steven | 0.3 | Attend call with UCC related to the case timeline re: Plan and Disclosure Statement milestones. |
| 16 | 12/20/2023 | Bromberg, Brian | 1.7 | Evaluate the Debtors' Plan and Disclosure Statement for certain terms and timeline to create comparison to UCC versions. |
| 16 | 12/21/2023 | Bromberg, Brian | 1.6 | Review precedent cases on creditor treatment. |
| 16 | 12/21/2023 | Bromberg, Brian | 0.3 | Review the treatment of certain token in the Plan. |
| 16 | 12/21/2023 | Bromberg, Brian | 1.4 | Research issues related to creditor treatment for the Debtors' Plan. |
| 16 | 12/21/2023 | Bromberg, Brian | 0.9 | Review treatment of creditor classes in Debtors' Plan. |
| 16 | 12/21/2023 | Dawson, Maxwell | 1.8 | Evaluate cryptocurrency pricing integration in waterfall model. |
| 16 | 12/21/2023 | Sveen, Andrew | 1.2 | Continue to create recovery deck for UCC with revised assumptions and inputs. |
| 16 | 12/21/2023 | Sveen, Andrew | 2.9 | Prepare tables displaying the Debtors' coin and token portfolio by token type and other parameters for inclusion in waterfall model assumptions. |
| 16 | 12/22/2023 | Bromberg, Brian | 1.0 | Finalize draft recovery presentation. |
| 16 | 12/22/2023 | Bromberg, Brian | 1.7 | Revise the latest recovery analysis based on updates to the waterfall model. |
| 16 | 12/22/2023 | Bromberg, Brian | 1.2 | Run waterfall model scenarios to test the recovery sensitivities. |
| 16 | 12/22/2023 | Dawson, Maxwell | 1.5 | Perform quality check of recovery analysis to ensure proper integration of assumptions. |
| 16 | 12/22/2023 | Dawson, Maxwell | 2.8 | Update slides in recovery analysis. |
| 16 | 12/22/2023 | Sveen, Andrew | 1.1 | Revise presentation on estimated recoveries for creditors with revised pricing for crypto holdings. |
| 16 | 12/26/2023 | Simms, Steven | 0.5 | Analyze the waterfall recovery calculations for the estimated value to creditors. |
| 16 | 12/26/2023 | Diaz, Matthew | 2.1 | Analyze the results of the revised estimates for creditor recoveries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/27/2023 | Bromberg, Brian | 0.4 | Review FTX EU situation materials in connection with Plan. |
| 16 | 12/27/2023 | Simms, Steven | 0.6 | Prepare correspondence on Plan issues with creditor. |
| 16 | 12/28/2023 | Bromberg, Brian | 0.4 | Assess the predicted creditor recoveries by group. |
| 16 | 12/28/2023 | Bromberg, Brian | 0.5 | Review FTX EU situation materials as part of Plan analysis. |
| 16 | 12/28/2023 | Bromberg, Brian | 0.4 | Discuss FTX EU situation in relation to Plan with A&M (D. Johnston) and S&C (E. Simpson). |
| 16 | 12/28/2023 | Bromberg, Brian | 0.7 | Review recovery analysis assumptions. |
| 16 | 12/29/2023 | Bromberg, Brian | 0.5 | Analyze the outcomes of waterfall recovery analysis. |
| **16 Total** | | | **173.7** | |
| 18 | 12/1/2023 | Baer, Laura | 0.7 | Prepare updated accounting records and other documentation disclosed by Debtors. |
| 18 | 12/1/2023 | Steven, Kira | 0.7 | Analyze the Debtors' accounting records related to potential avoidance actions investigations. |
| 18 | 12/1/2023 | Steven, Kira | 0.9 | Analyze general ledgers from the Debtors in response to UCC requests. |
| 18 | 12/1/2023 | Steven, Kira | 1.4 | Identify duplicates within the aggregated population of general ledgers from the Debtors' database. |
| 18 | 12/4/2023 | Steven, Kira | 2.9 | Assess the Debtors' general ledgers to aggregate into master workbook by entity. |
| 18 | 12/4/2023 | Steven, Kira | 1.2 | Review remaining general ledger selections for aggregation into masters by entity. |
| 18 | 12/7/2023 | Risler, Franck | 0.3 | Assess information from Alix on exchange-based actions and trades. |
| 18 | 12/7/2023 | Baer, Laura | 0.5 | Evaluate the results of the investigations on potential avoidance actions related to exchange-based actions. |
| 18 | 12/7/2023 | Steven, Kira | 0.4 | Investigate exchange-based actions and trading for the potential avoidance actions. |
| 18 | 12/13/2023 | Steven, Kira | 0.7 | Conduct analysis of the Debtors' general ledgers for potential avoidance actions investigations. |
| 18 | 12/13/2023 | Steven, Kira | 0.8 | Compile general ledgers into workbook for continued analysis. |
| 18 | 12/18/2023 | Steven, Kira | 0.6 | Conduct analysis of preference transfers for certain Debtor entity. |
| 18 | 12/18/2023 | Steven, Kira | 0.4 | Prepare analysis of preference transfers for certain other Debtor entity. |
| 18 | 12/18/2023 | Steven, Kira | 0.9 | Conduct quality check of preference transfers analysis for certain other Debtor entity. |
| 18 | 12/18/2023 | Steven, Kira | 1.7 | Conduct quality check of preference transfers analysis for certain Debtor entity. |
| 18 | 12/18/2023 | Steven, Kira | 0.9 | Evaluate results of preference transfers analysis for certain Debtor entity. |
| 18 | 12/19/2023 | Steven, Kira | 0.2 | Continue to analyze Debtors' provided general ledgers in aggregated database. |
| 18 | 12/19/2023 | Steven, Kira | 0.8 | Prepare diligence list for data filed potentially related to general ledgers. |
| 18 | 12/19/2023 | Steven, Kira | 2.1 | Analyze Debtors' provided general ledgers in aggregated database. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/19/2023 | Steven, Kira | 0.9 | Compile general ledgers from Debtors into workbook for evaluation. |
| 18 | 12/19/2023 | Steven, Kira | 2.0 | Review preference transfers analysis for delivery to PH. |
| 18 | 12/20/2023 | Steven, Kira | 2.3 | Continue to analyze unique general ledgers from Debtors' document database for aggregation. |
| 18 | 12/20/2023 | Steven, Kira | 2.7 | Continue to review preference transfers analysis for delivery to PH. |
| 18 | 12/21/2023 | Steven, Kira | 1.6 | Continue to analyze general ledgers provided by the Debtors. |
| 18 | 12/21/2023 | Steven, Kira | 1.1 | Continue to conduct preference transfers analysis. |
| 18 | 12/22/2023 | Steven, Kira | 2.0 | Continue to review draft version of preference transfers analysis. |
| 18 | 12/22/2023 | Steven, Kira | 1.8 | Revise analysis of the preference transfers. |
| 18 | 12/26/2023 | Steven, Kira | 2.9 | Perform quality check of portion of preference transfers analysis. |
| 18 | 12/26/2023 | Steven, Kira | 2.8 | Perform analysis on certain other section of the preference analysis. |
| 18 | 12/27/2023 | Steven, Kira | 2.9 | Continue to perform quality check of portion of preferential transfers analysis. |
| 18 | 12/27/2023 | Steven, Kira | 2.9 | Continue to conduct preference transfers analysis. |
| 18 | 12/28/2023 | Steven, Kira | 2.9 | Perform review of preference transfers analysis for certain Debtor entity. |
| 18 | 12/28/2023 | Steven, Kira | 2.9 | Conduct quality check of preference transfers analysis for certain Debtor entity. |
| **18 Total** | | | **49.8** | |
| 21 | 12/4/2023 | Simms, Steven | 0.4 | Attend call with PH (K. Pasquale) and Jefferies (M. O'Hara and T. Shea) on the Plan terms, FTX 2.0 bidding and sale process. |
| 21 | 12/4/2023 | Risler, Franck | 0.7 | Participate in UCC meeting on FTX 2.0 transaction and related asset purchase agreement with PH (E. Gilad, G. Sasson, and K. Pasquale), and Jefferies (M. O'Hara and T. Shea). |
| 21 | 12/4/2023 | Risler, Franck | 0.4 | Participate in meeting with PH (K. Pasquale) and Jefferies (M. O'Hara and T. Shea) with a focus on FTX 2.0, the Plan and the claims analysis. |
| 21 | 12/4/2023 | Diaz, Matthew | 0.7 | Participate in UCC meeting with PH (E. Gilad, G. Sasson, and K. Pasquale), and Jefferies (M. O'Hara and T. Shea) to discuss FTX 2.0 asset purchase agreement and coin management. |
| 21 | 12/4/2023 | Diodato, Michael | 0.4 | Attend call with PH (K. Pasquale) and Jefferies (M. O'Hara and T. Shea) on the FTX 2.0 bidding and sale process and related Plan terms. |
| 21 | 12/4/2023 | Simms, Steven | 0.7 | Attend call with UCC, PH (E. Gilad, G. Sasson, and K. Pasquale), and Jefferies (M. O'Hara and T. Shea) on FTX 2.0 proposal and related diligence for bidder. |
| 21 | 12/6/2023 | Simms, Steven | 1.6 | Attend UCC call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) on FTX 2.0 and related items for the Plan. |
| 21 | 12/6/2023 | Risler, Franck | 1.6 | Participate in weekly UCC meeting with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) with a focus on the claims analysis and coin monetization for Plan. |
| 21 | 12/6/2023 | Diaz, Matthew | 1.6 | Participate in the UCC call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss claims analysis and other topics. |
| 21 | 12/11/2023 | Simms, Steven | 0.8 | Attend call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) on recoveries, potential bidders for FTX 2.0, and Plan timeline. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/11/2023 | Risler, Franck | 0.8 | Participate in call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss the claims analysis and related Plan analysis for Debtors' Plan filing. |
| 21 | 12/11/2023 | Diaz, Matthew | 0.8 | Attend call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to prepare for the UCC call on Plan and related topics. |
| 21 | 12/13/2023 | Risler, Franck | 1.8 | Participate in UCC meeting with PH (E. Gilad, G. Sasson, K. Hansen, and K. Pasquale), and Jefferies (M. O'Hara and T. Shea) on coin management, FTX 2.0, and other issues. |
| 21 | 12/13/2023 | Simms, Steven | 1.8 | Attend UCC call on case issues including potential FTX 2.0 sale and coin monetization with PH (E. Gilad, G. Sasson, K. Hansen, and K. Pasquale), and Jefferies (M. O'Hara and T. Shea). |
| 21 | 12/13/2023 | Diaz, Matthew | 1.8 | Attend UCC call on proposed FTX 2.0 sale and coin monetization issues with PH (E. Gilad, G. Sasson, K. Hansen, and K. Pasquale), and Jefferies (M. O'Hara and T. Shea). |
| 21 | 12/14/2023 | Simms, Steven | 0.6 | Attend call on coin monetization issues and potential FTX 2.0 transaction bidders and terms. |
| 21 | 12/18/2023 | Simms, Steven | 0.7 | Attend call on Plan items and sale process issues with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea). |
| 21 | 12/18/2023 | Bromberg, Brian | 0.7 | Participate in call with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and Others) to discuss Plan and recovery analysis. |
| 21 | 12/18/2023 | Risler, Franck | 0.7 | Participate in meeting with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss Plan and recovery analysis, and potential FTX 2.0 transaction. |
| 21 | 12/20/2023 | Simms, Steven | 1.6 | Attend UCC call on digital asset sales and coin monetization with PH (K. Pasquale, E. Gilad), Jefferies (M. O'Hara and T. Shea). |
| 21 | 12/20/2023 | Risler, Franck | 1.6 | Participate in UCC meeting with PH (K. Pasquale, E. Gilad), Jefferies (M. O'Hara and T. Shea) with focus on Plan process, potential FTX 2.0 sale, and timeline. |
| 21 | 12/20/2023 | Diaz, Matthew | 1.6 | Participate in the UCC call with PH (K. Pasquale, E. Gilad), Jefferies (M. O'Hara and T. Shea) to discuss the sale process, Plan and other topics. |
| 21 | 12/21/2023 | Diaz, Matthew | 0.4 | Participate in call with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (T. Shea and M. O'Hara) to discuss the bids for potential FTX 2.0 sale. |
| 21 | 12/21/2023 | Simms, Steven | 0.4 | Attend call on the bidder issues and terms for potential FTX 2.0 sale with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (T. Shea and M. O'Hara). |
| 21 | 12/21/2023 | Risler, Franck | 0.4 | Participate in UCC meeting on revised bid for the potential FTX 2.0 transaction with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (T. Shea and M. O'Hara). |
| **21 Total** | | | **24.6** | |
| 24 | 12/1/2023 | Diaz, Matthew | 1.3 | Conduct privilege review of the October fee statement. |
| 24 | 12/1/2023 | Gray, Michael | 0.7 | Review updates to the October fee application. |
| 24 | 12/1/2023 | Sveen, Andrew | 0.4 | Conduct privilege review of the fee application for October 2023. |
| 24 | 12/1/2023 | Sveen, Andrew | 0.9 | Finalize exhibits for the fee application for the latest month. |
| 24 | 12/5/2023 | Gray, Michael | 0.6 | Conduct privilege review for October fee application. |
| 24 | 12/5/2023 | Sveen, Andrew | 1.4 | Conduct quality check of fee application for the prior month for filing. |
| 24 | 12/6/2023 | Gray, Michael | 0.5 | Review draft fourth interim fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/6/2023 | Dawson, Maxwell | 2.1 | Prepare 4th interim fee application in accordance with the local rules. |
| 24 | 12/6/2023 | Gray, Michael | 0.2 | Review draft third interim fee application omnibus order for accuracy. |
| 24 | 12/6/2023 | Sveen, Andrew | 0.4 | Prepare additional updates to the fee applications for the prior months. |
| 24 | 12/7/2023 | Dawson, Maxwell | 0.8 | Prepare 4th interim fee application. |
| 24 | 12/7/2023 | Gray, Michael | 0.6 | Review fourth interim fee application supplement draft. |
| 24 | 12/7/2023 | Sveen, Andrew | 0.7 | Review the November fee application for compliance with bankruptcy code. |
| 24 | 12/8/2023 | Sveen, Andrew | 0.3 | Prepare exhibits for the fee application for filing to comply with local bankruptcy rules. |
| 24 | 12/11/2023 | Diaz, Matthew | 0.6 | Review the interim fee application to ensure compliance with local rules. |
| 24 | 12/11/2023 | Gray, Michael | 0.4 | Revise 4th interim fee application. |
| 24 | 12/11/2023 | Sveen, Andrew | 0.9 | Continue to review the interim fee application to ensure compliance with local rules. |
| 24 | 12/12/2023 | Sveen, Andrew | 2.1 | Prepare fee application exhibits for the prior month to comply with local rules. |
| 24 | 12/12/2023 | Sveen, Andrew | 1.2 | Continue to prepare fee application exhibits for the prior month to comply with local rules. |
| 24 | 12/13/2023 | Sveen, Andrew | 2.1 | Perform privilege exhibits for the November fee application. |
| 24 | 12/13/2023 | Sveen, Andrew | 1.9 | Continue to create exhibits for the November fee application in compliance with the local rules. |
| 24 | 12/14/2023 | Gray, Michael | 0.3 | Finalize fourth interim fee application supplement. |
| 24 | 12/14/2023 | Sveen, Andrew | 2.6 | Continue to prepare fee application exhibits for the prior month in accordance with local rules. |
| 24 | 12/14/2023 | Sveen, Andrew | 0.6 | Evaluate expenses for the fee application for November. |
| 24 | 12/15/2023 | Sveen, Andrew | 2.7 | Continue to create the fee application exhibits for the prior month for filing. |
| 24 | 12/18/2023 | Sveen, Andrew | 2.9 | Continue to assemble fee application exhibits to comply with the local bankruptcy rules. |
| 24 | 12/19/2023 | Sveen, Andrew | 1.8 | Perform privilege review of fee application for November. |
| 24 | 12/19/2023 | Sveen, Andrew | 2.8 | Continue to create fee application exhibits for the prior month. |
| 24 | 12/20/2023 | Sveen, Andrew | 2.2 | Continue to prepare fee application exhibits for the November 2023. |
| 24 | 12/20/2023 | Sveen, Andrew | 1.3 | Prepare fee application exhibits for the November 2023. |
| 24 | 12/21/2023 | Sveen, Andrew | 1.4 | Continue to prepare fee application exhibits for November 2023 in accordance with the local bankruptcy rules. |
| 24 | 12/21/2023 | Sveen, Andrew | 1.8 | Prepare fee application exhibits for November 2023 in accordance with the local bankruptcy rules. |
| 24 | 12/22/2023 | Sveen, Andrew | 0.9 | Continue to prepare fee application for the most recent monthly period. |
| 24 | 12/26/2023 | Sveen, Andrew | 2.2 | Develop the fee application exhibits for the prior month in accordance with the local rules. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/27/2023 | Sveen, Andrew | 2.3 | Continue to develop the fee application exhibits for the prior month in accordance with the local rules. |
| 24 | 12/28/2023 | Sveen, Andrew | 2.2 | Continue to prepare the fee application exhibits for the prior month in accordance with the local rules. |
| 24 | 12/28/2023 | Sveen, Andrew | 2.8 | Prepare the fee application exhibits for the prior month in accordance with the local rules. |
| 24 | 12/29/2023 | Sveen, Andrew | 2.9 | Continue to create the fee application exhibits for the prior month in accordance with the local rules. |
| **24 Total** | | | **53.8** | |
| 26 | 12/1/2023 | Risler, Franck | 0.8 | Assess various iterations of comments on the draft crypto sale agreement for derivatives collateral custody. |
| 26 | 12/1/2023 | Risler, Franck | 0.3 | Assess the comments by the Debtors on Galaxy's version of the crypto sale agreement. |
| 26 | 12/1/2023 | Risler, Franck | 0.2 | Prepare correspondence to A&M re: coin monetization activity re: crypto trust sales. |
| 26 | 12/1/2023 | Bromberg, Brian | 0.3 | Review latest crypto portfolio report. |
| 26 | 12/1/2023 | Bromberg, Brian | 0.4 | Analyze the crypto pricing for Debtors' token holdings. |
| 26 | 12/1/2023 | Rousskikh, Valeri | 2.8 | Analyze results of computed discount values for a set of tokens in certain accounts under assumption of risk free interest rate. |
| 26 | 12/1/2023 | Rousskikh, Valeri | 2.6 | Analyze results of computed discount values for a set of tokens in certain accounts under assumption of zero interest rate. |
| 26 | 12/1/2023 | Rousskikh, Valeri | 2.7 | Validate differences between results of computed discount values for a set of tokens in certain accounts under different interest rate assumptions. |
| 26 | 12/1/2023 | Guo, Xueying | 2.7 | Calculate the discount for lack of marketability values for example tokens assuming zero interest rates. |
| 26 | 12/1/2023 | Guo, Xueying | 2.8 | Calculate the discount for lack of marketability values for example tokens assuming treasury yield rates. |
| 26 | 12/1/2023 | Guo, Xueying | 2.6 | Compare the discount for lack of marketability results using two different volatility methods and two interest rate schemes. |
| 26 | 12/1/2023 | Watson, Ching | 2.8 | Continue to develop the list of questions related to the Debtors' asset pricing. |
| 26 | 12/1/2023 | You, Can | 2.3 | Compare the liquidation cost associated with the Debtors' expert's model based on a log-linear market impact assumption and square-root models. |
| 26 | 12/1/2023 | You, Can | 2.6 | Quantify the difference between Debtors' expert's model and UCC's proposed model. |
| 26 | 12/1/2023 | You, Can | 2.8 | Assess the model assumptions for the coin monetization model. |
| 26 | 12/1/2023 | McNew, Steven | 1.7 | Analyze the token pricing for certain tokens in the Debtors' portfolio. |
| 26 | 12/1/2023 | McNew, Steven | 0.6 | Assess the changes in token values from the Debtors' previous report pricing. |
| 26 | 12/2/2023 | Risler, Franck | 0.4 | Assess comments to the crypto sale agreement from crypto asset manager. |
| 26 | 12/4/2023 | de Brignac, Jessica | 0.7 | Evaluate updates to crypto monetization for the Debtors' digital asset holdings. |
| 26 | 12/4/2023 | Risler, Franck | 0.2 | Draft correspondence to PH on coin management agreements for Galaxy. |
| 26 | 12/4/2023 | Risler, Franck | 0.6 | Participate in meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 12/4/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on crypto sale agreements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/4/2023 | Risler, Franck | 0.7 | Draft email to UCC on illiquid token without perpetual futures market and counterparty limits. |
| 26 | 12/4/2023 | Diodato, Michael | 0.6 | Attend meeting with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan) to discuss documentation and agreements for coin monetization. |
| 26 | 12/4/2023 | Diodato, Michael | 0.8 | Review details of coin monetization for the coins in Debtors' portfolio following discussion with Galaxy. |
| 26 | 12/4/2023 | Langer, Cameron | 2.2 | Update FTX portfolio performance, risk and liquidation dashboard with the latest market data for coin management purposes. |
| 26 | 12/4/2023 | Langer, Cameron | 2.7 | Analyze trading prices, volumes, and vesting schedules for cryptocurrency tokens in the Debtors' portfolio for risk management purposes. |
| 26 | 12/4/2023 | You, Can | 1.9 | Test the validity of invariance assumptions made in Debtors' expert's coin monetization model by comparing invariance implied spread with quoted spread. |
| 26 | 12/4/2023 | You, Can | 2.2 | Analyze the impact of the invariance assumptions in the Debtors' expert's coin monetization model. |
| 26 | 12/4/2023 | You, Can | 2.4 | Quantify model differences for summary of the Debtors' expert's coin monetization model. |
| 26 | 12/4/2023 | You, Can | 1.1 | Assess new data on the expert's models for crypto monetization provided by Debtors. |
| 26 | 12/5/2023 | Diaz, Matthew | 0.4 | Evaluate the updated crypto analysis from the Debtors for changes in the Debtors' portfolio of digital assets. |
| 26 | 12/5/2023 | Risler, Franck | 1.2 | Estimate the FTX coins and token portfolio performance, risk, and liquidation metrics as of 12/4/23. |
| 26 | 12/5/2023 | Risler, Franck | 0.3 | Draft correspondence to Galaxy and A&M on digital assets sales and purchase agreement review. |
| 26 | 12/5/2023 | Risler, Franck | 0.4 | Prepare correspondence on UCC's commercial position with respect to digital asset sales. |
| 26 | 12/5/2023 | Risler, Franck | 0.6 | Assess coin report as of 11/24/23 compared to 11/10/23 in the context of coin management and monetization. |
| 26 | 12/5/2023 | Risler, Franck | 0.3 | Assess UCC coin monetization proposals with respect to the digital asset sales agreement. |
| 26 | 12/5/2023 | Risler, Franck | 0.5 | Meet with PH (E. Gilad and J. Madell) on monetization of illiquid tokens. |
| 26 | 12/5/2023 | Diodato, Michael | 0.3 | Meet with A&M (G. Walia and K. Ramanathan) on the Debtors' crypto assets. |
| 26 | 12/5/2023 | Diodato, Michael | 1.0 | Review latest dashboard of the token positions and value for the next UCC meeting. |
| 26 | 12/5/2023 | Watson, Ching | 1.4 | Update impact analysis based on the Debtors' updated lack of marketability discount calculations. |
| 26 | 12/5/2023 | Watson, Ching | 2.9 | Update impact analysis based on the Debtors' updated liquidation discount calculations. |
| 26 | 12/5/2023 | You, Can | 2.8 | Compare input data provided by Debtors with the input used in the UCC's model to update the liquidity discount gap analysis between Debtors' expert's model and UCC's proposed model. |
| 26 | 12/5/2023 | You, Can | 2.7 | Use new input data provided by Debtors to validate the market impact for all tokens using Debtors' expert's model. |
| 26 | 12/5/2023 | de Brignac, Jessica | 0.4 | Evaluate updates to the analysis for crypto monetization for Debtors' tokens. |
| 26 | 12/5/2023 | de Brignac, Jessica | 0.3 | Participate in meeting with A&M (K. Ramanathan and G. Walia) re: coin monetization updates, token amounts, and other crypto related open items. |
| 26 | 12/5/2023 | Leonaitis, Isabelle | 0.4 | Analyze token receivables and research related upcoming airdrops. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/5/2023 | Leonaitis, Isabelle | 0.2 | Assess coin monetization guidelines and potential airdrop eligibility. |
| 26 | 12/6/2023 | Risler, Franck | 0.4 | Prepare responses to PH's request on capital call increase proposed by Debtors in de minimis order amendment. |
| 26 | 12/6/2023 | Risler, Franck | 1.7 | Conduct final review of the execution version of the crypto sale agreements for the derivatives trading counterparties. |
| 26 | 12/6/2023 | Risler, Franck | 0.2 | Assess key results of Galaxy meeting re: crypto monetization. |
| 26 | 12/6/2023 | Bromberg, Brian | 0.4 | Analyze crypto monetization report for the latest calculations of changes in crypto sales. |
| 26 | 12/6/2023 | Bromberg, Brian | 0.6 | Review most recent crypto portfolio reporting. |
| 26 | 12/6/2023 | Diodato, Michael | 0.2 | Prepare correspondence for A&M regarding the latest token airdrops. |
| 26 | 12/6/2023 | Diodato, Michael | 1.8 | Review details of latest token airdrops for potential monetization. |
| 26 | 12/6/2023 | Langer, Cameron | 1.2 | Analyze crypto portfolio de-risking due to token monetization for the purpose of asset management. |
| 26 | 12/6/2023 | You, Can | 2.3 | Confirm the average daily volume and volatility using Debtors' data and historical data based on the Debtors' footnotes to their exhibits. |
| 26 | 12/6/2023 | You, Can | 2.9 | Draft questions for the Debtors on the liquidity discount based on new input data and model checks. |
| 26 | 12/6/2023 | McNew, Steven | 0.8 | Analyze changes in the Debtors' digital assets portfolio for the latest data update. |
| 26 | 12/6/2023 | McNew, Steven | 1.8 | Assess documentation for the potential crypto monetization. |
| 26 | 12/7/2023 | Kubali, Volkan | 0.5 | Prepare coin monetization analysis for changes in the Debtors' holdings following certain proposed monetizations. |
| 26 | 12/7/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on crypto trust position management and management of digital hedging assets. |
| 26 | 12/7/2023 | Risler, Franck | 0.7 | Assess recent de-risking of FTX portfolio through coin management and coin monetization activity for reporting to the UCC. |
| 26 | 12/7/2023 | Risler, Franck | 1.4 | Revise draft memo on the current liquidation discount modeling and parameter estimation adopted by the Debtors in the context of the crypto estimation motion. |
| 26 | 12/7/2023 | Diodato, Michael | 1.1 | Review latest monetization report for sales of tokens in November. |
| 26 | 12/7/2023 | Rousskikh, Valeri | 2.8 | Update time series of FTX digital assets portfolio de-risking dashboard based on the latest coin report and market prices in the context of coin management. |
| 26 | 12/7/2023 | Rousskikh, Valeri | 1.3 | Analyze and articulate current FTX de-risking results updated based on the latest coin report and market prices. |
| 26 | 12/7/2023 | Majkowski, Stephanie | 1.7 | Calculate prices for certain coin covered calls for different strikes and maturities for FTX coin management. |
| 26 | 12/7/2023 | Majkowski, Stephanie | 0.4 | Continue to calculate prices for certain coin covered calls for different strikes and maturities for FTX coin management. |
| 26 | 12/7/2023 | Majkowski, Stephanie | 1.3 | Calibrate volatility surface for certain coin based on 12/6 market data for coin covered call pricing for FTX coin management. |
| 26 | 12/7/2023 | Majkowski, Stephanie | 1.7 | Examine option pricing results for 12/6 and compile realized volatility and price action data for FTX coin management. |
| 26 | 12/7/2023 | Guo, Xueying | 2.5 | Update the vested and unvested quantities for select tokens under FTX's holdings. |
| 26 | 12/7/2023 | Guo, Xueying | 2.8 | Calculate and update the discount for lack of marketability for tokens under FTX's holdings using the market data as of 12/4. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/7/2023 | Langer, Cameron | 2.6 | Perform valuation of FTX crypto and trust portfolio for updated recovery analysis purposes. |
| 26 | 12/7/2023 | You, Can | 2.9 | Analyze the impact on liquidation discount caused by the difference between input data methodology described by the Debtors' expert and the actual input data. |
| 26 | 12/7/2023 | You, Can | 2.7 | Finalize supplementary tables for liquidation discount model and questions to Debtors. |
| 26 | 12/7/2023 | McNew, Steven | 1.6 | Analyze certain crypto holdings in the Debtors' digital assets portfolio to assess the changes from previous report. |
| 26 | 12/7/2023 | Leonaitis, Isabelle | 0.4 | Assess certain token holdings and their pricing. |
| 26 | 12/8/2023 | Risler, Franck | 0.9 | Estimate current yield of various coin covered call strategies from volatility surface calibrated as of 12/06/23. |
| 26 | 12/8/2023 | Risler, Franck | 1.8 | Analyze the Galaxy monthly execution report to quantify the quality of execution for the monetization activity through November 23. |
| 26 | 12/8/2023 | Diodato, Michael | 0.4 | Prepare correspondence for the Debtors regarding their holdings of certain tokens. |
| 26 | 12/8/2023 | Rousskikh, Valeri | 0.8 | Validate recent implied volatility surfaces for certain coin and covered call computations in the context of FTX portfolio management. |
| 26 | 12/8/2023 | Kubali, Volkan | 2.6 | Evaluate the reasons for discrepancy in execution levels versus market prices across different tokens for liquidation purposes. |
| 26 | 12/8/2023 | Kubali, Volkan | 2.7 | Develop model for assessing the quality of trading execution of the monetization activity of FTX digital assets portfolio. |
| 26 | 12/8/2023 | Kubali, Volkan | 2.8 | Generate results to compare them to previous months' results to assess the quality of trading execution of FTX monetization activity over November 2023. |
| 26 | 12/8/2023 | Guo, Xueying | 2.1 | Calibrate discount for lack of marketability calculation model to accommodate the ultra high volatility of certain token. |
| 26 | 12/8/2023 | Guo, Xueying | 0.8 | Calculate the realized volatility using coin data provider data for the recently launched token. |
| 26 | 12/8/2023 | Guo, Xueying | 2.6 | Calculate the discount for lack of marketability of the recently launched token using the provided vesting schedules. |
| 26 | 12/8/2023 | Guo, Xueying | 1.3 | Perform quality check on the realized volatilities of select tokens provided by A&M. |
| 26 | 12/8/2023 | Guo, Xueying | 1.4 | Create diligence questions to inform the calculations for discount for lack of marketability calculations by A&M. |
| 26 | 12/8/2023 | Langer, Cameron | 0.9 | Estimate expected recovery values for FTX digital assets, trust holdings and vesting tokens for the purpose of asset management. |
| 26 | 12/8/2023 | Langer, Cameron | 2.3 | Calibrate volatility for digital assets with short trading histories for token vesting valuation and asset management purposes. |
| 26 | 12/8/2023 | Langer, Cameron | 2.9 | Analyze discounts due to liquidation costs and lack of marketability for vesting tokens in the Debtors' portfolio for updated recovery analysis purposes. |
| 26 | 12/8/2023 | You, Can | 1.9 | Check Debtors' token holdings quantities against different source for various dates and filters to verify the data source used for positions in Debtors' model based on the footnotes to their exhibits. |
| 26 | 12/8/2023 | de Brignac, Jessica | 0.6 | Analyze crypto trading reporting from the Debtors. |
| 26 | 12/10/2023 | Watson, Ching | 2.9 | Update draft executive summary based on the Debtors' updated pricing approach. |
| 26 | 12/11/2023 | Risler, Franck | 1.0 | Participate in meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 12/11/2023 | Bromberg, Brian | 1.0 | Participate in call re: coin monetization with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 12/11/2023 | Diodato, Michael | 1.0 | Attend meeting with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan) to discuss coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/11/2023 | Kubali, Volkan | 1.6 | Generate results of market impact rates given Debtors' model under various scenarios for liquidation analysis. |
| 26 | 12/11/2023 | Kubali, Volkan | 1.7 | Estimate the range of reasonable parameters for volatility, volume and other inputs to model for liquidation analysis. |
| 26 | 12/11/2023 | Kubali, Volkan | 2.2 | Verify the liquidation discount rate model results calculated by Debtors using their model and assumption for liquidation analysis. |
| 26 | 12/11/2023 | Langer, Cameron | 1.4 | Analyze change in token quantities due to asset sales for coin management purposes. |
| 26 | 12/11/2023 | Langer, Cameron | 2.7 | Calculate latest token prices and liquidation discounts for updated recovery analysis purposes. |
| 26 | 12/11/2023 | Langer, Cameron | 1.8 | Analyze discount due to lack of marketability for select tokens for the purpose of recovery analysis. |
| 26 | 12/11/2023 | You, Can | 2.9 | Calculate the value adjustment for derivatives at customer holdings level for comparison to the Debtors' analysis. |
| 26 | 12/11/2023 | You, Can | 1.8 | Analyze the impact distribution for accounts with hedged exposures in certain token spot and futures. |
| 26 | 12/11/2023 | de Brignac, Jessica | 0.7 | Evaluate the Debtors' crypto portfolio for changes in valuation methodologies. |
| 26 | 12/11/2023 | McNew, Steven | 1.1 | Analyze certain crypto tokens pricing methodologies to compare to Debtors' findings. |
| 26 | 12/12/2023 | Majkowski, Stephanie | 0.5 | Investigate the crypto pricing and quantities in order to value to crypto held by Debtors. |
| 26 | 12/12/2023 | Simms, Steven | 0.7 | Prepare correspondence re: coin monetization issues for the Debtors' digital assets holdings. |
| 26 | 12/12/2023 | Risler, Franck | 1.9 | Calculate various quantitative adjustments to the value of FTX digital assets in the context of the updated waterfall analysis consistent with the Plan. |
| 26 | 12/12/2023 | Risler, Franck | 0.4 | Revise draft slides on token management for presentation at the UCC meeting scheduled 12/13/23. |
| 26 | 12/12/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan and G. Walia) on token asset issues and related diligence items. |
| 26 | 12/12/2023 | Risler, Franck | 0.2 | Assess results from coin monetization meeting held on 12/11/23 for coin monetization strategies and outcomes. |
| 26 | 12/12/2023 | Risler, Franck | 1.4 | Assess and quantify spread compared to fair value of bidding interest on certain token. |
| 26 | 12/12/2023 | Diodato, Michael | 0.2 | Evaluate crypto issues related to certain token for fair value analysis. |
| 26 | 12/12/2023 | Diodato, Michael | 1.9 | Create slides on certain token holdings to inform the UCC of the status of Debtors' digital assets holdings. |
| 26 | 12/12/2023 | Diodato, Michael | 1.2 | Review the details and calculations of values for various tokens held by the Debtors. |
| 26 | 12/12/2023 | Diodato, Michael | 2.3 | Finalize slides on certain token for the UCC based on potential monetization options. |
| 26 | 12/12/2023 | Diodato, Michael | 0.2 | Meet with A&M (G. Walia and K. Ramanathan) to discuss pending coin issues. |
| 26 | 12/12/2023 | Guo, Xueying | 2.8 | Calculate and update the discount for lack of marketability for tokens held by FTX to evaluated potential bid. |
| 26 | 12/12/2023 | Guo, Xueying | 2.3 | Update the treasury rate curve and perform quality check on discount for lack of marketability of tokens held by FTX. |
| 26 | 12/12/2023 | Watson, Ching | 0.6 | Prepare price charts for certain insider tokens. |
| 26 | 12/12/2023 | You, Can | 2.8 | Estimate the aggregated impact of price adjustments for each token level, based on trading strategies for liquidation discount. |
| 26 | 12/12/2023 | You, Can | 0.8 | Evaluate aggregated gross impact of price adjustments at a token level based on liquidation discount calculations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/12/2023 | de Brignac, Jessica | 0.4 | Evaluate updated crypto monetization results for the changes in value for Debtors' digital assets. |
| 26 | 12/12/2023 | de Brignac, Jessica | 0.3 | Assess the results of the coin monetization proposals on the Debtors' crypto holdings. |
| 26 | 12/12/2023 | McNew, Steven | 2.8 | Review latest status of crypto monetizations and valuation of current crypto portfolio. |
| 26 | 12/12/2023 | Leonaitis, Isabelle | 0.4 | Review the token receivables and continued crypto monetization strategies and results. |
| 26 | 12/13/2023 | Simms, Steven | 0.6 | Evaluate issues with coin monetization items. |
| 26 | 12/13/2023 | Diodato, Michael | 1.5 | Prepare materials on updates to the crypto monetization details for the UCC. |
| 26 | 12/13/2023 | Diodato, Michael | 1.5 | Analyze the latest coin report as of 11/30 for changes from prior report. |
| 26 | 12/13/2023 | Kubali, Volkan | 1.4 | Perform quality assessment of the calculations on the discounts due to lack of marketability for vesting tokens for liquidation analysis. |
| 26 | 12/13/2023 | Langer, Cameron | 2.2 | Calculate estimated monetization proceeds to date for the Debtors' crypto assets for the purpose of risk management. |
| 26 | 12/13/2023 | Watson, Ching | 1.8 | Calculate damages analysis related to the Debtors' expert report. |
| 26 | 12/13/2023 | You, Can | 2.7 | Analyze liquidation calculation sensitivity with modified average daily value, volatility, and model. |
| 26 | 12/13/2023 | You, Can | 2.4 | Conduct sensitivity analysis for all tokens based on updated input data and model modifications based on different methodologies for calculating the volatility and average daily value. |
| 26 | 12/13/2023 | McNew, Steven | 0.6 | Analyze the Debtors' crypto portfolio for various token values and their discounts. |
| 26 | 12/14/2023 | Diodato, Michael | 0.5 | Evaluate the Debtors' portfolio of digital assets for changes since the prior report. |
| 26 | 12/14/2023 | Kubali, Volkan | 0.5 | Prepare coin monetization analysis to understand the changes in values of Debtors' digital holdings. |
| 26 | 12/14/2023 | Risler, Franck | 0.4 | Participate in call with Rothschild (J. Kong) on the management of certain token positions. |
| 26 | 12/14/2023 | Bromberg, Brian | 0.4 | Review crypto portfolio reporting for variance analysis. |
| 26 | 12/14/2023 | Majkowski, Stephanie | 0.8 | Analyze the Debtors' coin monetization results for certain tokens to assess valuation of Debtors' crypto. |
| 26 | 12/14/2023 | Kubali, Volkan | 2.8 | Generate results for market impact under alternative models for comparison to Debtors' model results for liquidation analysis. |
| 26 | 12/14/2023 | Langer, Cameron | 1.9 | Review latest coin report provided by Debtors to estimate total monetization proceeds for asset management purposes. |
| 26 | 12/14/2023 | You, Can | 2.8 | Analyze the impact of different price adjustments for derivatives based on the Debtors' and UCC's proposed adjustments. |
| 26 | 12/14/2023 | You, Can | 2.7 | Complete the liquidation calculation sensitivity analysis with supplementary price data. |
| 26 | 12/14/2023 | You, Can | 2.3 | Compare the adjusted derivative price and the value without adjustment. |
| 26 | 12/14/2023 | You, Can | 0.7 | Research potential models to supplant the Debtors' approach for the liquidation discount that are appropriate for a large participation rate. |
| 26 | 12/14/2023 | McNew, Steven | 1.9 | Analyze the Debtors' crypto sales in order to track the changes in value for the Debtors from sales. |
| 26 | 12/14/2023 | Leonaitis, Isabelle | 0.3 | Assess the Debtors' crypto valuations for certain tokens in their portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/15/2023 | Risler, Franck | 0.7 | Assess the finalized version of the Cryptocurrency purchase and sale agreement reflecting S&C and PH comments. |
| 26 | 12/15/2023 | Risler, Franck | 0.2 | Assess spot and over the counter trading agreement status tracker distributed by Galaxy. |
| 26 | 12/15/2023 | Risler, Franck | 0.6 | Prepare for meeting with Debtors and Galaxy on coin monetization scheduled 12/18/2023 by analyzing the monetization values. |
| 26 | 12/15/2023 | Diodato, Michael | 1.0 | Review changes to the coin report uploaded by the Debtors for 11/30. |
| 26 | 12/15/2023 | Kubali, Volkan | 2.2 | Categorize the applicability of specific market impact models for different tokens for liquidation analysis. |
| 26 | 12/15/2023 | Kubali, Volkan | 2.8 | Revise documents comparing the liquidation discount results by Debtors to those of alternative models for liquidation analysis. |
| 26 | 12/15/2023 | Kubali, Volkan | 2.7 | Generate results for market impact under alternative models for comparison to Debtors' model results for liquidation analysis. |
| 26 | 12/15/2023 | Langer, Cameron | 2.4 | Analyze trading reports provided by Debtors for digital asset monetization and asset management purposes. |
| 26 | 12/15/2023 | Watson, Ching | 2.8 | Prepare discussion materials for the meeting with the Debtors' valuation expert. |
| 26 | 12/15/2023 | Watson, Ching | 2.9 | Prepare crypto valuation analyses in order to create diligence list for the Debtors related to valuation methodologies. |
| 26 | 12/15/2023 | You, Can | 2.7 | Analyze the difference between different liquidation discount model assumptions and input calculations and the key drivers. |
| 26 | 12/15/2023 | You, Can | 2.8 | Analyze the impact of removing the Debtors' threshold for applying liquidation discount for spot positions. |
| 26 | 12/15/2023 | You, Can | 2.4 | Analyze the impact of applying liquidation discount to derivatives for each customer. |
| 26 | 12/15/2023 | de Brignac, Jessica | 1.2 | Review updated token report from A&M to evaluate the token amounts by category. |
| 26 | 12/16/2023 | McNew, Steven | 2.7 | Assess the Debtors' coin monetization methodologies to track the value to the Debtors' estate. |
| 26 | 12/18/2023 | Risler, Franck | 0.3 | Assess updated custody agreement staking addendum. |
| 26 | 12/18/2023 | Risler, Franck | 0.6 | Participate in call on certain token with A&M (K. Ramanathan and A. Titus) and Jefferies (T. Shea and R. Hamilton). |
| 26 | 12/18/2023 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) on certain token position and staking yield. |
| 26 | 12/18/2023 | Risler, Franck | 0.6 | Assess restricted token purchase agreement and analyze position on token staking. |
| 26 | 12/18/2023 | Risler, Franck | 0.7 | Participate in meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 12/18/2023 | Bromberg, Brian | 0.7 | Participate in call re: coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 12/18/2023 | Bromberg, Brian | 0.6 | Review Debtors' crypto holdings reporting. |
| 26 | 12/18/2023 | Bromberg, Brian | 0.4 | Review certain of the Debtors' token holdings. |
| 26 | 12/18/2023 | Diodato, Michael | 0.6 | Meet with A&M (K. Ramanathan and A. Titus) and Jefferies (T. Shea and R. Hamilton) to discuss certain of the Debtors' tokens. |
| 26 | 12/18/2023 | Rousskikh, Valeri | 2.7 | Analyze staking and vesting schedules for certain token to include in discounted valuation in the context of FTX digital assets valuation. |
| 26 | 12/18/2023 | Rousskikh, Valeri | 2.9 | Develop staking rewards for certain token discount estimation within crypto library in the context of FTX digital assets valuation. |
| 26 | 12/18/2023 | Rousskikh, Valeri | 2.6 | Reconcile crypto library staking rewards estimation against standard calculators in the context of FTX digital assets valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/18/2023 | Kubali, Volkan | 2.4 | Revise documents comparing the liquidation discount results by Debtors to those of alternative models for liquidation analysis. |
| 26 | 12/18/2023 | Langer, Cameron | 2.9 | Reconcile the Debtors' coin report and November trading report for coin portfolio risk management purposes. |
| 26 | 12/18/2023 | Langer, Cameron | 2.3 | Update the FTX portfolio performance, risk and liquidation dashboard with the latest market data for coin management purposes. |
| 26 | 12/18/2023 | Langer, Cameron | 2.8 | Analyze latest coin report provided by the Debtors' for token monetization purposes. |
| 26 | 12/18/2023 | You, Can | 1.6 | Calculate the market impact for large participation rate assuming execution through multiple meta-orders. |
| 26 | 12/18/2023 | You, Can | 2.6 | Analyze the most impacted tokens and most impacted customers by removing threshold on liquidation discount, for both future and spot positions. |
| 26 | 12/18/2023 | You, Can | 2.8 | Analyze the impact of removing the Debtors' threshold liquidation discount, for derivatives positions. |
| 26 | 12/18/2023 | de Brignac, Jessica | 0.6 | Meet with A&M (K. Ramanathan and A. Titus) and Jefferies (T. Shea and R. Hamilton) to discuss valuation certain token held by Debtors. |
| 26 | 12/18/2023 | de Brignac, Jessica | 0.9 | Evaluate certain token values for Debtors' digital assets holdings. |
| 26 | 12/19/2023 | Majkowski, Stephanie | 0.2 | Participate in meeting with A&M (K. Ramanathan and G. Walia) on status of Debtors' digital assets and the crypto claims. |
| 26 | 12/19/2023 | Diaz, Matthew | 0.9 | Review the value of Debtors' token holdings and updated pricing. |
| 26 | 12/19/2023 | Simms, Steven | 0.6 | Review report on coin monetization items. |
| 26 | 12/19/2023 | Risler, Franck | 0.5 | Assess FTX venture portfolio presentation in the context of bidding for the role of manager of the portfolio. |
| 26 | 12/19/2023 | Risler, Franck | 0.2 | Prepare correspondence for A&M on discrepancies between the Debtors coin report and Galaxy report and large quantity increase between 11/24/2023 and 11/30/2023 coin reports. |
| 26 | 12/19/2023 | Risler, Franck | 0.7 | Assess coin report as of 11/30 and analyze discrepancies with monthly report provided by Galaxy. |
| 26 | 12/19/2023 | Risler, Franck | 0.4 | Participate in call with UCC on Galaxy's proposal on the management of select token. |
| 26 | 12/19/2023 | Risler, Franck | 0.4 | Prepare update re: UCC meeting on Galaxy proposal for token management. |
| 26 | 12/19/2023 | Risler, Franck | 0.3 | Prepare correspondence for UCC re: Debtors' questions on coin management. |
| 26 | 12/19/2023 | Risler, Franck | 0.9 | Analyze proposal from Galaxy on the management of token and quantitatively benchmark proposed levels. |
| 26 | 12/19/2023 | Risler, Franck | 1.7 | Estimate performance, risk and liquidity metrics for FTX coin and token portfolio as of 12/17/2023. |
| 26 | 12/19/2023 | Risler, Franck | 0.5 | Attend call with UCC on Galaxy's proposal on the management of select token. |
| 26 | 12/19/2023 | Risler, Franck | 0.2 | Evaluate the results from meeting with Galaxy, Debtors, and UCC related to coin management. |
| 26 | 12/19/2023 | Bromberg, Brian | 0.3 | Review crypto valuations for portfolio. |
| 26 | 12/19/2023 | Bromberg, Brian | 0.3 | Review Debtors' crypto holdings reporting. |
| 26 | 12/19/2023 | Diodato, Michael | 0.2 | Meet with A&M (K. Ramanathan and G. Walia) to discuss outstanding data questions on current holdings. |
| 26 | 12/19/2023 | Diodato, Michael | 2.4 | Analyze discount calculation for response to token proposal from Galaxy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/19/2023 | Diodato, Michael | 2.2 | Finalize dashboard of the latest token positions and recent monetization for the UCC meeting. |
| 26 | 12/19/2023 | Rousskikh, Valeri | 0.9 | Prepare crypto trust time series data for valuation and risk reporting. |
| 26 | 12/19/2023 | Rousskikh, Valeri | 2.8 | Validate model assumptions for staking rewards integration for token discount in the context of FTX estates digital assets valuation for Plan assessment. |
| 26 | 12/19/2023 | Rousskikh, Valeri | 2.9 | Integrate staking rewards for token discount quantification in the context of FTX estates digital assets valuation for plan assessment. |
| 26 | 12/19/2023 | Rousskikh, Valeri | 2.7 | Test integration of staking rewards computations for token discount in the context of FTX estates digital assets valuation for Plan assessment. |
| 26 | 12/19/2023 | Majkowski, Stephanie | 2.9 | Evaluate the methodology and outcomes of the execution analysis for FTX coin management. |
| 26 | 12/19/2023 | Kubali, Volkan | 2.8 | Compare and contrast Debtors' choice on input parameters of the liquidation model to better alternatives for the same inputs for liquidation analysis. |
| 26 | 12/19/2023 | Kubali, Volkan | 2.3 | Revise documents comparing the liquidation discount results by Debtors to those of alternative models for liquidation analysis. |
| 26 | 12/19/2023 | Langer, Cameron | 2.9 | Analyze digital asset and crypto trust portfolio values, risk metrics and liquidation costs using the latest market data for asset management purposes. |
| 26 | 12/19/2023 | Langer, Cameron | 2.4 | Analyze changes in token quantities due to vesting for coin management purposes. |
| 26 | 12/19/2023 | Langer, Cameron | 2.7 | Calculate estimate of total monetization proceeds using the Debtors' coin reports for coin management purposes. |
| 26 | 12/20/2023 | Risler, Franck | 0.3 | Assess the FTX staking report in order to draft list of observations. |
| 26 | 12/20/2023 | Risler, Franck | 1.4 | Articulate framework for the management of certain token position in response to UCC requests. |
| 26 | 12/20/2023 | Risler, Franck | 0.2 | Continue to assess the FTX staking report in order to draft list of observations. |
| 26 | 12/20/2023 | Risler, Franck | 0.4 | Attend call with UCC on coin monetization topics discussed at the UCC meeting on 12/20/2023. |
| 26 | 12/20/2023 | Risler, Franck | 1.4 | Estimate the quality of Galaxy's coin monetization over the month of November 2023 using various trading execution metrics. |
| 26 | 12/20/2023 | Risler, Franck | 0.3 | Attend call with Rothschild (C. Delo) on management of certain token position. |
| 26 | 12/20/2023 | Risler, Franck | 0.4 | Assess A&M written responses to observations to the coin report dated 11/30/2023, including the noted quantities discrepancies. |
| 26 | 12/20/2023 | Risler, Franck | 0.3 | Evaluate the sensitivity analysis of potential value atributable to the price of a certain token. |
| 26 | 12/20/2023 | Bromberg, Brian | 0.6 | Review latest crypto portfolio report. |
| 26 | 12/20/2023 | Diodato, Michael | 2.9 | Develop counterproposal for the sale of select tokens. |
| 26 | 12/20/2023 | Diodato, Michael | 2.9 | Prepare potential term sheet as counterproposal for the sale of select tokens. |
| 26 | 12/20/2023 | Diodato, Michael | 0.7 | Coordinate details for a refresh of the token values for recovery estimation. |
| 26 | 12/20/2023 | Sveen, Andrew | 1.2 | Analyze updated crypto pricing data from the Debtors. |
| 26 | 12/20/2023 | Rousskikh, Valeri | 2.9 | Provide discount quantification of FTX assets in the context of recovery analysis as of 12/19/2023. |
| 26 | 12/20/2023 | Rousskikh, Valeri | 2.4 | Calibrate volatility surfaces used for discount quantification of FTX estate digital assets in the context of recovery analysis as of 12/19/2023. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/20/2023 | Rousskikh, Valeri | 2.2 | Prepare interest rate curves used for discount quantification of FTX estate digital assets in the context of recovery analysis as of 12/19/2023. |
| 26 | 12/20/2023 | Rousskikh, Valeri | 2.6 | Conduct quality check of discount valuation of FTX in the context of recovery analysis as of 12/19/2023. |
| 26 | 12/20/2023 | Majkowski, Stephanie | 1.3 | Review the initial analysis findings and determine the subsequent course of action for execution analysis for FTX coin management. |
| 26 | 12/20/2023 | Majkowski, Stephanie | 2.6 | Analyze and process report for evaluation and analysis for FTX coin management. |
| 26 | 12/20/2023 | Majkowski, Stephanie | 2.2 | Calculate notional values executed by daily for all tokens monetized during November for FTX coin management. |
| 26 | 12/20/2023 | Majkowski, Stephanie | 1.9 | Calculate realized volatility for all tokens monetized during November for FTX coin management. |
| 26 | 12/20/2023 | Kubali, Volkan | 2.5 | Investigate the applicability regime of market impact models used by the Debtors in liquidation analysis. |
| 26 | 12/20/2023 | Kubali, Volkan | 1.7 | Perform quality assessment of the calculations on the discounts due to lack of marketability for vesting tokens for liquidation analysis. |
| 26 | 12/20/2023 | Langer, Cameron | 2.6 | Calculate expected recovery values for the Debtors' crypto assets using the latest market data for updated recovery analysis purposes. |
| 26 | 12/20/2023 | Langer, Cameron | 2.3 | Perform valuation of digital assets using a liquidation cost model for recovery analysis purposes. |
| 26 | 12/20/2023 | Langer, Cameron | 1.4 | Calculate additional expected recovery values from vesting tokens for recovery analysis purposes. |
| 26 | 12/20/2023 | Langer, Cameron | 2.2 | Discount certain digital assets using an Asian option valuation approach for recovery analysis purposes. |
| 26 | 12/21/2023 | Simms, Steven | 0.3 | Attend coin monetization call with PH (E. Gilad). |
| 26 | 12/21/2023 | Bromberg, Brian | 0.5 | Review crypto pricing update for the Debtors' digital holdings. |
| 26 | 12/21/2023 | Diodato, Michael | 0.2 | Prepare descriptions of details of proposal for selling select tokens. |
| 26 | 12/21/2023 | Diodato, Michael | 2.6 | Finalize the latest token recovery estimates, including recent increases of token prices. |
| 26 | 12/21/2023 | Diodato, Michael | 0.3 | Discuss the terms of a potential sale of select tokens with PH (E. Gilad). |
| 26 | 12/21/2023 | Diodato, Michael | 2.9 | Estimate potential threshold values for the governance around selling select select tokens. |
| 26 | 12/21/2023 | Rousskikh, Valeri | 2.4 | Test monotonicity for certain token discounted valuation results after including staking rewards estimations in the context of valuation for Plan assessment. |
| 26 | 12/21/2023 | Rousskikh, Valeri | 2.9 | Provide token discount valuation including staking rewards estimations in the context of FTX estates digital assets valuation for Plan assessment. |
| 26 | 12/21/2023 | Rousskikh, Valeri | 2.9 | Conduct quality check of model parameter choice on certain token discount valuation with staking rewards in the context of valuation for Plan assessment. |
| 26 | 12/21/2023 | Majkowski, Stephanie | 2.6 | Calculate estimated participation rate for each token monetized during November for FTX coin management. |
| 26 | 12/21/2023 | Majkowski, Stephanie | 2.4 | Generate tables summarizing the price movement of all tokens throughout the month for execution analysis and FTX coin management. |
| 26 | 12/21/2023 | Kubali, Volkan | 2.2 | Update the model code for additional analysis and enhanced coverage for coin monetization activity. |
| 26 | 12/21/2023 | Langer, Cameron | 2.3 | Estimate token staking rewards and perform valuation for recovery analysis purposes. |
| 26 | 12/21/2023 | Langer, Cameron | 1.9 | Calculate expected recovery values for various digital assets for recovery analysis purposes. |
| 26 | 12/22/2023 | Kubali, Volkan | 0.6 | Revise liquidation analysis for certain token. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/22/2023 | Kubali, Volkan | 0.5 | Meet with Rothschild (S. Crotty and J. Kang) on proposal potential sale of select tokens. |
| 26 | 12/22/2023 | Diodato, Michael | 0.5 | Meet with UCC to discuss sale of select tokens. |
| 26 | 12/22/2023 | Diodato, Michael | 0.5 | Meet with Rothschild (S. Crotty and J. Kang) to discuss the potential sale of select tokens. |
| 26 | 12/22/2023 | Diodato, Michael | 1.4 | Revise proposal for sale of select tokens based on UCC feedback. |
| 26 | 12/22/2023 | Rousskikh, Valeri | 2.7 | Test edge case token valuation with staking rewards to ensure model output quality in the context of FTX digital assets valuation for Plan assessment. |
| 26 | 12/22/2023 | Rousskikh, Valeri | 2.9 | Validate token valuation including staking rewards against the base case in the context of FTX digital assets valuation for Plan assessment. |
| 26 | 12/22/2023 | Rousskikh, Valeri | 2.5 | Prepare data descriptions base don the staking rewards estimations in the context of FTX assets valuation for Plan. |
| 26 | 12/22/2023 | Majkowski, Stephanie | 1.1 | Examine different methods for calculating volatility in the context of execution for FTX coin management. |
| 26 | 12/22/2023 | Kubali, Volkan | 2.4 | Present the preliminary conclusions of the analysis of the monetization activity performed in November. |
| 26 | 12/22/2023 | Kubali, Volkan | 1.6 | Update the model code for additional analysis and enhanced coverage for coin monetization activity. |
| 26 | 12/22/2023 | Langer, Cameron | 2.9 | Calculate maximum allowable discounts for digital assets in hypothetical monetization scenarios for asset management purposes. |
| 26 | 12/22/2023 | Watson, Ching | 0.5 | Attend call with UCC to discuss the monetization issues for certain token. |
| 26 | 12/26/2023 | Simms, Steven | 0.7 | Analyze the token monetization results. |
| 26 | 12/26/2023 | Kubali, Volkan | 2.5 | Benchmark the model for assessing the quality of trading execution of the monetization activity of FTX digital assets portfolio. |
| 26 | 12/26/2023 | Kubali, Volkan | 1.4 | Present the preliminary conclusions of the analysis of the monetization activity performed in November. |
| 26 | 12/26/2023 | Kubali, Volkan | 1.8 | Compare monetization activity over November 2023 to market levels and previous activity to assess the quality of trading execution for monetization. |
| 26 | 12/27/2023 | Bromberg, Brian | 0.7 | Review trading parameters for large token position. |
| 26 | 12/27/2023 | Bromberg, Brian | 0.9 | Comment on memorandum for trading parameters. |
| 26 | 12/27/2023 | Bromberg, Brian | 1.0 | Review liquidity and marketability discount methodology. |
| 26 | 12/27/2023 | Guo, Xueying | 2.7 | Calculate the discount for lack of marketability of token in FTX portfolio using latest market data. |
| 26 | 12/27/2023 | Guo, Xueying | 2.6 | Discount the staking rewards for select tokens with the same discount for lack of marketability method to be used to appropriately adjust for discount for lack of marketability results. |
| 26 | 12/27/2023 | Guo, Xueying | 2.8 | Calculate the staking rewards for certain tokens in FTX portfolio, to be incorporated in the discount for lack of marketability. |
| 26 | 12/27/2023 | Langer, Cameron | 2.7 | Estimate liquidation discounts for digital assets in potential monetization scenarios for asset management purposes. |
| 26 | 12/28/2023 | Simms, Steven | 0.9 | Revise description notes related to coin monetization. |
| 26 | 12/28/2023 | Bromberg, Brian | 0.6 | Review revised crypto trading memo. |
| 26 | 12/28/2023 | Bromberg, Brian | 1.6 | Comment on memorandum for trading parameters. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/28/2023 | Guo, Xueying | 2.6 | Add example and descriptions to the memo for valuating tokens in FTX portfolio. |
| 26 | 12/28/2023 | Langer, Cameron | 2.8 | Analyze proposal for digital asset sales for asset management purposes. |
| 26 | 12/28/2023 | Langer, Cameron | 2.7 | Calculate aggregate discount due to lack of marketability for digital assets under various monetization scenarios for asset management purposes. |
| 26 | 12/28/2023 | Langer, Cameron | 1.1 | Calculate estimated liquidation discounts in stress scenarios for certain digital assets for the purpose of coin management. |
| 26 | 12/28/2023 | Langer, Cameron | 1.4 | Analyze digital asset schedules and maximum allowable discounts under monetization scenarios for coin management purposes. |
| 26 | 12/29/2023 | Bromberg, Brian | 0.4 | Review Galaxy notes on digital asset monetization. |
| 26 | 12/29/2023 | Bromberg, Brian | 0.6 | Review crypto liquidation cost model. |
| 26 | 12/29/2023 | Kubali, Volkan | 2.7 | Provide quality assessment of the results on sensitivity analysis for liquidation discounts for valuation of select tokens. |
| **26 Total** | | | **444.0** | |
| 27 | 12/4/2023 | Baldo, Diana | 1.2 | Execute social media post across media channels after aligning a media communications strategy. |
| 27 | 12/4/2023 | Jasser, Riley | 0.9 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 12/7/2023 | Jasser, Riley | 0.5 | Prepare communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 12/11/2023 | Jasser, Riley | 1.1 | Create a communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 12/13/2023 | Jasser, Riley | 1.2 | Prepare communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 12/14/2023 | Jasser, Riley | 1.3 | Continue to create communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 12/15/2023 | Chesley, Rachel | 0.2 | Revise draft tweets for creditor communications on case updates. |
| 27 | 12/15/2023 | Baldo, Diana | 0.5 | Draft social media posts regarding upcoming case milestones to inform creditor awareness. |
| 27 | 12/15/2023 | Jasser, Riley | 0.8 | Prepare social media communications for case developments to ensure effective stakeholder communications. |
| 27 | 12/18/2023 | Baldo, Diana | 1.5 | Continue to develop social media strategy for upcoming milestones to ensure alignment. |
| 27 | 12/19/2023 | Chesley, Rachel | 0.9 | Analyze developments with sale process and potential bidders for exchange assets to inform communications strategy. |
| 27 | 12/19/2023 | Chesley, Rachel | 0.2 | Revise tweets for creditor communications regarding JOLs settlement. |
| 27 | 12/20/2023 | Chesley, Rachel | 0.3 | Revise tweets for creditor communications regarding exclusivity statement. |
| 27 | 12/20/2023 | Baldo, Diana | 2.0 | Craft social media plan and ongoing posts to address upcoming milestones. |
| **27 Total** | | | **12.6** | |
| 29 | 12/1/2023 | Simms, Steven | 0.6 | Prepare correspondence on terms of asset purchase agreement for potential FTX 2.0 transaction. |
| 29 | 12/1/2023 | Risler, Franck | 1.2 | Comment on the asset purchase agreement issues list from the Debtors for potential FTX 2.0 transaction from certain bidder. |
| 29 | 12/1/2023 | McNew, Steven | 1.1 | Evaluate certain bidder's FTX 2.0 bid procedures. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/1/2023 | Risler, Franck | 0.7 | Comment on the bid procedures distributed by the Debtors re: the potential FTX 2.0 transaction. |
| 29 | 12/1/2023 | Risler, Franck | 0.4 | Assess comments from Eversheds on certain FTX 2.0 bidder's asset purchase agreement. |
| 29 | 12/3/2023 | Simms, Steven | 0.6 | Analyze the asset purchase agreement for certain bidder for potential FTX 2.0 transaction. |
| 29 | 12/3/2023 | Bromberg, Brian | 0.3 | Evaluate the draft of the asset purchase agreement for certain bidder for potential FTX 2.0 transaction. |
| 29 | 12/3/2023 | Simms, Steven | 0.3 | Assess the changes in the draft counter proposal for the potential FTX 2.0 transaction. |
| 29 | 12/3/2023 | Simms, Steven | 0.7 | Attend call with UCC, Debtors (J. Ray), S&C (A. Dietderich), PH (E. Gilad and C. Daniel), Jefferies (T. Shea), Eversheds (E. Broderick), and Rothschild (J. Kang) on FTX 2.0 sale process updates from bidders. |
| 29 | 12/3/2023 | Risler, Franck | 0.4 | Assess the preliminary list of comments on bidder asset purchase agreement with the Debtors. |
| 29 | 12/3/2023 | Risler, Franck | 0.4 | Assess bidder liquidity provider agreement in the context of the FTX 2.0 transaction reverse due diligence. |
| 29 | 12/3/2023 | Risler, Franck | 0.7 | Participate in FTX 2.0 discussion with UCC, Debtors (J. Ray), S&C (A Dietderich), PH (E. Gilad and C. Daniel), Jefferies (T. Shea), Eversheds (E. Broderick), and Rothschild (J. Kang). |
| 29 | 12/3/2023 | Risler, Franck | 0.2 | Prepare correspondence to Jefferies on bidder perpetual future product launch. |
| 29 | 12/4/2023 | Risler, Franck | 0.6 | Analyze revised terms of proposed bid for FTX. |
| 29 | 12/4/2023 | Bromberg, Brian | 0.9 | Evaluate the FTX 2.0 bidder documentation for the potential sale. |
| 29 | 12/4/2023 | Sveen, Andrew | 1.0 | Analyze bid issues for the Debtors' potential sale of FTX 2.0. |
| 29 | 12/4/2023 | de Brignac, Jessica | 0.3 | Review updated proposal and timeline from PH related to FTX 2.0. |
| 29 | 12/4/2023 | de Brignac, Jessica | 1.0 | Evaluate the FTX 2.0 asset purchase agreement for issues with proposed sale. |
| 29 | 12/5/2023 | Risler, Franck | 0.7 | Assess draft asset purchase agreement for proposed FTX 2.0 transaction with bidder based on PH comments. |
| 29 | 12/7/2023 | Simms, Steven | 0.6 | Analyze the FTX 2.0 bid agreements for potential sale. |
| 29 | 12/7/2023 | Risler, Franck | 0.8 | Participate in FTX 2.0 call with PWP (K. Cofsky and A. Levine), Jefferies (M. O'Hara), PH (E. Gilad), and UCC to discuss potential bids for FTX 2.0. |
| 29 | 12/7/2023 | Bromberg, Brian | 0.4 | Review potential FTX restart timeline for discussion related to bids. |
| 29 | 12/8/2023 | de Brignac, Jessica | 1.3 | Review updated documents related to FTX 2.0 diligence for potential bidders. |
| 29 | 12/10/2023 | Risler, Franck | 1.2 | Assess updated version of the asset purchase agreement for certain bidder's proposed FTX 2.0 transaction reflecting recent revisions. |
| 29 | 12/11/2023 | Simms, Steven | 1.4 | Asses the asset purchase agreement issues re: potential FTX 2.0 sale to certain bidder. |
| 29 | 12/11/2023 | McNew, Steven | 2.3 | Assess certain bidder's proposal for FTX 2.0 with proposed terms and considerations for the potential transaction. |
| 29 | 12/12/2023 | Simms, Steven | 1.0 | Evaluate process items related to potential FTX 2.0 sale and timing. |
| 29 | 12/12/2023 | Risler, Franck | 0.4 | Correspond with Jefferies re: FTX 2.0 proposals and related potential claims distribution. |
| 29 | 12/12/2023 | de Brignac, Jessica | 0.7 | Review FTX 2.0 proposal considerations for potential transaction. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/12/2023 | de Brignac, Jessica | 1.7 | Review new diligence documents from bidder for potential FTX 2.0 transaction. |
| 29 | 12/13/2023 | Simms, Steven | 0.6 | Evaluate asset purchase agreement related to potential FTX 2.0 transaction. |
| 29 | 12/13/2023 | Carter, Michael | 1.8 | Review bidder compliance documentation for sufficiency and potential downstream risks related to FTX 2.0 and creditor value. |
| 29 | 12/13/2023 | de Brignac, Jessica | 2.4 | Review custody and compliance documents from potential FTX 2.0 bidder. |
| 29 | 12/13/2023 | de Brignac, Jessica | 0.6 | Review the compliance documentation and related due diligence materials for potential FTX 2.0 transaction. |
| 29 | 12/14/2023 | Simms, Steven | 0.4 | Review analysis of potential FTX 2.0 sale structure items. |
| 29 | 12/14/2023 | Simms, Steven | 0.8 | Prepare correspondence to PH related to issues for potential FTX 2.0 transaction. |
| 29 | 12/14/2023 | McNew, Steven | 1.6 | Analyze materials from potential bidders on the proposed FTX 2.0 transaction. |
| 29 | 12/14/2023 | Carter, Michael | 2.1 | Review bidder compliance documentation for sufficiency and potential downstream risks related to FTX 2.0 and creditor value. |
| 29 | 12/14/2023 | Risler, Franck | 1.1 | Assess updated purchase agreement for certain bidder's proposed FT2.0 transaction as circulated to the UCC by S&C on 12/14/2023 and associated disclosure schedules. |
| 29 | 12/14/2023 | Risler, Franck | 0.6 | Assess proposed FTX 2.0 form of warrant document. |
| 29 | 12/14/2023 | de Brignac, Jessica | 2.7 | Review custody and compliance documents from FTX 2.0 bidder. |
| 29 | 12/15/2023 | Simms, Steven | 0.8 | Evaluate claims trading analysis related to proposed FTX 2.0 sale. |
| 29 | 12/15/2023 | Simms, Steven | 1.4 | Review purchase agreement issues related to potential FTX 2.0 sale. |
| 29 | 12/15/2023 | Simms, Steven | 1.7 | Attend call with Debtors (J. Ray), S&C (A. Dietderich and A. Kranzley), PWP (K. Cofsky), PH (E. Gilad), Jefferies (T. Shea and M. O'Hara), Eversheds (E. Broderick), and Rothschild (C. Delo) on FTX 2.0 sale process and related issues for certain bidders. |
| 29 | 12/15/2023 | Carter, Michael | 2.9 | Review bidder compliance documentation for sufficiency and potential downstream risks related to FTX 2.0 and creditor value. |
| 29 | 12/15/2023 | Risler, Franck | 1.1 | Participate in claims trading discussion related to potential FTX 2.0 transaction with Debtors (J. Ray), S&C (A. Dietderich and A. Kranzley), PWP (K. Cofsky), PH (E. Gilad), Jefferies (T. Shea and M. O'Hara), Eversheds (E. Broderick), and Rothschild (C. Delo). |
| 29 | 12/15/2023 | Risler, Franck | 1.7 | Partially participate in asset purchase agreement discussion related to potential FTX 2.0 transaction with Debtors (J. Ray), S&C (A. Dietderich and A. Kranzley), PWP (K. Cofsky), PH (E. Gilad), Jefferies (T. Shea and M. O'Hara), Eversheds (E. Broderick), and Rothschild (C. Delo). |
| 29 | 12/15/2023 | Bromberg, Brian | 1.7 | Participate in asset purchase agreement discussion related to potential FTX 2.0 transaction with Debtors (J. Ray), S&C (A. Dietderich and A. Kranzley), PWP (K. Cofsky), PH (E. Gilad), Jefferies (T. Shea and M. O'Hara), Eversheds (E. Broderick), and Rothschild (C. Delo). |
| 29 | 12/15/2023 | de Brignac, Jessica | 1.3 | Review custody and compliance documents from FTX 2.0 bidder. |
| 29 | 12/18/2023 | Risler, Franck | 0.9 | Assess updated version of certain bidder's asset purchase agreement in the context of the FTX 2.0 transaction as provided by the Debtors on 12/18/2023. |
| 29 | 12/18/2023 | de Brignac, Jessica | 1.2 | Draft diligence report for FTX 2.0 bidder crypto custody and compliance practices. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/18/2023 | Carter, Michael | 2.9 | Continue to review bidder compliance documentation for sufficiency and potential downstream risks related to FTX 2.0 and creditor value. |
| 29 | 12/18/2023 | de Brignac, Jessica | 0.8 | Review updated custody diligence documents from FTX 2.0 bidder for potential transaction. |
| 29 | 12/19/2023 | Simms, Steven | 0.9 | Attend call with PH (K. Hansen, E. Gilad and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) on FTX 2.0 sale issues for potential bidder. |
| 29 | 12/19/2023 | Risler, Franck | 0.3 | Participate in call with Jefferies (T. Shea) on potential FTX 2.0 transaction. |
| 29 | 12/19/2023 | Risler, Franck | 0.4 | Evaluate the potential FTX 2.0 transaction terms. |
| 29 | 12/19/2023 | Risler, Franck | 0.9 | Participate in call with PH (K. Hansen, E. Gilad and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) on revised deal framework proposed by bidder for FTX 2.0 transaction. |
| 29 | 12/19/2023 | Bromberg, Brian | 0.9 | Discuss potential FTX 2.0 transaction framework with PH (K. Hansen, E. Gilad and K. Pasquale) and Jefferies (M. O'Hara and T. Shea). |
| 29 | 12/19/2023 | Bromberg, Brian | 0.4 | Review potential FTX 2.0 restart diligence report. |
| 29 | 12/19/2023 | de Brignac, Jessica | 0.8 | Review updated custody diligence documents from FTX 2.0 bidder. |
| 29 | 12/19/2023 | de Brignac, Jessica | 1.3 | Draft diligence information description for FTX 2.0 bidder crypto custody and compliance practices. |
| 29 | 12/20/2023 | Simms, Steven | 0.7 | Evaluate latest proposal from potential FTX 2.0 bidder and issues with same. |
| 29 | 12/20/2023 | Risler, Franck | 0.8 | Partially participate in call on FTX 2.0 revised bid and new deal structure with Jefferies (M. O'Hara and T. Shea) and PH (E. Gilad). |
| 29 | 12/20/2023 | Risler, Franck | 0.7 | Assess the latest asset purchase agreement received from the Debtors reflecting the latest comments from bidder and updated proposed deal structure in the context of FTX 2.0 transaction. |
| 29 | 12/20/2023 | Bromberg, Brian | 0.4 | Analyze the terms of the bidder's revised asset purchase agreement for potential FTX 2.0 sale. |
| 29 | 12/20/2023 | Kubali, Volkan | 1.5 | Review the updated bid from the leading bidder and compare the changes to the original terms for FTX 2.0. |
| 29 | 12/21/2023 | Diodato, Michael | 0.5 | Evaluate the issues for potential bidder terms for proposed FTX 2.0 transaction. |
| 29 | 12/21/2023 | Bromberg, Brian | 0.3 | Review potential FTX 2.0 sale transaction slides. |
| 29 | 12/21/2023 | Simms, Steven | 0.6 | Attend call with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietdrich), Jefferies (M. O'Hara), PH (E. Gilad), Rothschild (C. Delo), and Eversheds (E. Broderick) on latest FTX 2.0 sale proposal. |
| 29 | 12/21/2023 | Kubali, Volkan | 0.5 | Analyze the FTX 2.0 bidder terms and agreement for the potential FTX 2.0 transaction. |
| 29 | 12/21/2023 | Risler, Franck | 0.6 | Participate in FTX 2.0 call on revised bid and new deal structure with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietdrich), Jefferies (M. O'Hara), PH (E. Gilad), Rothschild (C. Delo), and Eversheds (E. Broderick). |
| 29 | 12/21/2023 | Bromberg, Brian | 0.6 | Analyze the leading bid for the FTX 2.0 transaction proposal to evaluate the various effects of the sale. |
| 29 | 12/21/2023 | Bromberg, Brian | 0.6 | Participate in call re: FTX restart and bids with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietdrich), Jefferies (M. O'Hara), PH (E. Gilad), Rothschild (C. Delo), and Eversheds (E. Broderick). |
| 29 | 12/21/2023 | Kubali, Volkan | 0.5 | Analyze updated documents from bidder for FTX 2.0 transaction. |
| 29 | 12/22/2023 | Bromberg, Brian | 0.3 | Review potential asset sale slides for response. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 29 | 12/27/2023 | Bromberg, Brian | 0.4 | Analyze presentation from bidder re: proposed FTX sale transaction. |
| 29 | 12/28/2023 | Bromberg, Brian | 0.9 | Review asset sale presentation. |
| **29 Total** | | | **72.8** | |
| **Grand Total** | | | **1688.6** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Expense Type | Amount |
| --- | --- |
| Electronic Subscriptions | $ 1,000.00 |
| **GRAND TOTAL** | **$ 1,000.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 12/1/23 | Chesley, Rachel | Monthly charge for UCC Twitter account. | $ 1,000.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,000.00** |
| **Grand Total** | | | | **$ 1,000.00** |