# <u>EXHIBIT A</u>

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref Nos. 6282 & 6287** |

## ORDER SUSTAINING DEBTORS' ELEVENTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the eleventh omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

Wilmington, Delaware

The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Eleventh Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 2391 | Name on file | 22-11068 (JTD) West Realm Shires Services Inc. | $1,091,977 | 52112 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BF_POINT | 1,500.000000000000000 |
| | | | | | | | BTC-PERP | 61.244700000000000 |
| | | | | | | | USD | -67,483.802542615000000 |
| 2944 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | $191,513 | 65178 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 0.400000000000000 |
| | | | | | | | FTT | 0.017650000000000 |
| | | | | | | | LUNA2 | 0.005400076791000 |
| | | | | | | | LUNA2_LOCKED | 0.012600179180000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000005425260 |
| | | | | | | | RUNE-PERP | -0.000000000003637 |
| | | | | | | | SOL | 0.004436388471500 |
| | | | | | | | TRX | 7,961.000000000000000 |
| | | | | | | | USD | 191,513.119676445000000 |
| | | | | | | | USDT | 0.000000004665778 |
| | | | | | | | USTC | 0.764406973620180 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 1252 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | $877,813 | 48003 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | | | | | BCH | 0.000162923603509 |
| | | | | | | | BNB | 0.230000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 11.638720114500000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | ETH | 107.726426822500000 |
| | | | | | | | ETHW | 107.726426822500000 |
| | | | | | | | FTT | 0.069165296082171 |
| | | | | | | | MATIC | 51.000000000000000 |
| | | | | | | | NEAR | 23,297.698880000000000 |
| | | | | | | | SRM | 2.423200100000000 |
| | | | | | | | SRM_LOCKED | 138.576799900000000 |
| | | | | | | | TRX | 40.000000000000000 |
| | | | | | | | USD | 411,006.640000000000000 |
| | | | | | | | USDT | 9.270000000000000 |
| | | | | | | | XRP | 0.000000007096454 |
| | | | | | | | ZEC-PERP | 1,799.800000000000000 |
| 726 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | $900,304 | 64299 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000055820000000 |
| | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.701943060000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000943060000000 |
| | | | | | | | FTT | 0.067504000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.008302650000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 8.686964110000000 |
| | | | | | | | SRM_LOCKED | 210.313035890000000 |
| | | | | | | | USD | 899,298.973737050000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1081 | Name on file | FTX Trading Ltd. | $58,596 | 63989 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BTC | 1.586764796260410 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.739895000000000 |
| | | | | | | | ETHW | 0.739895000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | USD | 20,019.393284521500000 |
| | | | | | | | USDT | 0.000000010214956 |
| 2199 | Name on file | FTX Trading Ltd. | $217,130 | 47719 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000071 |
| | | | | | | | LUNA2 | 0.003226741888000 |
| | | | | | | | LUNA2_LOCKED | 0.007529064406000 |
| | | | | | | | LUNC | 0.001400000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.072807680000000 |
| | | | | | | | USD | 217,130.292517733000000 |
| | | | | | | | USDT | 0.008675710000000 |
| | | | | | | | USTC | 0.456760000000000 |
| | | | | | | | WBTC | 0.000000005000000 |
| 1034 | Name on file | FTX Trading Ltd. | $64,802 | 34926 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAPL | 0.172600000000000 |
| | | | | | | | BUSD (BINANCE USD) | 64,702.000000000000000 |
| | | | | | | | USD | 22.430000000000000 |
| | | | | | | | USO | 0.455500000000000 |
| 849 | Name on file | FTX Trading Ltd. | $1,770,000 | 55584 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC | 90.000000005139220 |
| 3873 | Name on file | FTX Trading Ltd. | $400,132 | 80251 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | TRX | 0.001824000000000 |
| | | | | | | | USD | 400,131.773349400000000 |
| | | | | | | | USDT | 0.000000015854041 |
| 781 | Name on file | FTX Trading Ltd. | $388,042 | 54818 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.000000001191530 |
| | | | | | | | AAVE | 0.000000005962040 |
| | | | | | | | ALCX | 0.000000005000000 |
| | | | | | | | ASD | 0.000000005147555 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000008154392200 |
| | | | | | | | BTC | 0.006729678123432 |
| | | | | | | | CEL | 0.000000003575000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000083500000000 |
| | | | | | | | ETH | 31.778721313745800 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | **Surviving Claims** | | |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000001045721146 |
| | | | | | | | FTM | 0.000000005160070 |
| | | | | | | | FTT | 1,000.004008957020000 |
| | | | | | | | GOOGL | 0.000000010000000 |
| | | | | | | | GOOGLPRE | -0.000000001168840 |
| | | | | | | | GRT | 0.000000004816280 |
| | | | | | | | HOOD | 0.000000100000000 |
| | | | | | | | HOOD_PRE | -0.000000004157680 |
| | | | | | | | HT | 0.000000005078550 |
| | | | | | | | KNC | 0.000000000825760 |
| | | | | | | | LEO | 0.076626602903930 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | OKB | 0.000000009283730 |
| | | | | | | | OMG | 0.000000002568830 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000007706089 |
| | | | | | | | SOL | 0.000038453526050 |
| | | | | | | | SRM | 71.442883410000000 |
| | | | | | | | SRM_LOCKED | 1,398.600124380000000 |
| | | | | | | | SUSHI | 0.000222500195820 |
| | | | | | | | SXP | 0.000000004069950 |
| | | | | | | | USD | 344,991.937353418000000 |
| | | | | | | | USDT | 134.462714309878000 |
| | | | | | | | WBTC | 0.000000009009080 |
| 4233 | Name on file | FTX Trading Ltd. | $3,621,909 | 47520 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | ETH | 1.065141560000000 |
| | | | | | | | ETHW | 1.065141560383150 |
| | | | | | | | FTT | 108.068711992764000 |
| | | | | | | | FTX_EQUITY | 130,410.706644420000000 |
| | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | SOL | 1.062286570000000 |
| | | | | | | | SRM | 83,432.622276010000000 |
| | | | | | | | SRM_LOCKED | 339,414.139374730000000 |
| | | | | | | | USD | 3,088,037.764054200000000 |
| 3836 | Name on file | FTX Trading Ltd. | $342,882 | 27655 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC | 4.000000000000000 |
| | | | | | | | GALA | 9.600000000000000 |
| | | | | | | | MCB | 13,010.426001980000000 |
| | | | | | | | USD | 47,226.740000000000000 |
| | | | | | | | USDT | 0.010000000000000 |
| 3840 | Name on file | FTX Trading Ltd. | $3,083,027 | 56406 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE | 0.000000010000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA | 0.000000010000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AURY | 0.222431030000000 |
| | | | | | | | AVAX | 0.090897122402570 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.014384530000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000052396425000 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000019778675000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CRV | 0.043891670000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 5.538077555511050 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000756704505016 |
| | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | FIDA | 2,000.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 304.046486290000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.302176000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.516041540000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000193930000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | PERP | 0.009471400000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.273782000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.035298990000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.007427043583808 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 5,268.922428150000000 |
| | | | | | | | SRM_LOCKED | 5,774.332221390000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | UBXT | 10,000.000000000000000 |
| | | | | | | | UNI | 0.008755517112981 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 3,091,458.902372960000000 |
| | | | | | | | USDT | 0.000000014166278 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000645372000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1375 | Name on file | FTX Trading Ltd. | $13,620,480 | 46029 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD TOO MANY TO LIST, PLEASE REFER TO ACCOUNT BALANCES ON CLAIMS.FTX.COM | 356,679.520000000000000 |
| 727 | Name on file | FTX Trading Ltd. | $581,390 | 52130 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-0930 | 0.000000000000000 |
| | | | | | | | ADA-1230 | 0.000000000000000 |
| | | | | | | | APE | 0.000098000000000 |
| | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | AVAX | -0.000000004232457 |
| | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | AVAX-1230 | 0.000000000000000 |
| | | | | | | | BCH | 0.000000010000000 |
| | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.005016408649598 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000013 |
| | | | | | | | COMP | 0.000000050000000 |
| | | | | | | | DOGE | 0.187615000000000 |
| | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-0930 | 0.000000000000000 |
| | | | | | | | DOT-1230 | 0.000000000000000 |
| | | | | | | | ETH | 0.070286317500000 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | -0.000000000000008 |
| | | | | | | | ETHW | 0.000597628155083 |
| | | | | | | | FTT | 373.831700000000000 |
| | | | | | | | LINK-0930 | 0.000000000000000 |
| | | | | | | | LINK-1230 | 0.000000000000000 |
| | | | | | | | LTC | 0.000000014995200 |
| | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | LTC-0624 | 0.000000000000000 |
| | | | | | | | LTC-0930 | 0.000000000000000 |
| | | | | | | | LTC-1230 | 0.000000000000000 |
| | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.366627559300000 |
| | | | | | | | LUNA2_LOCKED | 0.855464305100000 |
| | | | | | | | LUNC | 79,833.922937000000000 |
| | | | | | | | MATIC | 0.002525000000000 |
| | | | | | | | MKR | 0.000000010000000 |
| | | | | | | | SHIB | 0.000000090000000 |
| | | | | | | | SOL | 0.000715355000000 |
| | | | | | | | SOL-0930 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | SRM | 0.150663490000000 |
| | | | | | | | SRM_LOCKED | 4.753178630000000 |
| | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | USD | 581,297.550039630000000 |
| | | | | | | | USDT | 0.000000007680471 |
| | | | | | | | WBTC | 0.000000010750000 |
| | | | | | | | XRP | 0.005220000000000 |
| | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | XTZ-1230 | 0.000000000000000 |
| | | | | | | | YFI | 0.000000050000000 |
| | | | | | | | YFI-1230 | 0.000000000000000 |
| 97 | Name on file | FTX Hong Kong Ltd | $1,084,600 | 45686 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | -22.199999999999100 |
| | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | BNB-20211231 | -0.000000000000113 |
| | | | | | | | BNB-PERP | 1,914.800000000000000 |
| | | | | | | | BTC | 0.000000006854702 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | -0.000000000000003 |
| | | | | | | | BTC-0930 | 0.000000000000001 |
| | | | | | | | BTC-1230 | -34.514000000000000 |
| | | | | | | | BTC-20210326 | -0.000000000000003 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | -0.000000000000009 |
| | | | | | | | BTC-PERP | -16.199000000000000 |
| | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 1,951.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000002728 |
| | | | | | | | DYDX-PERP | 19,594.500000000000000 |
| | | | | | | | EGLD-PERP | -0.000000000000113 |
| | | | | | | | ETH | -484.347920085613000 |
| | | | | | | | ETH-0325 | -0.000000000000028 |
| | | | | | | | ETH-0624 | 0.000000000000056 |
| | | | | | | | ETH-0930 | 0.000000000000008 |
| | | | | | | | ETH-1230 | -711.925000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000218 |
| | | | | | | | ETH-20210924 | -0.000000000000227 |
| | | | | | | | ETH-20211231 | -0.000000000000056 |
| | | | | | | | ETH-PERP | 1,199.859000000000000 |
| | | | | | | | FTT | 0.000000006879268 |
| | | | | | | | FTT-PERP | 0.000000000000454 |
| | | | | | | | LUNA2 | 179.798566100000000 |
| | | | | | | | LUNA2_LOCKED | 396.196654200000000 |
| | | | | | | | LUNC-PERP | 27,658,000.000000000000000 |
| | | | | | | | MATIC | 0.000000007500000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000001011328 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SOL-0325 | -0.000000000000113 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 2,303.590000000000000 |
| | | | | | | | SRM | 21.026740260000000 |
| | | | | | | | SRM_LOCKED | 958.930036360000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | USD | 1,435,551.105709851948925 |
| | | | | | | | USDT | 0.003125275292834 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| 3279 | Name on file | FTX Trading Ltd. | $1,354,458 | 55359 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000000812500 |
| | | | | | | | AMPL | 0.000000006768331 |
| | | | | | | | AUD | -0.970378817620433 |
| | | | | | | | AVAX | 0.001529142615550 |
| | | | | | | | BNB | 0.000041794904085 |
| | | | | | | | BNT | 0.000000007075660 |
| | | | | | | | BTC | 0.000005500000000 |
| | | | | | | | CEL | 0.000000002355288 |
| | | | | | | | DOGE | 0.000000003441850 |
| | | | | | | | ETH | 0.060025308515250 |
| | | | | | | | ETHW | 0.060000008515250 |
| | | | | | | | FTM | 0.000000001342629 |
| | | | | | | | FTT | 599.220531153911429 |
| | | | | | | | GBP | 0.000000006003916 |
| | | | | | | | LUNA2 | 5.265952958000000 |
| | | | | | | | LUNC | 0.000000004822450 |
| | | | | | | | MATIC | 50.000000000000000 |
| | | | | | | | SOL | 100.000000000000000 |
| | | | | | | | SRM | 0.024422960000000 |
| | | | | | | | STEP | 0.000000010000000 |
| | | | | | | | USD | -122.373182751571614 |
| | | | | | | | USDC | 1,351,919.849984320000000 |
| | | | | | | | USDT | 34.586992185104266 |
| 927 | Name on file | FTX Trading Ltd. | $5,096,414 | 59652 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | -0.000000000000227 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000181 |
| | | | | | | | ATLAS | 3.071450000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | -0.000000000012789 |
| | | | | | | | AXS-PERP | 0.000000000000002 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.007991725000000 |
| | | | | | | | BCH-PERP | -0.000000000006480 |
| | | | | | | | BNB-PERP | -0.000000000000028 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000017 |
| | | | | | | | BTC-1230 | -0.000000000000001 |
| | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000058 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000909 |
| | | | | | | | CELO-PERP | -0.000000000001455 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000909 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000054569 |
| | | | | | | | DYDX-PERP | -0.000000000014551 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | -0.000000000287400 |
| | | | | | | | ETC-PERP | -0.000000000005002 |
| | | | | | | | ETH-0331 | 0.000000000000014 |
| | | | | | | | ETH-0624 | -0.000000000000007 |
| | | | | | | | ETH-0930 | -0.000000000000678 |
| | | | | | | | ETH-1230 | 0.000000000000511 |
| | | | | | | | ETH-PERP | -0.000000000005849 |
| | | | | | | | ETHW | 0.500000000000000 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT-PERP | -0.000000000000795 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | -0.000000000000142 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000010885 |
| | | | | | | | LOOKS | 0.000000010000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.118388640000000 |
| | | | | | | | LTC-PERP | 0.000000000005570 |
| | | | | | | | LUNA2 | 20.841534550000000 |
| | | | | | | | LUNA2_LOCKED | 48.630247290000000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000056 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000000909 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | -0.000000000000284 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.807580000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR | 0.862110500000000 |
| | | | | | | | RNDR-PERP | -0.000000000203726 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000007304 |
| | | | | | | | SRM | 0.573785000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000007275 |
| | | | | | | | USD | 5,096,363.55069913000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000012 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000003 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 853 | Name on file | FTX Trading Ltd. | $2,901,409 | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000078 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | -0.000000000000021 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000008 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.322597055616782 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | -0.000000000000012 |
| | | | | | | | AR-PERP | 0.000000000000228 |
| | | | | | | | ASD-PERP | -0.000000000000056 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000000005 |
| | | | | | | | AUDIO-PERP | -0.000000000000392 |
| | | | | | | | AVAX | 0.059865000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000677 |
| | | | | | | | AXS-PERP | -0.000000000000906 |
| | | | | | | | BADGER-PERP | -0.000000000000005 |
| | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | BAND-PERP | 0.000000000000933 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000092 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.079980439063328 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BOBA-PERP | 0.000000000000079 |
| | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000002 |
| | | | | | | | BTC | 0.006598410165049 |

| | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210527 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000054 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000000460 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000007 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | -0.000000000000028 |
| | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | CREAM-PERP | -0.000000000000006 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV | 0.043210000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000014 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DAWN-PERP | -0.000000000000028 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DFL | 0.026700000000000 |
| | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000002616 |
| | | | | | | | DYDX | 0.011141000000000 |
| | | | | | | | DYDX-PERP | 0.000000000002363 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000029 |
| | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | ETH | 0.115202520000000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000313 |
| | | | | | | | ETHW | 0.115202520000000 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | FIL-PERP | -0.000000000000910 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | -0.000000000000913 |
| | | | | | | | FTM | 0.721840000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1.538526090000000 |
| | | | | | | | FTT-PERP | -0.000000000003609 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | GENE | 0.001722000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000037 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000001 |
| | | | | | | | HOLY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | -0.000000000000015 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000226 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | -0.000000000000081 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | -0.000000000000042 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000009970596 |
| | | | | | | | LINK-PERP | 0.000000000000351 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000012 |
| | | | | | | | LUNA2 | 2.452818810000000 |
| | | | | | | | LUNA2_LOCKED | 5.723243890000000 |
| | | | | | | | LUNC-PERP | -0.000000000002362 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.785300000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MCB-PERP | -0.000000000000003 |
| | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000000089 |
| | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000002704 |
| | | | | | | | NEO-PERP | -0.000000000000008 |
| | | | | | | | OKB-PERP | 0.000000000000025 |
| | | | | | | | OMG-PERP | 0.000000000000116 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000006 |
| | | | | | | | POLIS-PERP | 0.000000000000012 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | 0.000000000000055 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | RUNE-PERP | 0.000000000007441 |
| | | | | | | | SAND | 0.18188000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000333 |
| | | | | | | | SOL | 2.244778312865020 |
| | | | | | | | SOL-0624 | 0.00000000000000000 |
| | | | | | | | SOL-0930 | 0.00000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000026795 |
| | | | | | | | SOS | 0.190741290000000 |
| | | | | | | | SOS-PERP | 0.00000000000000000 |
| | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | SRM | 6.76308039000000000 |
| | | | | | | | SRM_LOCKED | 2,883.77579289000000000 |
| | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000081556 |
| | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000007 |
| | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000904 |
| | | | | | | | THETA-PERP | -0.000000000000803 |
| | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000002041 |
| | | | | | | | TONCOIN-PERP | -0.000000000000142 |
| | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | TRX | 0.000017000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000001187 |
| | | | | | | | USD | 2,901,410.304477960000000 |
| | | | | | | | USDT | 0.004410967893101 |
| | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000001 |
| | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000002 |
| | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000000013 |
| | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 1665 | Name on file | FTX Trading Ltd. | $166,531 | 35346 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | ETH | 0.000330500000000 |
| | | | | | | | HT | 50.00742620000000 |
| | | | | | | | LTC | 10.540000000000000 |
| | | | | | | | TRX | 0.010599000000000 |
| | | | | | | | USD | 64,341.206664554400000 |
| | | | | | | | USDT | 100,721.657060066000000 |
| | | | | | | | XRP | 39.590000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1976 | Name on file | FTX Trading Ltd. | $319,406 | 64785 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC | 0.000051231000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000766321867600 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | FTT | 150.895837000000000 |
| | | | | | | | USD | 303,962.733034234000000 |
| | | | | | | | USDT | 0.748676801946570 |
| | | | | | | | WBTC | 0.907855820000000 |
| 1084 | Name on file | FTX Trading Ltd. | $200,000 | 34595 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC | 0.199969400000000 |
| | | | | | | | ETH | 3.000000000000000 |
| | | | | | | | ETHEREUM (PROOF OF WORK) (ETHW) | 3.000000000000000 |
| | | | | | | | FTT | 249.955972000000000 |
| | | | | | | | HELIUM (HNT) | 12,999.008369400000000 |
| | | | | | | | LINK | 349.945100000000000 |
| | | | | | | | LOCKED LUNA2 (LUNA2_LOCKED) | 10.715548900000000 |
| | | | | | | | LUNC | 1,000,000.000000000000000 |
| | | | | | | | MATIC | 3,999.370000000000000 |
| | | | | | | | NEAR (NEAR) | 1,999.685000000000000 |
| | | | | | | | SOL | 29.995410000000000 |
| | | | | | | | USD | 47,675.390000000000000 |
| 4218 | Name on file | FTX Trading Ltd. | $5,403,820 | 60543 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | USD | 100,000.000000000000000 |
| | | | | | | | USDC | 5,293,820.000000000000000 |
| | | | | | | | USDT | 10,000.000000000000000 |
| 1031 | Name on file | FTX Trading Ltd. | $4,348 | 62969 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC | 0.000031550000000 |
| | | | | | | | DOGE | 0.661763770000000 |
| | | | | | | | ETH | 0.000672610000000 |
| | | | | | | | MATIC | 0.022090640000000 |
| | | | | | | | SOL | 0.008107790000000 |
| | | | | | | | USD | 5,347.601555089470000 |
| 745 | Name on file | FTX Trading Ltd. | $576,664 | 16941 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 347361843286596755/MAGIC SUMMER BOX | 1.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 1,343.610144000000000 |
| | | | | | | | AVAX | 416.245732001738000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BCH | 17.633849449009800 |
| | | | | | | | BCH-PERP | -0.000000000000028 |
| | | | | | | | BIT | 27,316.059788000000000 |
| | | | | | | | BNB | 6.555588310000000 |
| | | | | | | | BNB-PERP | -0.000000000000092 |
| | | | | | | | BTC | 21.205275476576500 |
| | | | | | | | BTC-PERP | -0.000000000000017 |
| | | | | | | | COMP | 0.000000005000000 |
| | | | | | | | DOGE | 0.000000008876376 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.145398000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000039770623690 |
| | | | | | | | ETH-PERP | -0.000000000000097 |
| | | | | | | | ETHW | 0.380252707652804 |
| | | | | | | | FTT | 1,109.911124785850000 |
| | | | | | | | FTT-PERP | 0.000000000000341 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HT | -0.000338539316580 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | IP3 | 750.000000000000000 |
| | | | | | | | LTC | 212.882918600000000 |
| | | | | | | | LTC-PERP | 0.000000000000056 |
| | | | | | | | MANA | 2.700000000000000 |
| | | | | | | | MATIC | 5,291.945810000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MSOL | 0.000000005988047 |
| | | | | | | | NEAR | 1.439918000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY | 0.782300000000000 |
| | | | | | | | SAND | 3.906150000000000 |
| | | | | | | | SOL | 76.574377156101800 |
| | | | | | | | SOL-PERP | -0.000000000003808 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 16.319356280000000 |
| | | | | | | | SRM_LOCKED | 276.252492200000000 |
| | | | | | | | STG | 85.980995210000000 |
| | | | | | | | STMX | 14,140.058700000000000 |
| | | | | | | | TRX | 0.000258000000000 |
| | | | | | | | UNI | 0.886975000000000 |
| | | | | | | | USD | 151,902.757047881000000 |
| | | | | | | | USDT | 13,371.060109410000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XRP | 89.001475001053600 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 113 | Name on file | FTX Trading Ltd. | $13,349,712 | 59236 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE | 0.000000006060878 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA | 0.000000010000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | BAL | 0.000000010000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000001161756 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 515.889537730000000 |
| | | | | | | | BTC-PERP | 0.000000000000626 |
| | | | | | | | CEL-PERP | 0.000000000465661 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000010000000 |
| | | | | | | | COMP-PERP | 0.000000000000454 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.000000009576344 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000227 |
| | | | | | | | ETH | 1,404.701562710000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 1,397.063410556170000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000000769972 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,001.146098055770000 |
| | | | | | | | FTT-PERP | 0.000000000225554 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000004940190 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000000669164 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000000028513065 |
| | | | | | | | LUNA2_LOCKED | 98,987.166800066500000 |
| | | | | | | | LUNC | 0.006208792542314 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000003269505 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 77.014078848000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000100000000 |
| | | | | | | | SOL | 0.000000021355791 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 1,532.441432240000000 |
| | | | | | | | SRM_LOCKED | 26,640.994255060000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000009199375 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 282,108.839979277000000 |
| | | | | | | | USDT | 0.001799937316727 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000008657819 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000014910894 |
| | | | | | | | XRP | 0.000000009938615 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| 1047 | Name on file | FTX Trading Ltd. | $62,000 | 80250 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | 62K USD WIRED TO WEST SHIRES ON 11-4-22 | 62,000.000000000000000 |
| | | | | | | | USD | 0.004590186759895 |
| 1029 | Name on file | FTX Trading Ltd. | $85,000 | 77387 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BNB | 4.103288975547400 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 1.160401407423870 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CRO | 4,796.704266670000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 33,359.263536040000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ETH | 6.032031880000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | EUR | 13,420.736399452200000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000008800000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 3.588405850000000 |
| | | | | | | | FTT-PERP | -81.600000000000000 |
| | | | | | | | HNT | 0.000000007000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 7.331152029685000 |
| | | | | | | | LUNA2_LOCKED | 17.106021404598000 |
| | | | | | | | LUNC | 1,596,373.789363040000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA | 0.000000002400000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 2,577,319.587628860000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SOL | 92.509157790000000 |
| | | | | | | | SOL-PERP | -0.000000000000055 |
| | | | | | | | SRM | 0.072807908100000 |
| | | | | | | | SRM_LOCKED | 0.476153870000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 17,117.920683443200000 |
| | | | | | | | USDT | 0.623661477900181 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 3043 | Name on file | LT Baskets Ltd. | $4,944,046 | 35609 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SEE ATTACHED ADDENDUM | |
| | | | | | | | USD | 4,177,261.140000000000000 |
| 46 | Name on file | FTX Trading Ltd. | $11,091,000 | 68535 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.208041941618280 |
| | | | | | | | 1INCH-PERP | -13,525.000000000000000 |
| | | | | | | | 305590186785753194/FTX CRYPTO CUP 2022 KEY #26560 | 1.000000000000000 |
| | | | | | | | 340424631074567802/FTX FOUNDATION GROUP DONATION CERIFICATE #183 | 1.000000000000000 |
| | | | | | | | 426413904120341289/FTX FOUNDATION GROUP DONATION CERIFICATE #180 | 1.000000000000000 |
| | | | | | | | 455656000859889614/FTX FOUNDATION GROUP DONATION CERIFICATE #177 | 1.000000000000000 |
| | | | | | | | 485877979560499510/FTX FOUNDATION GROUP DONATION CERIFICATE #184 | 1.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | 524533183686895488/FTX FOUNDATION GROUP DONATION CERIFICATE #174 | 1.000000000000000 |
| | | | | | | | 525763908237802547/FTX FOUNDATION GROUP DONATION CERIFICATE #21 | 1.000000000000000 |
| | | | | | | | 575024555521674840/FTX FOUNDATION GROUP DONATION CERIFICATE #172 | 1.000000000000000 |
| | | | | | | | AAVE | 0.009500791697611 |
| | | | | | | | AAVE-PERP | -288.459999999998000 |
| | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 35,936.000000000000000 |
| | | | | | | | AGLD-PERP | -15,901.900000000100000 |
| | | | | | | | ALCX-PERP | -185.257000000000000 |
| | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | -28,335.000000000000000 |
| | | | | | | | ALICE-PERP | -2,443.399999999980000 |
| | | | | | | | ALPHA-PERP | -38,004.000000000000000 |
| | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | AMPL-PERP | -1,130.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | -1,801.899999999990000 |
| | | | | | | | AR-PERP | -755.800000000001000 |
| | | | | | | | ASD-PERP | -3,689.100000000010000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 0.067010527684081 |
| | | | | | | | ATOM-PERP | -852.639999999996000 |
| | | | | | | | AUDIO-PERP | -4,495.200000000000000 |
| | | | | | | | AVAX | 0.094400132214924 |
| | | | | | | | AVAX-PERP | -537.500000000000000 |
| | | | | | | | AXS | 0.862451079781553 |
| | | | | | | | AXS-PERP | -1,101.700000000000000 |
| | | | | | | | BADGER-PERP | -11,458.310000000000000 |
| | | | | | | | BAL-PERP | -5,166.589999999980000 |
| | | | | | | | BAND-PERP | -1,038.300000000000000 |
| | | | | | | | BAT | 0.000440000000000 |
| | | | | | | | BAT-PERP | -22,580.000000000000000 |
| | | | | | | | BCH | 0.007451808938143 |
| | | | | | | | BCH-0325 | -0.000000000000068 |
| | | | | | | | BCH-20200327 | 0.000000000001364 |
| | | | | | | | BCH-20200626 | 0.000000000000056 |
| | | | | | | | BCH-20200925 | 0.000000000000049 |
| | | | | | | | BCH-20201225 | 0.000000000000014 |
| | | | | | | | BCH-20210326 | 0.000000000000298 |
| | | | | | | | BCH-20210625 | -0.000000000000397 |
| | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | BCH-20211231 | -0.000000000000007 |
| | | | | | | | BCH-PERP | -39.289999999999500 |
| | | | | | | | BERNIE | 0.000000000000454 |
| | | | | | | | BIDEN | 0.000000000003637 |
| | | | | | | | BIT-PERP | -9,006.000000000000000 |
| | | | | | | | BLOOMBERG | 0.000000000000000 |
| | | | | | | | BNB | 0.001180599728970 |
| | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | BNB-PERP | -4,073.200000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | BNT-PERP | -4,410.899999999980000 |
| | | | | | | | BOBA | 0.047693000000000 |
| | | | | | | | BOBA-PERP | -2,498.199999999540000 |
| | | | | | | | BSV-0325 | 0.000000000001037 |
| | | | | | | | BSV-20200327 | 0.000000000003312 |
| | | | | | | | BSV-20200626 | -0.000000000000198 |
| | | | | | | | BSV-20200925 | 0.000000000000014 |
| | | | | | | | BSV-20210326 | 0.000000000001563 |
| | | | | | | | BSV-20210625 | 0.000000000000103 |
| | | | | | | | BSV-20210924 | -0.000000000000227 |
| | | | | | | | BSV-20211231 | -0.000000000000895 |
| | | | | | | | BSV-PERP | -162.500000000011000 |
| | | | | | | | BTC | 337.857707486890000 |
| | | | | | | | BTC-0325 | 0.000000000000005 |
| | | | | | | | BTC-0624 | 0.000000000000005 |
| | | | | | | | BTC-20200327 | 0.000000000000069 |
| | | | | | | | BTC-20200626 | 0.000000000000164 |
| | | | | | | | BTC-20200925 | -0.000000000000042 |
| | | | | | | | BTC-20201225 | 0.000000000000003 |
| | | | | | | | BTC-20210326 | 0.000000000000017 |
| | | | | | | | BTC-20210625 | 0.000000000000033 |
| | | | | | | | BTC-20210924 | 0.000000000000046 |
| | | | | | | | BTC-20211231 | -0.000000000000126 |
| | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200105 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200106 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200119 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200311 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200621 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200623 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20202020Q1 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210318 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210322 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | BTC (PENDING WITHDRAWAL TO 32WPAKWUPZXPNMZHSPNTR WVIAKHXXUUSRX) | 25.000000000000000 |
| | | | | | | | BTC-PERP | -112.376200000000000 |
| | | | | | | | BTT-PERP | -3,033,000,000.000000000000000 |
| | | | | | | | C98-PERP | -21,071.000000000000000 |
| | | | | | | | CAKE-PERP | -623.600000000015000 |
| | | | | | | | CELO-PERP | -17,233.800000000100000 |
| | | | | | | | CEL-PERP | -4,448.399999999980000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CHR-PERP | -40,871.000000000000000 |
| | | | | | | | CHZ | 0.700300000000000 |
| | | | | | | | CHZ-PERP | -31,110.000000000000000 |
| | | | | | | | CLV-PERP | -60,981.399999999400000 |
| | | | | | | | COMP-PERP | -122.395000000002000 |
| | | | | | | | CREAM-PERP | -339.450000000000000 |
| | | | | | | | CRO | 0.015000000000000 |
| | | | | | | | CRO-PERP | -108,790.000000000000000 |
| | | | | | | | CRV-PERP | -35,200.000000000000000 |
| | | | | | | | CVC-PERP | -81,109.000000000000000 |
| | | | | | | | CVX-PERP | -266.899999999999000 |
| | | | | | | | DASH-PERP | -133.440000000000000 |
| | | | | | | | DAWN-PERP | -14,665.000000000000000 |
| | | | | | | | DENT-PERP | 1,592,700.000000000000000 |
| | | | | | | | DODO-PERP | -12,259.200000000000000 |
| | | | | | | | DOGE | 0.631712707443379 |
| | | | | | | | DOGE-PERP | -623.000000000000000 |
| | | | | | | | DOT | 0.086761097427774 |
| | | | | | | | DOT-0325 | 0.000000000001136 |
| | | | | | | | DOT-20201225 | -0.000000000000227 |
| | | | | | | | DOT-20210326 | -0.000000000007503 |
| | | | | | | | DOT-20210625 | -0.000000000003183 |
| | | | | | | | DOT-20210924 | 0.000000000006231 |
| | | | | | | | DOT-20211231 | 0.000000000036834 |
| | | | | | | | DOT-PERP | 1,430.400000000000000 |
| | | | | | | | DYDX-PERP | -7,414.799999999990000 |
| | | | | | | | EDEN-PERP | -99,519.200000000000000 |
| | | | | | | | EGLD-PERP | -213.190000000000000 |
| | | | | | | | ENJ | 0.884680000000000 |
| | | | | | | | ENJ-PERP | -51,294.000000000000000 |
| | | | | | | | ENS-PERP | -470.139999999990000 |
| | | | | | | | EOS-0325 | -0.000000000012732 |
| | | | | | | | EOS-20200327 | -0.000000000080035 |
| | | | | | | | EOS-20200626 | -0.000000000021827 |
| | | | | | | | EOS-20200925 | -0.000000000000181 |
| | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | EOS-20210326 | -0.000000000023305 |
| | | | | | | | EOS-20210625 | -0.000000000029103 |
| | | | | | | | EOS-20210924 | -0.000000000014551 |
| | | | | | | | EOS-20211231 | -0.000000000022964 |
| | | | | | | | EOS-PERP | -1,977.400000000030000 |
| | | | | | | | ETC-20200327 | -0.000000000043655 |
| | | | | | | | ETC-20200626 | 0.000000000000909 |
| | | | | | | | ETC-20200925 | -0.000000000000046 |
| | | | | | | | ETC-20201225 | 0.000000000001818 |
| | | | | | | | ETC-PERP | 33.499999999955400 |
| | | | | | | | ETH | -1,552.000941493220000 |
| | | | | | | | ETH-0325 | -0.000000000000246 |
| | | | | | | | ETH-0624 | -0.000000000000034 |
| | | | | | | | ETH-0930 | -0.000000000009909 |
| | | | | | | | ETH-1230 | 0.000000000001818 |
| | | | | | | | ETH-20200327 | -0.000000000001818 |
| | | | | | | | ETH-20200626 | 0.000000000000767 |
| | | | | | | | ETH-20200925 | -0.000000000000039 |
| | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | -0.000000000000568 |
| | | | | | | | ETH-20210625 | 0.000000000001136 |
| | | | | | | | ETH-20210924 | -0.000000000001165 |
| | | | | | | | ETH-20211231 | 0.000000000000531 |
| | | | | | | | ETH-PERP | -1,654.122000000000000 |
| | | | | | | | ETHW | 0.000000005042849 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETHW-PERP | -298.100000000002000 |
| | | | | | | | FIDA-PERP | 5,343.000000000000000 |
| | | | | | | | FIL-0325 | -0.000000000000481 |
| | | | | | | | FIL-20210625 | -0.000000000001307 |
| | | | | | | | FIL-20210924 | -0.000000000000341 |
| | | | | | | | FIL-20211231 | -0.000000000000579 |
| | | | | | | | FIL-PERP | -715.699999999998000 |
| | | | | | | | FLM-PERP | -150,993.100000000000000 |
| | | | | | | | FLOW-PERP | -6,433.080000000070000 |
| | | | | | | | FLUX-PERP | -1,911.000000000000000 |
| | | | | | | | FTM-PERP | -63,022.000000000000000 |
| | | | | | | | FTT | 1,172,520.140468040000000 |
| | | | | | | | FTT-PERP | -714,568.000000000000000 |
| | | | | | | | GALA-PERP | -163,220.000000000000000 |
| | | | | | | | GAL-PERP | -3,481.700000000000000 |
| | | | | | | | GLMR-PERP | -13,291.000000000000000 |
| | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | GMT | 0.428490000000000 |
| | | | | | | | GMT-PERP | -19,960.000000000000000 |
| | | | | | | | GRT-PERP | -121,579.000000000000000 |
| | | | | | | | GST-PERP | -254,701.200000020000000 |
| | | | | | | | HBAR-PERP | -170,353.000000000000000 |
| | | | | | | | HNT-PERP | -478.499999999997000 |
| | | | | | | | HOT-PERP | 3,084,500.000000000000000 |
| | | | | | | | HT-20191227 | 0.000000000000000 |
| | | | | | | | HT-20200327 | -0.000000000000036 |
| | | | | | | | HT-20200626 | -0.000000000000909 |
| | | | | | | | HT-PERP | 881.499999999995000 |
| | | | | | | | HUM | 1.013800000000000 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -2,130.160000000000000 |
| | | | | | | | ICX-PERP | -9,495.000000000000000 |
| | | | | | | | IMX-PERP | -7,646.000000000000000 |
| | | | | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | | | | | IOST-PERP | -806,040.000000000000000 |
| | | | | | | | IOTA-PERP | -31,834.000000000000000 |
| | | | | | | | JASMY-PERP | -758,700.000000000000000 |
| | | | | | | | KAVA-PERP | -5,896.000000000030000 |
| | | | | | | | KNC | 0.071828671880071 |
| | | | | | | | KNC-PERP | -6,519.200000000000000 |
| | | | | | | | KSM-PERP | -381.800000000000000 |
| | | | | | | | LDO-PERP | -1,062.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 45,490.000000000000000 |
| | | | | | | | LINK | 0.024074137232870 |
| | | | | | | | LINK-0325 | -0.000000000018189 |
| | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | LINK-20210326 | 0.000000000001250 |
| | | | | | | | LINK-20210625 | -0.000000000003183 |
| | | | | | | | LINK-20210924 | -0.000000000000227 |
| | | | | | | | LINK-20211231 | -0.000000000005728 |
| | | | | | | | LINK-PERP | -291.699999999971000 |
| | | | | | | | LOOKS-PERP | -52,934.000000000000000 |
| | | | | | | | LRC-PERP | -24,552.000000000000000 |
| | | | | | | | LTC | 0.010032738517824 |
| | | | | | | | LTC-0325 | 0.000000000000110 |
| | | | | | | | LTC-20200327 | 0.000000000001818 |
| | | | | | | | LTC-20200626 | 0.000000000001932 |
| | | | | | | | LTC-20200925 | -0.000000000000092 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-20210326 | 0.000000000000568 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LTC-20210625 | 0.000000000000234 |
| | | | | | | | LTC-20210924 | 0.000000000000213 |
| | | | | | | | LTC-20211231 | -0.000000000000298 |
| | | | | | | | LTC-PERP | 123.860000000001000 |
| | | | | | | | LUNA2 | 0.002082006665521 |
| | | | | | | | LUNA2_LOCKED | 0.004858015552883 |
| | | | | | | | LUNC | 0.004855553225958 |
| | | | | | | | LUNC-PERP | 0.000000000016635 |
| | | | | | | | MANA | 0.139860000000000 |
| | | | | | | | MANA-PERP | -21,515.000000000000000 |
| | | | | | | | MAPS-PERP | 59,267.000000000000000 |
| | | | | | | | MATIC | 1.244758140430520 |
| | | | | | | | MATIC-PERP | -20,134.000000000000000 |
| | | | | | | | MINA-PERP | -20,224.000000000000000 |
| | | | | | | | MKR-PERP | -20.500000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MOB-PERP | -3,867.900000000000000 |
| | | | | | | | MTL-PERP | -37,042.100000000000000 |
| | | | | | | | NEAR-PERP | -2,440.099999999990000 |
| | | | | | | | NEO-PERP | -1,850.600000000010000 |
| | | | | | | | OKB | 0.000000001133189 |
| | | | | | | | OKB-20191227 | 0.000000000000000 |
| | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | OKB-20201225 | 0.000000000004547 |
| | | | | | | | OKB-PERP | -50,331.650000000000000 |
| | | | | | | | OMG | 0.350798415823113 |
| | | | | | | | OMG-20211231 | -0.000000000016598 |
| | | | | | | | OMG-PERP | -6,232.499999999990000 |
| | | | | | | | ONE-PERP | -505,310.000000000000000 |
| | | | | | | | ONT-PERP | -85,704.000000000000000 |
| | | | | | | | OP-PERP | -3,855.000000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | -72,946.899999999900000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 7,650.000000000000000 |
| | | | | | | | PERP-PERP | -3,573.499999999990000 |
| | | | | | | | PETE | 0.000000000000341 |
| | | | | | | | POLIS-PERP | 0.000000000000710 |
| | | | | | | | PROM-PERP | -616.340000000001000 |
| | | | | | | | PUNDIX-PERP | -4,162.099999999830000 |
| | | | | | | | QTUM-PERP | -7,155.299999999990000 |
| | | | | | | | RAY-PERP | -8,163.000000000000000 |
| | | | | | | | REEF-PERP | -1,173,290.000000000000000 |
| | | | | | | | REN-PERP | -63,737.000000000000000 |
| | | | | | | | RNDR-PERP | -8,125.699999999990000 |
| | | | | | | | RON-PERP | 0.000000000002273 |
| | | | | | | | ROSE-PERP | 15,838.000000000000000 |
| | | | | | | | RSR-PERP | -1,869,910.000000000000000 |
| | | | | | | | RUNE-PERP | -1,430.200000000010000 |
| | | | | | | | RVN-PERP | -51,970.000000000000000 |
| | | | | | | | SAND | 0.911050000000000 |
| | | | | | | | SAND-PERP | -11,742.000000000000000 |
| | | | | | | | SC-PERP | 3,214,400.000000000000000 |
| | | | | | | | SCRT-PERP | -1,297.000000000000000 |
| | | | | | | | SHIB-PERP | 1,148,800,000.000000000000000 |
| | | | | | | | SKL-PERP | -336,697.000000000000000 |
| | | | | | | | SLP-PERP | -1,668,690.000000000000000 |
| | | | | | | | SNX-PERP | -4,920.100000000010000 |
| | | | | | | | SOL | 0.000000008840488 |
| | | | | | | | SOL-0325 | 0.000000000000113 |
| | | | | | | | SOL-PERP | -263.070000000002000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SPELL-PERP | 884,700.000000000000000 |
| | | | | | | | SRM | 144,922.173640250000000 |
| | | | | | | | SRM_LOCKED | 10,402.732649750000000 |
| | | | | | | | SRM-PERP | -169,650.000000000000000 |
| | | | | | | | STEP-PERP | -0.000000000003637 |
| | | | | | | | STG-PERP | -3,484.000000000000000 |
| | | | | | | | STMX-PERP | -364,440.000000000000000 |
| | | | | | | | STORJ | 0.092991000000000 |
| | | | | | | | STORJ-PERP | -21,244.622900000100000 |
| | | | | | | | STX-PERP | -17,117.000000000000000 |
| | | | | | | | SUSHI-PERP | -24,923.000000000000000 |
| | | | | | | | SXP | 0.000040123297687 |
| | | | | | | | SXP-PERP | -98,150.934699999900000 |
| | | | | | | | THETA-PERP | -15,454.700000000100000 |
| | | | | | | | TLM-PERP | -211,887.000000000000000 |
| | | | | | | | TOMO-PERP | -10,344.400000000000000 |
| | | | | | | | TONCOIN-PERP | -156.099999999993000 |
| | | | | | | | TRUMP | 0.000000000003637 |
| | | | | | | | TRU-PERP | -35,339.000000000000000 |
| | | | | | | | TRX | 1.696295962914710 |
| | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | TRX-20200626 | 0.000000000000000 |
| | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | TRX-PERP | -235,999.000000000000000 |
| | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -1,559.499999999980000 |
| | | | | | | | USD | 15,705,398.762683300000000 |
| | | | | | | | USDC (PENDING WITHDRAWAL TO 0X8B77D69227B0CF67F4AA9 67A55DC2842F1DE1D30) | 100,000.000000000000000 |
| | | | | | | | USDT | -2,792,825.876501920000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.294714970604726 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | -325,178.000000000000000 |
| | | | | | | | WARREN | 0.000000000000000 |
| | | | | | | | WAVES | 0.015000000000000 |
| | | | | | | | WAVES-PERP | -1,450.500000000000000 |
| | | | | | | | XEM-PERP | -252,071.000000000000000 |
| | | | | | | | XLM-PERP | -75,312.000000000000000 |
| | | | | | | | XMR-PERP | -19.360000000000000 |
| | | | | | | | XRP | 132.916337821249000 |
| | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 35,704.000000000000000 |
| | | | | | | | XTZ-PERP | -8,693.254000000070000 |
| | | | | | | | YFII-PERP | 4.727000000000030 |

| Claim Number | Name | Claims to be Disallowed Debtor | Filed Amount | Claim Number | Name | Surviving Claims Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YFI-PERP | -1.969000000000000 |
| | | | | | | | ZEC-PERP | -122.850000000000000 |
| | | | | | | | ZIL-PERP | -369,040.000000000000000 |
| | | | | | | | ZRX-PERP | -36,164.000000000000000 |
| 1221 | Name on file | FTX Trading Ltd. | $2,048,498 | 57353 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AVAX | 0.000000003176428 |
| | | | | | | | BTC | 15.735053172510000 |
| | | | | | | | ETH | 799.943000002500000 |
| | | | | | | | GBP | 387,489.603761960000000 |
| | | | | | | | KSHIB | 5.401275000000000 |
| | | | | | | | LUNA2 | 73.472672540000000 |
| | | | | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | | | | | LUNC | 0.000000005000000 |
| | | | | | | | SOL | 0.002554550000000 |
| | | | | | | | TRX | 114,645.683037500000000 |
| | | | | | | | USD | 2.968259571594360 |
| | | | | | | | USDT | 0.000000009145000 |
| | | | | | | | XRP | 0.289050000000000 |
| 3519 | Name on file | FTX Trading Ltd. | $491,774 | 55818 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | DOGE | 2,101,948.012892770000000 |
| | | | | | | | EUR | 36,485.886140786900000 |
| | | | | | | | LUNA2 | 222.175127300000000 |
| | | | | | | | LUNA2_LOCKED | 518.408630400000000 |
| | | | | | | | TONCOIN | 165,564.561280440000000 |
| | | | | | | | USD | 27.548487301820000 |
| | | | | | | | USDT | 28,824.027291143100000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 1991 | Name on file | FTX Trading Ltd. | $541,785 | 18283 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE | 4.745408500000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BNB | 224.079963199989000 |
| | | | | | | | BTC | 25.744211158980400 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.419144760000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 2.461578040000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 504.556667650000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.005740501327000 |
| | | | | | | | LUNA2_LOCKED | 0.013394503100000 |
| | | | | | | | LUNC | 1,250.006250000000000 |
| | | | | | | | LUNC-PERP | 0.000000000005819 |
| | | | | | | | MATIC | 8.183600000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | SOL | 682.300322800000000 |
| | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | SRM | 17.450854480000000 |
| | | | | | | | SRM_LOCKED | 108.372409060000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000029000000000 |
| | | | | | | | USD | -352,182.587775855000000 |
| | | | | | | | USDT | 810.714592876555000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 169 | Name on file | FTX Trading Ltd. | $5,243,391 | 68427 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000227 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.000000010000000 |
| | | | | | | | APE-PERP | -0.000000000006366 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000026047570 |
| | | | | | | | AVAX-PERP | 0.000000000002115 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | -0.000000000000014 |
| | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000006620552 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | BTC-1230 | -0.000000000000001 |
| | | | | | | | BTC-PERP | -1.000000000000070 |
| | | | | | | | CAKE-PERP | -0.000000000002273 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.010100000000000 |
| | | | | | | | DOGE | 0.000000009132834 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX | 0.002670090000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 12.500296824264100 |
| | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000900 |
| | | | | | | | ETHW | 0.000000014053727 |
| | | | | | | | ETHW-PERP | -0.000000000000738 |
| | | | | | | | EUR | 0.147707000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000006053852 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 260.070480000000000 |
| | | | | | | | FXS-PERP | 0.000000000000042 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | JOE | 0.000000011000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.067263275869818 |
| | | | | | | | LINK-PERP | -0.000000000007375 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | -0.000000000000002 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000003200000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 6.275000000000010 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000000814917 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.019157110372662 |
| | | | | | | | SOL-PERP | 0.000000000004547 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000000170 |
| | | | | | | | USD | 5,243,391.330000000000000 |
| | | | | | | | USDT | 0.000000017098318 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000005050000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 3424 | Name on file | FTX Trading Ltd. | $1,799,084 | 51595 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 87,616.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000682 |
| | | | | | | | ADA-1230 | 2,173.000000000000000 |
| | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 548,818.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000014551 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE | 0.415135000000000 |
| | | | | | | | ALICE-PERP | 0.000000000002865 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 369.100000000012000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000008412 |
| | | | | | | | AUDIO-PERP | -0.000000000007275 |
| | | | | | | | AVAX | 0.016809155721462 |
| | | | | | | | AVAX-0930 | -0.000000000000007 |
| | | | | | | | AVAX-1230 | 153.000000000000000 |
| | | | | | | | AVAX-PERP | 23,185.900000000000000 |
| | | | | | | | AXS-PERP | -0.000000000004547 |
| | | | | | | | BADGER-PERP | 0.000000000000136 |
| | | | | | | | BAL-PERP | 4,488.420000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000000283560 |
| | | | | | | | BCH-20200925 | 0.000000000000007 |
| | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000255 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | -98.124513960191600 |
| | | | | | | | BNB-0624 | 0.000000000000028 |
| | | | | | | | BNB-0930 | 0.000000000000014 |
| | | | | | | | BNB-1230 | -46.700000000000000 |
| | | | | | | | BNB-20200925 | -0.000000000000046 |
| | | | | | | | BNB-20201225 | -0.000000000000003 |
| | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | BNB-20210625 | -0.000000000000014 |
| | | | | | | | BNB-PERP | -0.000000000000227 |
| | | | | | | | BNT-PERP | -0.000000000011823 |
| | | | | | | | BOBA-PERP | -0.000000000001818 |
| | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 17,728.450000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC | 1.008585721481590 |
| | | | | | | | BTC-0325 | -0.000000000000002 |
| | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | -0.000000000000020 |
| | | | | | | | BTC-1230 | 0.059299999999997 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000010 |
| | | | | | | | BTC-20211231 | -0.000000000000010 |
| | | | | | | | BTC-PERP | 43.274600000000000 |
| | | | | | | | C98-PERP | 380,869.000000000000000 |
| | | | | | | | CELO-PERP | 14,271.500000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000002728 |
| | | | | | | | COMP | 0.000799405200000 |
| | | | | | | | COMP-0325 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.114800000000287 |
| | | | | | | | CREAM | 0.009633400000000 |
| | | | | | | | CREAM-PERP | -0.000000000000454 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 23,168.700000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000197 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DMG-20200925 | 0.000000000000909 |
| | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | DMG-PERP | 0.000000000000454 |
| | | | | | | | DODO-PERP | -0.000000000003637 |
| | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 10.066265904142200 |
| | | | | | | | DOT-0325 | 0.000000000000909 |
| | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | DOT-20200925 | 0.000000000000568 |
| | | | | | | | DOT-20201225 | 0.000000000004320 |
| | | | | | | | DOT-20210326 | 0.000000000000046 |
| | | | | | | | DOT-20210924 | -0.000000000000454 |
| | | | | | | | DOT-20211231 | 0.000000000007730 |
| | | | | | | | DOT-PERP | 37,140.900000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000001449 |
| | | | | | | | EGLD-PERP | -0.000000000000852 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 438.910000000000000 |
| | | | | | | | EOS-0930 | 0.000000000023476 |
| | | | | | | | EOS-1230 | 127,176.400000000000000 |
| | | | | | | | EOS-20200925 | -0.000000000001818 |
| | | | | | | | EOS-20210326 | -0.000000000002557 |
| | | | | | | | EOS-PERP | -0.000000000021827 |
| | | | | | | | ETC-20200925 | 0.000000000000454 |
| | | | | | | | ETC-PERP | 18,984.000000000000000 |
| | | | | | | | ETH | 0.001374007925890 |
| | | | | | | | ETH-0325 | -0.000000000000028 |
| | | | | | | | ETH-0331 | -6.044000000000000 |
| | | | | | | | ETH-0624 | -0.000000000000140 |
| | | | | | | | ETH-0930 | -0.000000000000445 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-1230 | -0.000000000000028 |
| | | | | | | | ETH-20200925 | 0.000000000000012 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000003 |
| | | | | | | | ETH-20210924 | -0.000000000000022 |
| | | | | | | | ETH-20211231 | 0.000000000000034 |
| | | | | | | | ETH-PERP | 184.435000000000000 |
| | | | | | | | ETHW | 0.000516551978032 |
| | | | | | | | FIL-PERP | -0.000000000003183 |
| | | | | | | | FLM-PERP | -0.000000000007275 |
| | | | | | | | FLOW-PERP | 0.019999999964966 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.022256290000000 |
| | | | | | | | FTT-PERP | -695.999999999998000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | -0.000000000004092 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000136 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT-20200925 | 0.000000000000909 |
| | | | | | | | HT-20201225 | -0.000000000000454 |
| | | | | | | | HT-PERP | -4,506.150000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000682 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 31,338.000000000000000 |
| | | | | | | | KNC | 0.409634025532238 |
| | | | | | | | KNC-PERP | 0.000000000087311 |
| | | | | | | | KSM-PERP | 0.059999999999899 |
| | | | | | | | LDO-PERP | 102,383.000000000000000 |
| | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200925 | -0.000000000000682 |
| | | | | | | | LINK-20201225 | -0.000000000001364 |
| | | | | | | | LINK-20210326 | -0.000000000000454 |
| | | | | | | | LINK-PERP | -0.000000000005087 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.001081186171230 |
| | | | | | | | LTC-20200626 | -0.000000000000056 |
| | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | LTC-PERP | 4,117.360000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000186082 |
| | | | | | | | MANA | 0.991332660000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000014 |
| | | | | | | | MTL-PERP | 0.000000000003637 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | NEO-PERP | 0.000000000000909 |
| | | | | | | | OKB-0325 | -0.000000000000018 |
| | | | | | | | OKB-0624 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | OKB-20201225 | 0.000000000000000 |
| | | | | | | | OKB-20210326 | -0.000000000000198 |
| | | | | | | | OKB-20210625 | 0.000000000000227 |
| | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000454 |
| | | | | | | | OMG-0325 | -0.000000000003637 |
| | | | | | | | OMG-PERP | 0.000000000002955 |
| | | | | | | | ONE-PERP | -8,270.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 0.000062346000000 |
| | | | | | | | PAXG-PERP | 0.000000000000033 |
| | | | | | | | PEOPLE-PERP | -15,900.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | 0.000000000004774 |
| | | | | | | | RAY-PERP | 1,629.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | -0.000000000003637 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000002192220 |
| | | | | | | | RUNE-20200925 | -0.000000000000113 |
| | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000072759 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 8,093,500,000.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.013258300451450 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-20211231 | 0.000000000000682 |
| | | | | | | | SOL-PERP | -0.000000000003865 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 26.835839630000000 |
| | | | | | | | SRM_LOCKED | 320.570240370000000 |
| | | | | | | | SRM-PERP | -916.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000003637 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.156338037700769 |
| | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 0.085561846283760 |
| | | | | | | | SXP-0325 | -0.000000000020008 |
| | | | | | | | SXP-20200925 | 0.000000000003637 |
| | | | | | | | SXP-20201225 | 0.000000000000738 |
| | | | | | | | SXP-20210625 | -0.000000000000454 |
| | | | | | | | SXP-PERP | -0.000000000011638 |
| | | | | | | | THETA-20200925 | 0.000000000009094 |
| | | | | | | | THETA-PERP | -0.000000000029103 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-20200925 | -0.000000000002728 |
| | | | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000014551 |
| | | | | | | | TRX | 10.032917000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.834017611021990 |
| | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | UNI-20210326 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 16,524.000000000000000 |
| | | | | | | | USD | 1,799,551.580000000000000 |
| | | | | | | | USDT | 10,773.032004586500000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 245.500000000000000 |
| | | | | | | | XAUT | 0.000024436159191 |
| | | | | | | | XAUT-PERP | -0.000000000000014 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000772702388 |
| | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 23,018.000000000000000 |
| | | | | | | | XTZ-20200925 | 0.000000000003637 |
| | | | | | | | XTZ-20201225 | 0.000000000001818 |
| | | | | | | | XTZ-PERP | 154,630.149000000000000 |
| | | | | | | | YFII-PERP | -0.000000000000005 |
| | | | | | | | YFI-PERP | 0.000000000000005 |
| | | | | | | | ZEC-20200925 | -0.000000000000003 |
| | | | | | | | ZEC-PERP | -0.000000000000045 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 20 | Name on file | FTX Trading Ltd. | $2,500,000 | 37382 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 1,000.040803190000000 |
| | | | | | | | SRM | 41.679586860000000 |
| | | | | | | | SRM_LOCKED | 339.920413140000000 |
| | | | | | | | TRX | 59.000000000000000 |
| | | | | | | | USD | 16.835955600486500 |
| | | | | | | | USDT | 2,499,978.761997510000000 |
| 36 | Name on file | FTX Trading Ltd. | $4,089,220 | 47983 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS | 0.000000008776628 |
| | | | | | | | BTC | 0.000000062330506 |
| | | | | | | | DYDX | 0.160000000000000 |
| | | | | | | | ETH | 3,207.164470882650000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000004820892 |
| | | | | | | | FTT | 150.000125002109000 |
| | | | | | | | HT | 11.000000000000000 |
| | | | | | | | LUNA2 | 0.005494465159000 |
| | | | | | | | LUNA2_LOCKED | 0.012820418700000 |
| | | | | | | | LUNC | 0.004121940725958 |
| | | | | | | | LUNC-PERP | 0.000000000219600 |
| | | | | | | | MATIC | 0.000000006219600 |
| | | | | | | | SNX | 0.040324870363217 |
| | | | | | | | SNX-PERP | 0.000000000029103 |
| | | | | | | | STETH | 0.000000004027017 |
| | | | | | | | SUSHI | 45.113324344289000 |
| | | | | | | | SXP | 0.000000004015030 |
| | | | | | | | TRX | 200.001099250756000 |
| | | | | | | | USD | 1.737147995631450 |
| | | | | | | | USDT | 0.000000005096439 |
| | | | | | | | USTC | 0.777765416701577 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000043118225000 |
| 1167 | Name on file | FTX Trading Ltd. | $11,361 | 42252 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAND-PERP | -0.000000000000341 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.007899999999999 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 124.340749450326000 |
| | | | | | | | LUNA2_LOCKED | 290.128415417427000 |
| | | | | | | | LUNC | 400.549904000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY | 399.928000000000000 |
| | | | | | | | RAY | 3.245453290000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 174,132,246.098766000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | USD | 10,322.557789115900000 |
| | | | | | | | USDT | 91.380037910000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 574 | Name on file | FTX Trading Ltd. | $408,483 | 43377 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC | 6.211011190000000 |
| | | | | | | | ETH | 0.969598755000000 |
| | | | | | | | ETHW | 0.534894270000000 |
| | | | | | | | EUR | 27,801.704200002500000 |
| | | | | | | | FTT | 208.2320534300000000 |
| | | | | | | | LOOKS | 0.934975400000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | MATH | 0.054800000000000 |
| | | | | | | | MOB | 0.084322310000000 |
| | | | | | | | TRX | 12,585.470066190000000 |
| | | | | | | | USD | 0.421476563765461 |
| | | | | | | | USDT | 81.414168624650000 |
| | | | | | | | WBTC | 16.261728410000000 |
| 2036 | Name on file | FTX Trading Ltd. | $1,132,598 | 39953 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.000000003070234 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000006683 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | -0.000000000000006 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000003707534 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.043485000000000 |
| | | | | | | | APE-PERP | 0.000000000007275 |
| | | | | | | | APT | 0.026300000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD | 0.000000009975238 |
| | | | | | | | ASD-PERP | 0.000000000377440 |
| | | | | | | | ATLAS | 8.174500000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.079715020767991 |
| | | | | | | | AVAX-PERP | -0.000000000000383 |
| | | | | | | | AXS-PERP | 0.000000000008924 |
| | | | | | | | BADGER-PERP | -0.000000000000909 |
| | | | | | | | BAL-20201225 | 0.000000000000012 |
| | | | | | | | BAL-PERP | -0.000000000003389 |
| | | | | | | | BAO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BAT | 132,707.618550000000000 |
| | | | | | | | BCH | 0.354703904460028 |
| | | | | | | | BCH-PERP | 0.000000000000426 |
| | | | | | | | BNB | 0.000000005744667 |
| | | | | | | | BNB-PERP | -0.000000000000056 |
| | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | BRZ | 384,216.607345040000000 |
| | | | | | | | BSV-PERP | -0.000000000000015 |
| | | | | | | | BTC | 23.888492080128500 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000290 |
| | | | | | | | CEL | 0.058296101741084 |
| | | | | | | | CEL-PERP | -0.000000000029103 |
| | | | | | | | COMP-PERP | -0.000000000000149 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM | 0.000000010000000 |
| | | | | | | | CREAM-20201225 | 0.000000000000049 |
| | | | | | | | CREAM-PERP | 0.000000000000440 |
| | | | | | | | CRV | 496.564074930000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.000000008835058 |
| | | | | | | | DMG | 0.000000010000000 |
| | | | | | | | DMG-PERP | 0.000000000014551 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000008526 |
| | | | | | | | DYDX | 0.454084900000000 |
| | | | | | | | DYDX-PERP | 0.000000000000909 |
| | | | | | | | ENS | 0.005161000000000 |
| | | | | | | | ENS-PERP | 0.000000000000454 |
| | | | | | | | EOS-PERP | 0.000000000014637 |
| | | | | | | | ETH | 114.001669184063000 |
| | | | | | | | ETH-0930 | -0.000000000000113 |
| | | | | | | | ETH-1230 | 0.000000000000028 |
| | | | | | | | ETH-PERP | -0.000000000000061 |
| | | | | | | | ETHW | 0.000000005548824 |
| | | | | | | | FIL-PERP | -0.000000000001818 |
| | | | | | | | FTT | 8.621255877538510 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000008316323 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000006599303 |
| | | | | | | | LINK-PERP | -0.000000000003637 |
| | | | | | | | LTC | 0.000000004736036 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000008803 |
| | | | | | | | LUNA2 | 0.001689746753000 |
| | | | | | | | LUNA2_LOCKED | 0.003942742425000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA | 81,953.952300000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.566803338492108 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000418750000000 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MKR-PERP | -0.000000000000053 |
| | | | | | | | MTA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | NEAR-PERP | -0.000000000000909 |
| | | | | | | | OMG | 6,070.000000002030000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | POLIS | 0.079340000000000 |
| | | | | | | | POLIS-PERP | 0.000000000038198 |
| | | | | | | | ROOK | 0.002219700000000 |
| | | | | | | | ROOK-PERP | -0.000000000000028 |
| | | | | | | | RUNE | 0.000000008861581 |
| | | | | | | | RUNE-PERP | -0.000000000010913 |
| | | | | | | | SAND | 27,418.031450000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SLP | 6.057500000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.024711056656263 |
| | | | | | | | SNX-PERP | 0.000000000002728 |
| | | | | | | | SOL | 0.002283464730222 |
| | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000003325 |
| | | | | | | | STEP | 0.063020000000000 |
| | | | | | | | STEP-PERP | -0.000000000007275 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000341 |
| | | | | | | | TOMO | 0.000000000948673 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRU | 0.427850000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TSLA | 0.000000020000000 |
| | | | | | | | TSLAPRE | -0.000000003549858 |
| | | | | | | | UNI | 0.030779436207457 |
| | | | | | | | UNI-PERP | -0.000000000003012 |
| | | | | | | | USD | 416,834.727087312000000 |
| | | | | | | | USDT | 0.239505694531703 |
| | | | | | | | USTC | 0.239191816258891 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000113 |
| | | | | | | | XRP | 0.000000004042093 |
| | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000000026866 |
| | | | | | | | YFI-PERP | -0.000000000000003 |
| | | | | | | | ZEC-PERP | -0.000000000000500 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1419 | Name on file | FTX Trading Ltd. | $476,971 | 17171 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALT-PERP | -0.000000000000004 |
| | | | | | | | ATOM | 2,950.150999200000000 |
| | | | | | | | AVAX | 0.000000007259151 |
| | | | | | | | BTC | 3.001767894000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 30.005526555000000 |
| | | | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | | | EUR | 833.285034662820000 |
| | | | | | | | FTT | 170.690063810062000 |
| | | | | | | | LINK | 0.072970600000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNA2 | 50.833488268900000 |
| | | | | | | | LUNA2_LOCKED | 118.453422434000000 |
| | | | | | | | LUNC | 10,961,623.483529500000000 |
| | | | | | | | MATIC | 29,507.150959280000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | MID-PERP | -0.000000000000001 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | -0.000000000000001 |
| | | | | | | | USD | 288,463.045408689000000 |
| | | | | | | | USDT | 32,640.300167773000000 |
| 102 | Name on file | FTX Trading Ltd. | $48,088 | 45509 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | AAVE | 0.000000006493000 |
| | | | | | | | ALGO | 0.000000009798232 |
| | | | | | | | BAT | 5.075718274856630 |
| | | | | | | | BRZ | 4.000000000000000 |
| | | | | | | | BTC | 0.000000013994955 |
| | | | | | | | CUSDT | 0.000000005563216 |
| | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | ETH | 0.000015249233283 |
| | | | | | | | ETHW | 0.000000009172227 |
| | | | | | | | GRT | 5.000000005702000 |
| | | | | | | | LINK | 0.000000000261289 |
| | | | | | | | MKR | 0.000000006905814 |
| | | | | | | | PAXG | 0.000000008296463 |
| | | | | | | | SHIB | 12.000000000000000 |
| | | | | | | | SUSHI | 1.017693132902000 |
| | | | | | | | TRX | 12.000000005808500 |
| | | | | | | | UNI | 0.000000001401772 |
| | | | | | | | USD | 96,175.560000000000000 |
| | | | | | | | USDT | 0.000000008637153 |
| 4192 | Name on file | FTX Trading Ltd. | $1,104,064 | 24863 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000005246238 |
| | | | | | | | AAVE-PERP | 0.000000000000227 |
| | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | -0.000000000002728 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE | 0.000000007068535 |
| | | | | | | | ALICE-PERP | -0.000000000003637 |
| | | | | | | | ALPHA | 0.000000004369420 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | -0.000000000000007 |
| | | | | | | | AMPL | 0.000000002964761 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | -0.000000000021827 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | -0.000000000001364 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000007275 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 8.093304814841870 |
| | | | | | | | AVAX-PERP | -0.000000000004376 |
| | | | | | | | AXS-PERP | -0.000000000000113 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | BAL-20201225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000005000000 |
| | | | | | | | BCHA | 0.000690420000000 |
| | | | | | | | BCH-PERP | -0.000000000000028 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.003960120690510 |
| | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | BNBBULL | 0.000000006000000 |
| | | | | | | | BNB-PERP | -0.000000000001477 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | -0.000000000000021 |
| | | | | | | | BTC | 3.554115480923660 |
| | | | | | | | BTC-20190628 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | -0.000000000000028 |
| | | | | | | | BTC-20210326 | -0.000000000000003 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191002 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191003 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191004 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191005 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191006 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191007 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191027 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191028 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191029 | 0.000000000000001 |
| | | | | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191124 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191225 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200107 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200110 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200120 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20210305 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20210312 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000031 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000003637 |
| | | | | | | | CEL-PERP | 0.000000000007275 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000050000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CREAM | 0.000000010000000 |
| | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | CREAM-20210326 | 0.000000000000005 |
| | | | | | | | CREAM-PERP | 0.000000000000270 |
| | | | | | | | CRO | 0.000000004000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV | 0.000000020000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000007 |
| | | | | | | | DEFI-20201225 | 0.000000000000001 |
| | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | DEFI-20210625 | -0.000000000000001 |
| | | | | | | | DEFI-PERP | -0.000000000000007 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20200925 | 0.000000000000000 |
| | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000023646 |
| | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000014 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000113 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | -0.000000000000909 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000227 |
| | | | | | | | ETH | 0.460051265415472 |
| | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | ETH-20201225 | -0.000000000000056 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | -0.000000000000014 |
| | | | | | | | ETHBULL | 0.000000002000000 |
| | | | | | | | ETH-PERP | -0.000000000000358 |
| | | | | | | | ETHW | 0.000106869814656 |
| | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000006274 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | -0.000000000007275 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 10,000.421167354600000 |
| | | | | | | | FTT-PERP | 0.000000000013415 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-20201225 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000003637 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000909 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000028 |
| | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000019180100 |
| | | | | | | | LINK-PERP | 0.000000000008185 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000099 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC | 0.000696150000000 |
| | | | | | | | LUNC-PERP | 0.000000000025465 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS | 2,654.168789750000000 |
| | | | | | | | MAPS_LOCKED | 705,944.515923680000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000006227330 |
| | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | MER | 242,591.132270000000000 |
| | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000065483 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000454 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | -0.000000000000909 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | -0.000000000002160 |
| | | | | | | | ROOK-PERP | -0.000000000000028 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000008640 |
| | | | | | | | SAND | 0.000000080000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | SHIT-20210326 | -0.000000000000007 |
| | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | -0.000000000000014 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.007696490000000 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000008185 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SPY-20210326 | 0.000000000000000 |
| | | | | | | | SRM | 52,846.746933240000000 |
| | | | | | | | SRM_LOCKED | 92,529.658862170000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000087311 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 0.000000004660790 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000017280 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TLRY-20210326 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN | 15,000.139613500000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.002150000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TSLA-20210326 | 0.000000000000000 |
| | | | | | | | TULIP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 1,104,064.060946980000000 |
| | | | | | | | USDT | 76.223350417960600 |
| | | | | | | | USDT-20190628 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000018520838 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000015000000 |
| | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1003 | Name on file | FTX Trading Ltd. | $17,099 | 41166 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADABULL | 0.000000003000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | -0.000000000000001 |
| | | | | | | | BTC | 0.000000006670000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CRO | 0.000000006880379 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000002000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 25.095451400000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000000003 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 1.285865868000000 |
| | | | | | | | LUNA2_LOCKED | 3.000353692000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000000028 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000007 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SUSHIBULL | 4,325,000,000.0000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000000028 |
| | | | | | | | USD | 4,301.410232136860000 |
| | | | | | | | USDT | 0.000000013103048 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 167 | Name on file | FTX Trading Ltd. | $1,400,532 | 50416 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BCH-PERP | 0.000000000000042 |
| | | | | | | | FTT | 0.000003700000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000003672829 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000000454 |
| | | | | | | | SRM | 0.926728820000000 |
| | | | | | | | SRM_LOCKED | 58.597811210000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | TRX | 21.997720000000000 |
| | | | | | | | USD | 1,400,520.924831600000000 |
| | | | | | | | USDT | 0.001354074043223 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1972 | Name on file | FTX Trading Ltd. | $2,675,289 | 80392 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.644957717254624 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000001449 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BCH | 0.000166716548680 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.008133153414140 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000008474512053 |
| | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.071954343565650 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000712818497900 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000056 |
| | | | | | | | ETHW | 0.000608151997900 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.005203450000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX | 0.050000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.005000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.004023428035668 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 1.615274307536390 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG | 0.244817375823750 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.009239158882520 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 1.035968670000000 |
| | | | | | | | SRM_LOCKED | 5.204031330000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.876093996326004 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 2,675,289.308705130000000 |
| | | | | | | | USDT | 0.001621666263480 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.692774451224522 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 462 | Name on file | FTX Trading Ltd. | $7,703,797 | 54771 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000002043 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 30,000.000000000000000 |
| | | | | | | | ALGO-PERP | -140,440.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000007275 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-0930 | 0.000000000000000 |
| | | | | | | | ALT-PERP | -0.000000000000013 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000007275 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | -0.000000000002913 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000007275 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 5.001174000000000 |
| | | | | | | | AVAX-PERP | -0.000000000001705 |
| | | | | | | | AXS-PERP | 0.000000000012335 |
| | | | | | | | BADGER-PERP | 0.000000000000270 |
| | | | | | | | BAL-PERP | 17,482.100000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 499,240.000000000000000 |
| | | | | | | | BCH-PERP | -0.090000000000031 |
| | | | | | | | BIT-PERP | 51,856.000000000000000 |
| | | | | | | | BNB-PERP | -0.000000000001033 |
| | | | | | | | BSV-PERP | 2,628.000000000000000 |
| | | | | | | | BTC | 0.008598996057660 |
| | | | | | | | BTC-0325 | 0.000000000000027 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-0331 | -0.000000000000012 |
| | | | | | | | BTC-0624 | -0.000000000000016 |
| | | | | | | | BTC-0930 | -0.000000000000006 |
| | | | | | | | BTC-1230 | 0.000000000000005 |
| | | | | | | | BTC-20210924 | 0.000000000000001 |
| | | | | | | | BTC-20211231 | 0.000000000000067 |
| | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0916 | -0.000000000000007 |
| | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000127 |
| | | | | | | | C98-PERP | 290,310.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000909 |
| | | | | | | | CEL-PERP | 59,446.000000000000000 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 2,781.299000000000000 |
| | | | | | | | CRO-PERP | 1,777,690.000000000000000 |
| | | | | | | | CRV | 960.490168650000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 864,180.000000000000000 |
| | | | | | | | CVX-PERP | -0.000000000026943 |
| | | | | | | | DASH-PERP | 3,000.000000000000000 |
| | | | | | | | DEFI-0930 | -0.000000000000001 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20210924 | 0.000000000003637 |
| | | | | | | | DOT-PERP | -67,534.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | DYDX | 0.070064900000000 |
| | | | | | | | DYDX-PERP | 440.099999999985000 |
| | | | | | | | EGLD-PERP | 0.000000000000454 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 3,316.800000000010000 |
| | | | | | | | EOS-PERP | 127,289.500000000000000 |
| | | | | | | | ETC-PERP | 4,720.000000000000000 |
| | | | | | | | ETH | 0.112182852493376 |
| | | | | | | | ETH-0325 | 0.000000000000145 |
| | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | ETH-0624 | 0.000000000000049 |
| | | | | | | | ETH-0930 | 0.000000000000765 |
| | | | | | | | ETH-1230 | -0.000000000000772 |
| | | | | | | | ETH-20210625 | -0.000000000001477 |
| | | | | | | | ETH-20210924 | -0.000000000000220 |
| | | | | | | | ETH-20211231 | -0.000000000000738 |
| | | | | | | | ETH-PERP | -781.893000000000000 |
| | | | | | | | ETHW | 0.031594670000000 |
| | | | | | | | ETHW-PERP | 0.000000000000454 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | -0.000000000009094 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 121,885.700000000000000 |
| | | | | | | | FTM-PERP | 728,865.000000000000000 |
| | | | | | | | FTT | 266,653.400506670000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTT-PERP | -0.000000000005229 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 2,662.500000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 164,282.000000000000000 |
| | | | | | | | GMX | 71.796585230000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000058207 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000008185 |
| | | | | | | | HOT-PERP | 11,016,000.000000000000000 |
| | | | | | | | HT-PERP | -0.000000000021918 |
| | | | | | | | ICP-PERP | 8,000.000000000000000 |
| | | | | | | | ICX-PERP | 317,124.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 5,357,000.000000000000000 |
| | | | | | | | IOTA-PERP | 524,998.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000454 |
| | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 1,102.000000000000000 |
| | | | | | | | LDO | 0.922000720000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -48,630.100000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000470 |
| | | | | | | | LUNA2-PERP | 27,000.000000000000000 |
| | | | | | | | LUNC-PERP | 138,575,000.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | -250,000.000000000000000 |
| | | | | | | | MID-0930 | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 106.392000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 20,117.200000000000000 |
| | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000007275 |
| | | | | | | | NEO-PERP | 20,397.600000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000227 |
| | | | | | | | OMG-PERP | -0.000000000003865 |
| | | | | | | | ONE-PERP | 4,431,300.000000000000000 |
| | | | | | | | ONT-PERP | 421,894.000000000000000 |
| | | | | | | | OP-PERP | 100,000.000000000000000 |
| | | | | | | | PEOPLE-PERP | 618,600.000000000000000 |
| | | | | | | | PERP-PERP | -0.000000000010913 |
| | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | 36,604.700000000000000 |
| | | | | | | | RAY-PERP | 197,596.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | REN-PERP | -796,950.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000004729 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000065824 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 2,800,000.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-0930 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000043 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000018189 |
| | | | | | | | SOL-PERP | -0.000000000025863 |
| | | | | | | | SPELL-PERP | 3,000,000.000000000000000 |
| | | | | | | | SRM | 239.315112180000000 |
| | | | | | | | SRM_LOCKED | 3,419.544887820000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STG-PERP | 83,607.000000000000000 |
| | | | | | | | STMX-PERP | 2,700,000.000000000000000 |
| | | | | | | | STORJ-PERP | 88,864.700000000000000 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000909 |
| | | | | | | | THETA-PERP | 0.000000000014779 |
| | | | | | | | TLM-PERP | 157,509.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.014707000000000 |
| | | | | | | | TRX-PERP | 754,900.000000000000000 |
| | | | | | | | UNI-PERP | 29,233.000000000000000 |
| | | | | | | | USD | 3,955,635.581949010000000 |
| | | | | | | | USDT | 2,032,685.462462720000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 26,920.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000028 |
| | | | | | | | XRP-PERP | -250,000.000000000000000 |
| | | | | | | | XTZ-PERP | 87,376.100000000000000 |
| | | | | | | | YFII-PERP | 93.630999999999900 |
| | | | | | | | YFI-PERP | -0.000000000000001 |
| | | | | | | | ZEC-PERP | -0.000000000000014 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 2914 | Name on file | FTX Trading Ltd. | $294,013 | 49964 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDT | 294,012.810000000000000 |
| 1040 | Name on file | FTX Trading Ltd. | $101,401 | 10324 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-20211231 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000001 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000689 |
| | | | | | | | ALCX-PERP | -0.000000000000001 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000112 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000007046333 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000013 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | -0.000000000015916 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000000218 |
| | | | | | | | AUDIO-PERP | 0.000000000001534 |
| | | | | | | | AVAX | 0.000000062615066 |
| | | | | | | | AVAX-PERP | -0.000000000000070 |
| | | | | | | | AXS | 0.000000010471284 |
| | | | | | | | AXS-PERP | -0.000000000000006 |
| | | | | | | | BADGER-PERP | 0.000000000000003 |
| | | | | | | | BAL-PERP | -0.000000000000148 |
| | | | | | | | BAND-PERP | 0.000000000000142 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-20211231 | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000007 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | -0.000000000000015 |
| | | | | | | | BNT-PERP | -0.000000000000341 |
| | | | | | | | BOBA-PERP | 0.000000000000568 |
| | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000021 |
| | | | | | | | BTC | 0.000078759003633 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-20191227 | -0.000000000000001 |
| | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000000014 |
| | | | | | | | CEL | 0.000000009021433 |
| | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | CELO-PERP | -0.000000000000284 |
| | | | | | | | CEL-PERP | -0.000000000002707 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | -0.000000000001762 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000037 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000003 |
| | | | | | | | DAWN-PERP | 0.000000000000284 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DMG-PERP | -0.000000000001364 |
| | | | | | | | DODO-PERP | -0.000000000000213 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000000402 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000085 |
| | | | | | | | EDEN-PERP | 0.000000000000682 |
| | | | | | | | EGLD-PERP | 0.000000000000002 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000039 |
| | | | | | | | EOS-PERP | 0.000000000001129 |
| | | | | | | | ETC-PERP | 0.000000000000308 |
| | | | | | | | ETH | 0.000020000000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000341 |
| | | | | | | | ETHW | 0.000020000000000 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000020 |
| | | | | | | | FLM-PERP | -0.000000000001364 |
| | | | | | | | FLOW-PERP | -0.000000000000079 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 25.069612577991100 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FXS-PERP | 0.000000000000007 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | -0.000000000000003 |
| | | | | | | | GBTC-0930 | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000012818 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000001453 |
| | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000226 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000026 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | -0.000000000000227 |
| | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | -0.000000000001193 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000000011 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000036 |
| | | | | | | | LUNA2 | 0.000000031098436 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNA2_LOCKED | 0.000000072563018 |
| | | | | | | | LUNC | 0.006771753193793 |
| | | | | | | | LUNC-PERP | 0.000000000000001 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MCB-PERP | 0.000000000000007 |
| | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MOB-PERP | -0.000000000000104 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | -0.000000000000138 |
| | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000000047 |
| | | | | | | | NEO-PERP | 0.000000000000028 |
| | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000379 |
| | | | | | | | OMG-PERP | 0.000000000000374 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | -0.000000000000024 |
| | | | | | | | POLIS-PERP | 0.000000000000120 |
| | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | -0.000000000000200 |
| | | | | | | | PUNDIX-PERP | -0.000000000021469 |
| | | | | | | | QTUM-PERP | 0.000000000000027 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000262 |
| | | | | | | | RON-PERP | 0.000000000000021 |
| | | | | | | | ROOK-PERP | -0.000000000000001 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000001270 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000142 |
| | | | | | | | SOL-PERP | -0.000000000000287 |
| | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | -0.000000000004092 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000511 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | -0.000000000000696 |
| | | | | | | | THETA-PERP | -0.000000000001563 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000004092 |
| | | | | | | | TONCOIN-PERP | -0.000000000001127 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000009000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | TULIP-PERP | 0.000000000000003 |
| | | | | | | | UNI-PERP | -0.000000000000510 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 101,409.432216726300000 |
| | | | | | | | USDT | 0.013663308379715 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000000889583 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000000230 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | -0.000000000000013 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 755 | Name on file | FTX Trading Ltd. | $3,334,025 | 25542 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BOBA | 83,333.000000000000000 |
| | | | | | | | ETH | 2,929.456878675000000 |
| | | | | | | | ETHW | 0.000601580000000 |
| | | | | | | | FTT | 0.000000010000000 |
| | | | | | | | SRM | 2.045921640000000 |
| | | | | | | | SRM_LOCKED | 1,181.860738950000000 |
| | | | | | | | TRX | 0.128400000000000 |
| | | | | | | | USD | 1.040964180130370 |
| | | | | | | | USDT | 0.258042574398446 |
| 3716 | Name on file | FTX Trading Ltd. | $75,279,816 | 57284 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.009991982560594 |
| | | | | | | | BTT | 354,105,988,811.000000000000000 |
| | | | | | | | FTT | 10,001.240230000000000 |
| | | | | | | | HT | 387,121.959864500000000 |
| | | | | | | | JST | 2,201,480.703400000000000 |
| | | | | | | | SRM | 54.467339920000000 |
| | | | | | | | SRM_LOCKED | 1,242.732660080000000 |
| | | | | | | | SUN | 9,548,132.923745160000000 |
| | | | | | | | TRX | 161,555,255.631430000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 1,048,126.986766430000000 |
| | | | | | | | USDT | 2,796.314594723080000 |
| 2054 | Name on file | FTX Trading Ltd. | $3,345,783 | 57090 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BAL | 0.000000000000000 |
| | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | BTC-PERP | 3.391100000000210 |
| | | | | | | | CRV | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.000000000000000 |
| | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 217.687999999995000 |
| | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 449.088994648245000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | -5,055,157.000000000000000 |
| | | | | | | | JOE | 0.000000000000000 |
| | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | USD | 3,359,750.598882360000000 |
| | | | | | | | USDT | 0.000000000000000 |
| 2138 | Name on file | FTX Trading Ltd. | $245,703 | 59641 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BRZ | 99,998.722600000000000 |
| | | | | | | | BRZ-PERP | -100,000.000000000000000 |
| | | | | | | | BTC | 3.792659400141060 |
| | | | | | | | ETH | 7.639637490000000 |
| | | | | | | | ETHW | 7.639637490000000 |
| | | | | | | | EUR | 102.731638000000000 |
| | | | | | | | FTT | 163.212255410000000 |
| | | | | | | | FTT-PERP | -163.200000000000000 |
| | | | | | | | LTC | 0.009980000000000 |
| | | | | | | | TRX | 0.001554000000000 |
| | | | | | | | USD | 191,245.953024582000000 |
| | | | | | | | USDT | 8,394.828302067900000 |
| 857 | Name on file | FTX Trading Ltd. | $3,835,882 | 69585 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE | 0.005300000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000070 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000402115000000 |
| | | | | | | | BCH-PERP | -0.000000000000454 |
| | | | | | | | BNB | 0.007426780000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 175.077831918250000 |
| | | | | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000002 |
| | | | | | | | BTC-MOVE-WK-20191129 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20191206 | 0.000000000000001 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-WK-20191213 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 2,808,754.967750000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000056 |
| | | | | | | | ETH-PERP | -0.000000000000909 |
| | | | | | | | ETHW | 1,990.058867542200000 |
| | | | | | | | EUR | 64.584781560000000 |
| | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 10,000.096084000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 38,745.800000000000000 |
| | | | | | | | LINK | 0.080000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.000000042465261 |
| | | | | | | | LUNA2_LOCKED | 0.000000099085609 |
| | | | | | | | LUNC | 0.009246900000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | OKB-20201225 | 0.000000000001818 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.067230000000000 |
| | | | | | | | SNX-PERP | 59,000.000000000000000 |
| | | | | | | | SOL | 40,310.647911580000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 10,360.370932340000000 |
| | | | | | | | SRM_LOCKED | 50,112.650144980000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | -517,705.185054426000000 |
| | | | | | | | USDT | 0.007600006793750 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.120000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000243744 |
| | | | | | | | YFI | 0.000178680000000 |
| | | | | | | | YFI-PERP | 0.000000000000008 |
| 861 | Name on file | FTX Trading Ltd. | $852,664 | 69385 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 48.892000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | DOGE-20210625 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | EOS-20210924 | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 750.000000000000000 |
| | | | | | | | EUR | 1.549639932308300 |
| | | | | | | | FTT | 25.044687000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 233.764091220000000 |
| | | | | | | | SRM_LOCKED | 1,332.895908780000000 |
| | | | | | | | TRX | 568.513852864550000 |
| | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 1.713063898921750 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.520080000000000 |
| | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 786 | Name on file | FTX Trading Ltd. | $1,069,041 | 57322 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BCH-PERP | 0.000000000000000 |
| | | | | | | | BTT | 13,045,839,431.528800000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 1,624.115362940000000 |
| | | | | | | | ETC-PERP | 10,000.000000000000000 |
| | | | | | | | ETH | 334.487427630000000 |
| | | | | | | | ETHW | 334.651134010000000 |
| | | | | | | | FIL-PERP | 40,000.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | ORBS | 203,612.469797620000000 |
| | | | | | | | TRX | 0.000007000000000 |
| | | | | | | | USD | 85,112.780000000000000 |
| | | | | | | | WRX | 359,951.380984220000000 |
| | | | | | | | XRP | 1,893,047.810034130000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 1,000.000000000000000 |
| 2828 | Name on file | FTX Trading Ltd. | $1,351,005 | 56111 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000056 |
| | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-20200925 | 0.000000000000017 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000002042665 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | ASD-PERP | 0.000000000010913 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | -0.000000000000909 |
| | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | AVAX-20210625 | 0.000000000000014 |
| | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | -0.000000000000923 |
| | | | | | | | AXS | 0.000000001457539 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | BCH-PERP | -0.000000000000113 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 19.992500001183300 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 44.849588198765000 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-20200327 | 0.000000000000002 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000004 |
| | | | | | | | BTC-20210326 | 0.000000000000003 |
| | | | | | | | BTC-20210625 | -0.000000000000007 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200515 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-1021 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | COPE | 3,000.330000000000000 |
| | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000001 |
| | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | DMG-PERP | 0.000000000001136 |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.000000017608131 |
| | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20201225 | 0.000000000000014 |
| | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DOTPRESPLIT-20200925 | -0.000000000000014 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000056 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000020672929 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | ETH-20200925 | 0.000000000000017 |
| | | | | | | | ETH-20201225 | -0.000000000000028 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | -0.000000000000035 |
| | | | | | | | ETH-PERP | 0.000000000000845 |
| | | | | | | | ETHW | 291.370572648000000 |
| | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | FIL-20210924 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,023.067840765190000 |
| | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GENE | 400.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000454 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000483 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000009993184 |
| | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 0.009401661031000 |
| | | | | | | | LUNA2_LOCKED | 0.021937209075000 |
| | | | | | | | LUNC-PERP | -0.000000000000113 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000443313093764 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MOB | 0.000000023133320 |
| | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000000454 |
| | | | | | | | NFC-SB-2021 | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000170 |
| | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK | 140.551083785000000 |
| | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | RUNE-20201225 | 0.000000000001818 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | -0.000000000000001 |
| | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 6.876363054716900 |
| | | | | | | | SOL-0325 | 0.000000000000113 |
| | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | SOL-20210924 | 0.000000000000227 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 8.212937470000000 |
| | | | | | | | SRM_LOCKED | 1,163.936573530000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STETH | 0.000000001270147 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | SXP-20201225 | 0.000000000000909 |
| | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | SXP-PERP | -0.000000000001818 |
| | | | | | | | THETA-20201225 | -0.000000000001818 |
| | | | | | | | THETA-PERP | 0.000000000000909 |
| | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRUMPFEBWIN | 3,745.303750000000000 |
| | | | | | | | TRU-0624 | 0.000000000000000 |
| | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 183,457.055238215000000 |
| | | | | | | | USDT | 0.000000003831200 |
| | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | USTC | 0.497520559247249 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | Surviving Claims | | |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000000250000 |
| | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000009982442 |
| | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20210326 | 0.000000000000909 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000002535789 |
| | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | YFI-20210924 | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 2055 | Name on file | FTX Trading Ltd. | $530,389 | 40334 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTT | 0.000000000000000 |
| | | | | | | | EUR | 0.000005000000000 |
| | | | | | | | FTT | 150.024919280000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | USD | 1,385,014.177700000000000 |
| | | | | | | | USDT | 0.004900000000000 |
| 19 | Name on file | FTX Trading Ltd. | $2,497,684 | 37271 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000000005000000 |
| | | | | | | | ETH | 0.000000006289290 |
| | | | | | | | FTT | 1,000.000000006300000 |
| | | | | | | | SPELL | 0.000000010000000 |
| | | | | | | | SRM | 42.851060070000000 |
| | | | | | | | SRM_LOCKED | 345.108939930000000 |
| | | | | | | | TRX | 0.001716000000000 |
| | | | | | | | USD | 16.629240504706600 |
| | | | | | | | USDT | 2,500,000.000000010000000 |
| 1020 | Name on file | FTX Trading Ltd. | $5,351 | 48602 | Name on file | 22-11166 (JTD) FTX EU Ltd. | USD | 5,347.839644609980000 |
| 1017 | Name on file | FTX Trading Ltd. | $551,232 | 57608 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 12.997400000000000 |
| | | | | | | | ETHW | 0.000257400000000 |
| | | | | | | | LTC | 0.006782920000000 |
| | | | | | | | USD | 541,517.279139067000000 |
| | | | | | | | USDT | 152,797.000000000000000 |
| 4479 | Name on file | FTX Trading Ltd. | $3,834,246 | 45668 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | -0.841483933638027 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000008269128 |
| | | | | | | | AAVE-PERP | 0.000000000000227 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.050380493017409 |
| | | | | | | | APE-PERP | -0.000000000002913 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM | -1.371037255081350 |
| | | | | | | | ATOM-PERP | -43.679999999998900 |
| | | | | | | | AVAX | 1.485407077739040 |
| | | | | | | | AVAX-PERP | -0.000000000000028 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000009292803 |
| | | | | | | | BCH-PERP | 0.000000000000129 |
| | | | | | | | BNB | 0.004804484014478 |
| | | | | | | | BNB-PERP | -0.000000000000909 |
| | | | | | | | BOBA-PERP | 0.000000000003637 |
| | | | | | | | BTC | 5.635126377576000 |
| | | | | | | | BTC-PERP | 0.000000000000007 |
| | | | | | | | CEL | 0.008917500333532 |
| | | | | | | | CEL-PERP | -0.000000000008753 |
| | | | | | | | CHZ | 7.787350000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000003000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.384815000000000 |
| | | | | | | | DOGE-PERP | 232.000000000000000 |
| | | | | | | | DOT | -1.943476524783760 |
| | | | | | | | DOT-PERP | -52.800000000018900 |
| | | | | | | | DYDX | 3.200041500000000 |
| | | | | | | | DYDX-PERP | -3.199999999999720 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.005929152161515 |
| | | | | | | | ETH-PERP | -0.000000000000325 |
| | | | | | | | ETHW | 0.000899653335937 |
| | | | | | | | FIDA-PERP | 303.000000000000000 |
| | | | | | | | FTM | 2.246589309563700 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 12,050.370088380400000 |
| | | | | | | | FTT-PERP | -12,049.800000000000000 |
| | | | | | | | GBTC | 1,775.790000000000000 |
| | | | | | | | GRT | 0.235570000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | LINK | -0.682978754539990 |
| | | | | | | | LINK-PERP | 0.000000000014551 |
| | | | | | | | LUNA2 | 0.008931232446000 |
| | | | | | | | LUNA2_LOCKED | 0.020839542375000 |
| | | | | | | | MATIC | 0.000000001238038 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000028 |
| | | | | | | | RAY-PERP | 285.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 67,800,000.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000008971688 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.007962106432099 |
| | | | | | | | SOL-PERP | -11.749999999992700 |
| | | | | | | | SRM | 297.366725960000000 |
| | | | | | | | SRM_LOCKED | 3,273.330457580000000 |
| | | | | | | | SRM-PERP | -372.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN | 0.200003000000000 |
| | | | | | | | TONCOIN-PERP | -0.200000000000000 |
| | | | | | | | TRU | 0.078090000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 522,926.096928289000000 |
| | | | | | | | TRX-PERP | 63,195.000000000000000 |
| | | | | | | | USD | 3,834,245.671793970000000 |
| | | | | | | | USDT | 0.008663061853400 |
| | | | | | | | USDT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USTC | 1.264259122539900 |
| | | | | | | | XRP | 0.000669421472264 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1992 | Name on file | FTX Trading Ltd. | $1,543,115 | 57047 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000002900000 |
| | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000113 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | -0.000000000007275 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000003637 |
| | | | | | | | AVAX | 0.000000009248429 |
| | | | | | | | AVAX-PERP | 0.000000000001364 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000005432235 |
| | | | | | | | BTC-PERP | -0.000000000000028 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000001477 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000021 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000227 |
| | | | | | | | DYDX-PERP | 0.000000000025465 |
| | | | | | | | ETC-PERP | -0.000000000001818 |
| | | | | | | | ETH | 1.348000001037880 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000198 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000010000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 25.000000018058000 |
| | | | | | | | FTT-PERP | -0.000000000000454 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000007844 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000014 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000095365976 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 0.000000001000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP | 0.000000001000000 |
| | | | | | | | PERP-PERP | 0.000000000001818 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000001818 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000008694835 |
| | | | | | | | SNX-PERP | 0.000000000000966 |
| | | | | | | | SOL | 0.000992449472371 |
| | | | | | | | SOL-PERP | 0.000000000009094 |
| | | | | | | | SRM | 1.022991180000000 |
| | | | | | | | SRM_LOCKED | 46.577899560000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000014758744 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000000227 |
| | | | | | | | USD | 1,532,420.088271070000000 |
| | | | | | | | USDT | 9,696.788749607480000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000008040000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 2862 | Name on file | FTX Trading Ltd. | $6,778,398 | 6992 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000008 |
| | | | | | | | ETH-PERP | -0.000000000000007 |
| | | | | | | | FTT | 0.000000002204715 |
| | | | | | | | GARI | 125,000.000000000000000 |
| | | | | | | | HNT | 0.009580000000000 |
| | | | | | | | MAPS | 63.605095520000000 |
| | | | | | | | MAPS_LOCKED | 1,129,511.394904480000000 |
| | | | | | | | MOB | 0.000000008425970 |
| | | | | | | | MSRM_LOCKED | 3.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OXY | 16.251908200000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | OXY_LOCKED | 3,282,442.748091800000000000 |
| | | | | | | | PYTH_LOCKED | 9,166,667.000000000000000000 |
| | | | | | | | SOL | 4,278.566192955180000 |
| | | | | | | | SRM | 116,074.906420860000000 |
| | | | | | | | SRM_LOCKED | 4,275,522.019373640000000000 |
| | | | | | | | SUSHI | 0.000000006491520 |
| | | | | | | | UNI | 0.000000007886338 |
| | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | USD | 761,431.195974718000000 |
| | | | | | | | USDT | 0.006411007846223 |
| 215 | Name on file | FTX Trading Ltd. | $22,304,928 | 46811 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE | 800.074448000000000 |
| | | | | | | | ALGO | 450,001.891131801000000 |
| | | | | | | | APE | 8,000.946823990400000 |
| | | | | | | | AUD | 3,601,852.765626130000000 |
| | | | | | | | AVAX | 15,003.295200015500000 |
| | | | | | | | AXS | 3,038.108873177060000 |
| | | | | | | | BAND | 4,230.939087083370000 |
| | | | | | | | BNB | 501.175715396832000 |
| | | | | | | | BTC | 520.062067225882000 |
| | | | | | | | DOGE | 7,034,125.347121950000000 |
| | | | | | | | DOT | 30,011.952431969600000 |
| | | | | | | | ETH | 4,051.197198487510000 |
| | | | | | | | FTM | 501,115.460180441000000 |
| | | | | | | | FTT | 5,467.189403922230000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GALA | 2,500,000.000000000000000 |
| | | | | | | | HT | 467.477271450000000 |
| | | | | | | | LINK | 48,006.303840000000000 |
| | | | | | | | LTC | 1,000.675644226964000 |
| | | | | | | | MANA | 240,000.000000000000000 |
| | | | | | | | MATIC | 123,656.806202968000000 |
| | | | | | | | NEAR | 30,000.000000000000000 |
| | | | | | | | RSR | 1,216,678.133806400000000 |
| | | | | | | | SAND | 100,000.000000000000000 |
| | | | | | | | SHIB | 12,000,000,000.000000000000000 |
| | | | | | | | SOL | 8,005.931977922280000 |
| | | | | | | | SRM | 0.147694950000000 |
| | | | | | | | SRM_LOCKED | 28.439483950000000 |
| | | | | | | | SUN | 105,146.831338880000000 |
| | | | | | | | TRX | 272,391.764978077000000 |
| | | | | | | | TRYB | 187,920.899003327000000 |
| | | | | | | | USD | 289,909.582322494000000 |
| | | | | | | | XRP | 7,300,165.627313980000000 |
| 3214 | Name on file | FTX Trading Ltd. | $623,980 | 11851 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.050148114458550 |
| | | | | | | | BCH | 311.250122814801000 |
| | | | | | | | BEAR | 960.916797960000000 |
| | | | | | | | BNT | 11,847.465089949300000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CEL | 0.099152742624000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 51,148.536957000000000 |
| | | | | | | | DOGEBEAR2021 | 0.000730397400000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,855.144383630000000 |
| | | | | | | | HXRO | 0.020000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | KIN | 0.972644370000000 |
| | | | | | | | LUNA2 | 0.001268187740000 |
| | | | | | | | LUNA2_LOCKED | 0.002959104727000 |
| | | | | | | | LUNC | 0.000160220000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.170000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TRX | 413.000006000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 124,249.055699990000000 |
| | | | | | | | USDT | 116,548.000000010000000 |
| | | | | | | | USTC | 0.179518000000000 |
| 2868 | Name on file | FTX Trading Ltd. | $260,376 | 68674 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AVAX-PERP | 0.000000000001818 |
| | | | | | | | BTC | 0.000025100000000 |
| | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | CAD | 260,376.341572990000000 |
| | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000000327 |
| | | | | | | | STEP-PERP | -0.000000000005911 |
| | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | USD | 0.299278089179898 |
| | | | | | | | USDT | 0.000169201893340 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1197 | Name on file | FTX Trading Ltd. | $401,841 | 71860 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000179112 |
| | | | | | | | BTC | 2.421453211300000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BULL | 0.000000009000000 |
| | | | | | | | DOGE | 0.990620860000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | ETH | 23.342337040000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 23.342337040000000 |
| | | | | | | | FIDA | 80,711.535762030000000 |
| | | | | | | | FIDA_LOCKED | 697,716.894977970000000 |
| | | | | | | | FTT | 500.757589281677000 |
| | | | | | | | GME | 0.028600000000000 |
| | | | | | | | LINK-PERP | -0.000000000006682 |
| | | | | | | | LOOKS | 2,580.000000000000000 |
| | | | | | | | LUNA2 | 0.811539110900000 |
| | | | | | | | LUNA2_LOCKED | 1.893591259000000 |
| | | | | | | | LUNC | 176,714.350000000000000 |
| | | | | | | | MAPS | 14,332.121018720000000 |
| | | | | | | | MAPS_LOCKED | 423,566.878981280000000 |
| | | | | | | | OXY | 137,442.341221270000000 |
| | | | | | | | OXY_LOCKED | 1,025,763.358778730000000 |
| | | | | | | | SHIB | 113,200,000.000000000000000 |
| | | | | | | | SOL | 232.130781000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 12,039.962536840000000 |
| | | | | | | | SRM_LOCKED | 243,791.445708780000000 |
| | | | | | | | USD | 312.541633284006000 |
| | | | | | | | USDT | 0.000000014286413 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1145 | Name on file | FTX Trading Ltd. | $542,056 | 77252 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000832000000000 |
| | | | | | | | BTC | 0.114868201024750 |
| | | | | | | | BTC-0331 | 0.038700000000001 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -1.837900000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 12.000000000000000 |
| | | | | | | | ETH-0331 | -8.493000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000003 |
| | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTT | 2,218.820040000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 31.960711910000000 |
| | | | | | | | LUNA2_LOCKED | 74.574994450000000 |
| | | | | | | | LUNC | 0.009404000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 539,921.578238226000000 |
| | | | | | | | USDT | 22,015.998289965500000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 672 | Name on file | FTX Trading Ltd. | $225,000 | 57718 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | SHIB | 8,000.000000000000000 |
| | | | | | | | USD | 71,273.453755365000000 |
| | | | | | | | USDT | 0.177004800000000 |
| 1414 | Name on file | FTX Trading Ltd. | $13,287,837 | 43170 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | AAVE | 97,492.156600200000000 |
| | | | | | | | AAVE-20201225 | -0.000000000000227 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | ALT-20210625 | -0.000000000000127 |
| | | | | | | | ALT-20210924 | 0.000000000000113 |
| | | | | | | | ALT-20211231 | 0.000000000000028 |
| | | | | | | | ALT-PERP | -0.000000000000113 |
| | | | | | | | AVAX | 0.000000002897691 |
| | | | | | | | AVAX-1230 | 26,089.200000000000000 |
| | | | | | | | AXS-PERP | 0.000000000003637 |
| | | | | | | | BNB | 1.000000005314910 |
| | | | | | | | BNB-0930 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000001818 |
| | | | | | | | BNB-20201225 | 0.000000000001818 |
| | | | | | | | BNB-20210326 | -0.000000000000909 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-20211231 | -0.000000000001818 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | BTC | 0.000000000810686 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-1230 | -0.000000000000150 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | -0.000000000000198 |
| | | | | | | | BTC-20210924 | -0.000000000000028 |
| | | | | | | | BTC-20211231 | -0.000000000000014 |
| | | | | | | | BTC-PERP | -0.000000000000014 |
| | | | | | | | CAKE-PERP | 0.000000000007275 |
| | | | | | | | DEFI-20200925 | -0.000000000000007 |
| | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | DEFI-20210326 | -0.000000000001124 |
| | | | | | | | DEFI-20210625 | -0.000000000000014 |
| | | | | | | | DEFI-20210924 | 0.000000000000014 |
| | | | | | | | DEFI-PERP | 0.000000000000013 |
| | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | DOT-20210326 | -0.000000000014551 |
| | | | | | | | DOT-20210625 | -0.000000000001818 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000020091040 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20200925 | -0.000000000000454 |
| | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | -0.000000000004774 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000003627064 |
| | | | | | | | FTT | 5,031.470193143260000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HT | 0.000000009806621 |
| | | | | | | | HT-PERP | -0.000000000003637 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | LINK-20210625 | 0.000000000014551 |
| | | | | | | | LTC-20200925 | 0.000000000000341 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 2,595,799.037770760000000 |
| | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | MKR-20200925 | -0.000000000000021 |
| | | | | | | | MKR-PERP | -0.000000000000003 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000001642891 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | RUNE-PERP | -0.000000000029103 |
| | | | | | | | SHIT-20210326 | -0.000000000000113 |
| | | | | | | | SHIT-20210924 | 0.000000000000113 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SNX | 2,650,822.27738454000000000 |
| | | | | | | | SNX-PERP | 0.000000000005911 |
| | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SRM | 535.44283942000000000 |
| | | | | | | | SRM_LOCKED | 14,294.51449073000000000 |
| | | | | | | | SUSHI | 0.000000004542281 |
| | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-20200626 | 0.000000000014551 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | UNI | 1,234,492.31188578000000000 |
| | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | UNI-20201225 | -0.000000000007275 |
| | | | | | | | UNI-20210326 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000002910 |
| | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | -3,207,344.59339988000000000 |
| | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20200925 | -0.000000000014551 |
| | | | | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000007275 |
| 739 | Name on file | FTX Trading Ltd. | $18,189,803 | 57473 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.514141618889723 |
| | | | | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | | | | | 1INCH-20210924 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.009403941875000 |
| | | | | | | | AAVE-PERP | 0.000000000000028 |
| | | | | | | | ADA-1230 | 0.000000000000000 |
| | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 11,929.00000000000000 |
| | | | | | | | AGLD | 0.000024000000000 |
| | | | | | | | AGLD-PERP | -0.000000000000682 |
| | | | | | | | ALCX | 0.000329030000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000003591 |
| | | | | | | | ALPHA | 0.000000003614678 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | AMC-20210625 | -0.000000000000005 |
| | | | | | | | AMC-20210924 | 0.000000000000000 |
| | | | | | | | AMPL | 0.006320883415762 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ANC | 2.32217000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE | 154.00629000000000000 |
| | | | | | | | APE-PERP | 0.000000000015396 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | APHA-20210625 | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000113 |
| | | | | | | | ASD | 191,350.822502921000000 |
| | | | | | | | ASD-PERP | -184,662.400000000000000 |
| | | | | | | | ATLAS | 11.983500000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 185.799999999999000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | AVAX-20210924 | 0.000000000000028 |
| | | | | | | | AVAX-PERP | 181.000000000000000 |
| | | | | | | | AXS | 0.169327434589200 |
| | | | | | | | AXS-PERP | -0.000000000000568 |
| | | | | | | | BABA-20210924 | 0.000000000000000 |
| | | | | | | | BADGER | 0.039130800000000 |
| | | | | | | | BADGER-PERP | 0.000000000000565 |
| | | | | | | | BAL-20210924 | 0.000000000000014 |
| | | | | | | | BAL-PERP | -0.000000000000063 |
| | | | | | | | BAND | 0.000000018085423 |
| | | | | | | | BAND-PERP | -0.000000000001818 |
| | | | | | | | BAO | 483.310000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BB-20210625 | 0.000000000000000 |
| | | | | | | | BCH | 11.340100005000000 |
| | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | BCH-PERP | -0.030000000000336 |
| | | | | | | | BILI-20210924 | 0.000000000000000 |
| | | | | | | | BIT | 1.000000000000000 |
| | | | | | | | BITO-1230 | 49.770000000000000 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BITW | 0.040000400000000 |
| | | | | | | | BITW-1230 | 0.000000000000000 |
| | | | | | | | BNB | 0.003463258291680 |
| | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 19.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BNTX-20210924 | 0.000000000000000 |
| | | | | | | | BOBA | 0.000050000000000 |
| | | | | | | | BOBA-PERP | -0.000000000001023 |
| | | | | | | | BRZ | 0.706590336224853 |
| | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000166 |
| | | | | | | | BTC | 0.981212147012093 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0721 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0722 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-0729 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | BULL | 0.000000501450000 |
| | | | | | | | BYND | 0.006639557400000 |
| | | | | | | | BYND-20210924 | 0.000000000000000 |
| | | | | | | | C98-PERP | 10,262.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000006821 |
| | | | | | | | CEL | 0.297297582363394 |
| | | | | | | | CEL-0624 | -0.000000000008640 |
| | | | | | | | CEL-0930 | -0.000000000004547 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | -0.000000000122234 |
| | | | | | | | CGC-20210625 | 0.000000000000000 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 4,260.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000285 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM | 0.273542405000000 |
| | | | | | | | CREAM-20210625 | 0.000000000000002 |
| | | | | | | | CREAM-PERP | -0.000000000000297 |
| | | | | | | | CRO | 0.015550000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT | 0.000000008376037 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | CVC | 1.453890000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000227 |
| | | | | | | | DAWN | 0.084967510000000 |
| | | | | | | | DAWN-PERP | 0.000000000004245 |
| | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000001 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DMG | 0.103833637000000 |
| | | | | | | | DMG-PERP | -0.000000000018189 |
| | | | | | | | DODO | 0.015177000000000 |
| | | | | | | | DODO-PERP | -0.100000000028194 |
| | | | | | | | DOGE | 0.000050016206895 |
| | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 101,391.000000000000000 |
| | | | | | | | DOT-1230 | 0.000000000000000 |
| | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 673.000000000003000 |
| | | | | | | | DYDX-PERP | -0.000000000000042 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | EDEN | 0.157216000000000 |
| | | | | | | | EDEN-0624 | -0.000000000002160 |
| | | | | | | | EDEN-PERP | -0.000000000011664 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000905 |
| | | | | | | | EOS-20210625 | -0.000000000000454 |
| | | | | | | | EOS-20210924 | 0.000000000000000 |
| | | | | | | | EOSBEAR | 3,596.304833710000000 |
| | | | | | | | EOS-PERP | -0.000000000001591 |
| | | | | | | | ETC-PERP | 80.800000000000000 |
| | | | | | | | ETH | 23.582565642576100 |
| | | | | | | | ETH-0930 | -0.000000000000007 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETHBEAR | 0.000000180000000 |
| | | | | | | | ETHE-1230 | 0.000000000000000 |
| | | | | | | | ETHE-20210625 | 0.000000000000000 |
| | | | | | | | ETHE-20210924 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 9.500000000000310 |
| | | | | | | | ETHW | 0.308802134843495 |
| | | | | | | | EURT | 1.000010000000000 |
| | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-20210625 | 0.000000000000003 |
| | | | | | | | FIL-PERP | 179.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000003637 |
| | | | | | | | FLOW-PERP | -0.000000000000255 |
| | | | | | | | FTM-0930 | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 20,271.153629463200000 |
| | | | | | | | FTT-PERP | -3,982,998.600000000000000 |
| | | | | | | | FXS | 299.800000000000000 |
| | | | | | | | FXS-PERP | 0.000000000001818 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GALFAN | 0.502813000000000 |
| | | | | | | | GAL-PERP | -0.000000000005456 |
| | | | | | | | GBTC | 0.000000006000000 |
| | | | | | | | GBTC-20210625 | -0.000000000000009 |
| | | | | | | | GBTC-20210924 | 0.000000000000000 |
| | | | | | | | GDX-1230 | -0.010000000009313 |
| | | | | | | | GDXJ | 0.004698711600000 |
| | | | | | | | GDXJ-20210924 | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | GME-20210924 | 0.000000000000000 |
| | | | | | | | GMEPRE | -0.000000003800000 |
| | | | | | | | GMT | 0.465110000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.881532372072175 |
| | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST | 0.050100000000000 |
| | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | GST-PERP | -0.000000000042779 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HGET | 0.019441000000000 |
| | | | | | | | HNT | 0.100000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HNT-PERP | -0.000000000002557 |
| | | | | | | | HOLY | 284.105883000000000 |
| | | | | | | | HOLY-PERP | 250.699999999995000 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT | 1,438.137479050000000 |
| | | | | | | | HT-PERP | -0.000000000000003 |
| | | | | | | | HUM | 9.901725000000000 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX | 0.031069000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JOE | 132.622217594564000 |
| | | | | | | | JPY | 0.002833430847052 |
| | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | JST | 0.412050000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KBTT | 1,021,009.160000000000000 |
| | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | KIN | 0.200000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC | 0.194351562847466 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | -2,000,000.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LEO | 6,174.835965884650000 |
| | | | | | | | LEO-PERP | -5,967.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000875000000000 |
| | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | LINK-PERP | 333.200000000002000 |
| | | | | | | | LOOKS | 0.216300000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC | 0.070705000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000454661975240 |
| | | | | | | | LTC-20210625 | 0.000000000000149 |
| | | | | | | | LTC-20210924 | 0.000000000000000 |
| | | | | | | | LTC-PERP | 48.770000000001100 |
| | | | | | | | LUNA2 | 3.444320978625900 |
| | | | | | | | LUNA2_LOCKED | 8.036748949787770 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC | 3.190318184606620 |
| | | | | | | | LUNC-PERP | 0.000000014914803 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS | 3.396808840000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.005200007381659 |
| | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 5,431.000000000000000 |
| | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | MEDIA | 0.009827305000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000641 |
| | | | | | | | MER | 0.470854800000000 |
| | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MKR | 0.000020028979600 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO | 100,025.667815000000000 |
| | | | | | | | MNGO-PERP | -100,000.000000000000000 |
| | | | | | | | MOB | 0.765595000000000 |
| | | | | | | | MOB-PERP | -0.000000000000135 |
| | | | | | | | MRNA-20210924 | 0.000000000000000 |
| | | | | | | | MSOL | 0.000000008719467 |
| | | | | | | | MSTR | 0.004207634100000 |
| | | | | | | | MSTR-20210924 | 0.000000000000000 |
| | | | | | | | MTA | 10.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | -0.000000000007275 |
| | | | | | | | MVDA10-PERP | 0.001600000000000 |
| | | | | | | | MVDA25-PERP | -9.771100000000000 |
| | | | | | | | NEAR-1230 | 0.000000000000227 |
| | | | | | | | NEAR-PERP | 453.799999999999000 |
| | | | | | | | NIO | 0.004920225000000 |
| | | | | | | | NIO-20210924 | 0.000000000000000 |
| | | | | | | | NOK-20210924 | 0.000000000000000 |
| | | | | | | | OKB | 0.076774365157600 |
| | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000344 |
| | | | | | | | OMG | 0.000050000000000 |
| | | | | | | | OMG-20211231 | -0.000000000000454 |
| | | | | | | | OMG-PERP | 0.000000000000227 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORBS | 6.851000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | OXY | 0.961558000000000 |
| | | | | | | | OXY-PERP | -0.100000000014457 |
| | | | | | | | PAXG | 0.000029156600000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PENN-1230 | 0.000000000000000 |
| | | | | | | | PEOPLE | 1.746000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000003637 |
| | | | | | | | POLIS-PERP | -0.000000000006160 |
| | | | | | | | PRIV-1230 | 55.000000000000000 |
| | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | PROM | 0.000191000000000 |
| | | | | | | | PROM-PERP | 0.000000000002330 |
| | | | | | | | PUNDIX | 0.461953750000000 |
| | | | | | | | PUNDIX-PERP | -0.099999999978913 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.286767336272717 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.019090000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR | 0.030619000000000 |
| | | | | | | | RNDR-PERP | 0.000000000013642 |
| | | | | | | | RON-PERP | -0.000000000008483 |
| | | | | | | | ROOK | 0.000000010000000 |
| | | | | | | | ROOK-PERP | -0.000000000000014 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR | 33.982829722541300 |
| | | | | | | | RSR-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | RUNE | 0.095860058560630 |
| | | | | | | | RUNE-PERP | 0.000000000000682 |
| | | | | | | | SAND | 0.002660000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SECO | 2,301.075810000000000 |
| | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 13,473.500000000000000 |
| | | | | | | | SHIB-PERP | 2,352,000,000.000000000000000 |
| | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLND | 0.000500000000000 |
| | | | | | | | SLP | 4.737450000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SLRS | 0.290000000000000 |
| | | | | | | | SLV-20210625 | 0.000000000000001 |
| | | | | | | | SLV-20210924 | 0.000000000000000 |
| | | | | | | | SNX | 0.000000006288445 |
| | | | | | | | SNX-PERP | 0.000000000003637 |
| | | | | | | | SOL | 116.535188730691000 |
| | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | SOL-PERP | -14.840000000000400 |
| | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | SPELL | 102.710000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SQ | 0.003904770000000 |
| | | | | | | | SQ-20210924 | 0.000000000000000 |
| | | | | | | | SRM | 3.778733000000000 |
| | | | | | | | SRM_LOCKED | 753.954769660000000 |
| | | | | | | | SRM-PERP | -598.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP | 62.220209000000000 |
| | | | | | | | STEP-PERP | 0.000000000013624 |
| | | | | | | | STG | 0.025100000000000 |
| | | | | | | | STMX | 8.311300000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | -0.000000000014551 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 1.156888875000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 0.992261439486600 |
| | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | SXP-PERP | 82,342.550450000000000 |
| | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TLM | 1.073960000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TLRY-20210924 | 0.000000000000000 |
| | | | | | | | TONCOIN | 0.159249000000000 |
| | | | | | | | TONCOIN-PERP | -0.000000000012319 |
| | | | | | | | TRU | 0.063980000000000 |
| | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 35,384,131.757000800000000 |
| | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | TRX-20210326 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 55,953.000000000000000 |
| | | | | | | | TRYB | 1.043430716732360 |
| | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | TSLA-20210924 | 0.000000000000000 |
| | | | | | | | TULIP | 0.058362000000000 |
| | | | | | | | TULIP-PERP | 0.000000000000511 |
| | | | | | | | TWTR-20210924 | 0.000000000000000 |
| | | | | | | | UBER-20210924 | 0.000000000000000 |
| | | | | | | | UBXT | 0.820200000000000 |
| | | | | | | | UNI | 0.000750009311450 |
| | | | | | | | UNI-20210625 | -0.000000000000028 |
| | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 453.900000000000000 |
| | | | | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 14,023,968.513129900000000 |
| | | | | | | | USDT | 11,789.588981982400000 |
| | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USO | 0.000000006400000 |
| | | | | | | | USO-20210924 | 0.000000000000000 |
| | | | | | | | USTC | 0.478526683365524 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES | 0.026385000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XAUT | 0.000097417447304 |
| | | | | | | | XAUT-PERP | -0.000000000000013 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 14,553.000000000000000 |
| | | | | | | | XMR-PERP | 11.150000000000000 |
| | | | | | | | XRP | 0.025039563508050 |
| | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | XRPBEAR | 993,598.408687660000000 |
| | | | | | | | XRPBULL | 19.396338000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000069888 |
| | | | | | | | YFI | 0.000933394000000 |
| | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | YGG | 0.997160000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1007 | Name on file | FTX Trading Ltd. | $12,531 | 16732 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | ATOM | 0.999825406540510 |
| | | | | | | | AVAX | 0.000000011930091 |
| | | | | | | | BTC | 0.451728238962595 |
| | | | | | | | DOGE | 0.000000003419470 |
| | | | | | | | DOT | 0.000000017389623 |
| | | | | | | | ETH | 0.342939866214940 |
| | | | | | | | ETHW | 0.000000006538660 |
| | | | | | | | EUR | 0.000000014851223 |
| | | | | | | | FTM | 0.000000001931740 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | **Surviving Claims** | | |
| | | | | | | | GRT | 1.001371198316710 |
| | | | | | | | LINK | 0.000000014811915 |
| | | | | | | | LUNA2 | 0.000000007340000 |
| | | | | | | | LUNA2_LOCKED | 0.21267460047000000 |
| | | | | | | | LUNC | 0.000000014138730 |
| | | | | | | | MATIC | 0.000000009685058 |
| | | | | | | | NEAR | 23.995769100000000 |
| | | | | | | | RUNE | 0.000000009402750 |
| | | | | | | | SOL | 15.746807832295800 |
| | | | | | | | TRX | 4.991000000000000 |
| | | | | | | | USD | 0.000552122728613 |
| | | | | | | | USDT | 3,364.296553993640000 |
| 4183 | Name on file | FTX Trading Ltd. | $13,622,616 | 80265 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE | 0.002321400000000 |
| | | | | | | | ALGORAND (ALGO) | 4.411719000000000 |
| | | | | | | | APE | 11,072.402337000000000 |
| | | | | | | | APTOS (APT) | 1.449775000000000 |
| | | | | | | | ATOM | 77.000000000000000 |
| | | | | | | | AUD | -668,966.072944017000000 |
| | | | | | | | AVAX | 0.000000004876884 |
| | | | | | | | AXIE INFINITY (AXS) | 761.809195175381000 |
| | | | | | | | BAND PROTOCOL (BAND) | 5.432042500000000 |
| | | | | | | | BAT | 0.609171460000000 |
| | | | | | | | BNB | 4.750000003307590 |
| | | | | | | | BTC | 243.033566942072000 |
| | | | | | | | CEL | 3.539130506973910 |
| | | | | | | | CHZ | 17,490.174800000000000 |
| | | | | | | | CRO | 100,000.000000000000000 |
| | | | | | | | DOGE | 7,019.225423637310000 |
| | | | | | | | DOT | -0.003468692261866 |
| | | | | | | | ETH | 0.000000008752525 |
| | | | | | | | ETHW | 6.092656273530770 |
| | | | | | | | EUR | -1,456,589.268685570000000 |
| | | | | | | | FTM | 0.000000009182604 |
| | | | | | | | FTT | 10,713.506716340900000 |
| | | | | | | | LINK | 0.044729604333295 |
| | | | | | | | LTC | 0.000000005394688 |
| | | | | | | | LUNA2 | 4,143.667017095350000 |
| | | | | | | | LUNC | 0.961941831492185 |
| | | | | | | | MANA | 619.167420000000000 |
| | | | | | | | MATIC | 2,338.479182152570000 |
| | | | | | | | RUNE | 708.599464510389000 |
| | | | | | | | SAND | 34.744850000000000 |
| | | | | | | | SHIB | 118,630,667.000000000000000 |
| | | | | | | | SOL | 725.390000014102000 |
| | | | | | | | SRM | 278.151159050000000 |
| | | | | | | | STEP | 0.063779000000000 |
| | | | | | | | TRX | 10.209708005134700 |
| | | | | | | | USD | 8,201,599.170005970000000 |
| | | | | | | | USDT | 0.001025647767113 |
| | | | | | | | USTC | 0.000000005740369 |
| | | | | | | | XRP | 45.425750043673200 |
| 2500 | Name on file | FTX Trading Ltd. | $1,000,000 | 36213 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.043140000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALEPH | 0.043540000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | | | | | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT | 0.900000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000004454 |
| | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | -0.000000000000056 |
| | | | | | | | BNB | 0.000000001828731 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BTC | 2.616078650236250 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BULLSHIT | 0.002000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000909 |
| | | | | | | | COPE | 0.000000010000000 |
| | | | | | | | DAI | 0.000000007829283 |
| | | | | | | | DOGE | 17.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EDEN | 1,000.015000000000000 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000007 |
| | | | | | | | ETH | 0.998000009832428 |
| | | | | | | | ETHBULL | 0.000000008000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | EUR | 44.290109430000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.132491641719796 |
| | | | | | | | FTT-PERP | -8,587.300000000000000 |
| | | | | | | | GMX | 124.260940200000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HXRO | 0.864555000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.095814384234209 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2_LOCKED | 4,472.251960000000000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | -0.000000001862645 |
| | | | | | | | MATIC | 0.000000022283966 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MSOL | 0.005493780000000 |
| | | | | | | | NEAR-PERP | -0.000000000000454 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 5.097430516000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR | 0.025000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000454 |
| | | | | | | | RON-PERP | 0.000000000002182 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SECO | 0.010000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 43.587852890000000 |
| | | | | | | | SRM_LOCKED | 402.642841790000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000003637 |
| | | | | | | | STETH | 0.000000012301913 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | STSOL | 0.007024820000000 |
| | | | | | | | SUSHI | 0.000000003730305 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TSLA | 0.000000020000000 |
| | | | | | | | TSLAPRE | -0.000000022275290 |
| | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 908,207.719220847000000 |
| | | | | | | | USDT | 1,936.282141796170000 |
| | | | | | | | USTC | 0.000000003105311 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| 5243 | Name on file | FTX Trading Ltd. | $331,655 | 80267 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BTC | 0.000000008582200 |
| | | | | | | | CRO | 848,013.881670140000000 |
| | | | | | | | CRO-PERP | 100,000.000000000000000 |
| | | | | | | | ETH | 90.250000000000000 |
| | | | | | | | ETHW | 6.000000000000000 |
| | | | | | | | FTT | 2,000.648831017570000 |
| | | | | | | | MATIC | 0.733460579176872 |
| | | | | | | | RAY | 5,533.787124150000000 |
| | | | | | | | SOL | 1,125.629988200000000 |
| | | | | | | | SRM | 14.325393680000000 |
| | | | | | | | SRM_LOCKED | 281.431152880000000 |
| | | | | | | | USD | 95,500.905801639100000 |
| | | | | | | | USDT | -0.004753970148812 |
| 2340 | Name on file | FTX Trading Ltd. | $6,087,089 | 6060 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BNB | 1,543.124066000000000 |
| | | | | | | | FTT | 2,000.000000000000000 |
| | | | | | | | LUNA2 | 235.846800910000000 |
| | | | | | | | LUNA2_LOCKED | 538.436007200000000 |
| | | | | | | | LUNC | 291.197946138479000 |
| | | | | | | | TRX | 0.000008000000000 |
| | | | | | | | USD | 5,608,721.012416900000000 |
| 1560 | Name on file | FTX Trading Ltd. | $1,000,879 | 61340 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 137.788663595019000 |
| | | | | | | | AAVE | 50.903182634731000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | AAVE-PERP | -0.000000000000028 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD | 1,963.600000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000008038710 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE | 5,017.662740000000000 |
| | | | | | | | APE-PERP | 0.000000000002444 |
| | | | | | | | APT | 1.725065161021850 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD | 0.000000001827664 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 0.001064355000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.160412103352206 |
| | | | | | | | AVAX-PERP | -0.000000000000136 |
| | | | | | | | AXS-PERP | 0.000000000000545 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.001923630000000 |
| | | | | | | | BCH-PERP | 0.000000000000116 |
| | | | | | | | BNB | 0.309815878891030 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BRZ | 0.000000000133561 |
| | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | BTC | 4.520970764257800 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000009 |
| | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CBSE | -0.000000003652265 |
| | | | | | | | CEL | 0.000000007498785 |
| | | | | | | | CELO-PERP | 0.000000000001989 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ | 4,660.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COIN | 0.000000004920694 |
| | | | | | | | COMP | 1.666400000000000 |
| | | | | | | | COMP-PERP | 0.000000000000014 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT | 0.000000004321305 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.000000012601640 |
| | | | | | | | DASH-PERP | -0.000000000001312 |
| | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 601,344.993853192000000 |
| | | | | | | | DOT-PERP | 0.000000000000738 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | -0.000000000001818 |
| | | | | | | | ETC-PERP | 0.000000000000191 |
| | | | | | | | ETH | 110.689532272355000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-20211231 | -0.000000000000002 |
| | | | | | | | ETH-PERP | -0.000000000000103 |
| | | | | | | | ETHW | 0.089133510529007 |
| | | | | | | | FIL-PERP | 0.000000000001456 |
| | | | | | | | FLOW-PERP | -0.000000000000142 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 290.711030308289000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT | 3,740.933200242210000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 16,911.862184146200000 |
| | | | | | | | GST-PERP | -0.000000000003637 |
| | | | | | | | HOOD | 0.000000003881450 |
| | | | | | | | HOOD_PRE | 0.000000004936180 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000002292 |
| | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000049 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK | 39.770271466894000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC | 747.590004127129000 |
| | | | | | | | LTC-PERP | 0.000000000000099 |
| | | | | | | | LUNA2 | 0.003888461091460 |
| | | | | | | | LUNA2_LOCKED | 0.009073075880700 |
| | | | | | | | LUNC | 16.600000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000113 |
| | | | | | | | MANA | 9,812.516125000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 3,673.106037543680000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000001172 |
| | | | | | | | OKB-PERP | -0.000000000000625 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.000000000473722 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.000000009760465 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK | 0.000000005000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | RSR | 0.000000008479535 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | SAND | 247.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000006948000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.004373350000000 |
| | | | | | | | SOL-PERP | -0.000000000000468 |
| | | | | | | | SRM | 1,574.671666160000000 |
| | | | | | | | SRM_LOCKED | 404.980167780000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STETH | 0.000000008230220 |
| | | | | | | | STMX-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SUSHI | 960.519890186493000 |
| | | | | | | | SXP-PERP | -0.000000000001875 |
| | | | | | | | THETA-PERP | -0.000000000011823 |
| | | | | | | | TRU | 0.000000004496875 |
| | | | | | | | TRX | 415.002414012261000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TRYB | 0.000000003509867 |
| | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | UNI | 512.494042552685000 |
| | | | | | | | UNI-PERP | 0.000000000008824 |
| | | | | | | | USD | 187,085.731367594000000 |
| | | | | | | | USDT | 294,011.781301030700000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000009853966 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XAUT | 0.000000001773118 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XRP | 161,122.580099330000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.283695891646734 |
| | | | | | | | YFII-PERP | -0.000000000000018 |
| | | | | | | | YFI-PERP | -0.000000000000002 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| 2791 | Name on file | FTX Trading Ltd. | $284,077 | 12433 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | AAVE | 0.998220450000000 |
| | | | | | | | AAVE-PERP | -0.000000000000170 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.000211000000000 |
| | | | | | | | APE-PERP | 0.000000000001364 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000003637 |
| | | | | | | | AURY | 0.235710000000000 |
| | | | | | | | AVAX-PERP | -0.000000000002444 |
| | | | | | | | AXS-PERP | -0.000000000000056 |
| | | | | | | | BNB | 14.429688220406800 |
| | | | | | | | BNB-PERP | -0.000000000000037 |
| | | | | | | | BOBA | 0.088827410000000 |
| | | | | | | | BTC | 0.006355593085990 |
| | | | | | | | BTC-PERP | 0.000000000000099 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | COPE | 6.268574300000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.056400000000000 |
| | | | | | | | DOGE | 0.230165000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000004456 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EDEN | 0.000000010000000 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | ETH | 4.884236866147070 |
| | | | | | | | ETH-PERP | -0.000000000000071 |
| | | | | | | | ETHW | 3.812712012778010 |
| | | | | | | | FLOW-PERP | -0.000000000010913 |
| | | | | | | | FTM | 0.161289260000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | **Surviving Claims** | | |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000000642384408 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | JET | 0.386768300000000 |
| | | | | | | | KNC | 0.035566326154082 |
| | | | | | | | KNC-PERP | 0.000000000003637 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LINK | 1.017734190000000 |
| | | | | | | | LUNA2 | 0.000752750706200 |
| | | | | | | | LUNA2_LOCKED | 0.001756418315000 |
| | | | | | | | LUNC | 0.010000000000000 |
| | | | | | | | LUNC-PERP | -0.000000000091858 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 3.353867212009610 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000909 |
| | | | | | | | RUNE | 298.125031845000000 |
| | | | | | | | RUNE-PERP | 0.000000000050931 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SLRS | 0.045205000000000 |
| | | | | | | | SNX | 0.300934010000000 |
| | | | | | | | SOL | 0.005093683468098 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 6.385224540000000 |
| | | | | | | | SRM_LOCKED | 24.889076600000000 |
| | | | | | | | STEP | 0.059222300000000 |
| | | | | | | | STEP-PERP | 0.000000000007275 |
| | | | | | | | SUSHI | 0.008147500000000 |
| | | | | | | | SUSHIBULL | 0.099271000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | USD | 284,076.923944261000000 |
| | | | | | | | USDT | 257.331683841516000 |
| | | | | | | | USTC | 0.106549000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 3289 | Name on file | FTX US Services, Inc. | $400,000 | 32449 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | BTC | 8.180787640000000 |
| | | | | | | | SOL | 3.669074310000000 |
| | | | | | | | UNI | 22.778703920000000 |
| | | | | | | | USD | 0.000000827296952 |
| | | | | | | | YFI | 0.015974010000000 |
| 1004 | Name on file | FTX Trading Ltd. | $1,220 | 17821 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000097910000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | EUR | 109.979100007709000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | -0.000000000000045 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000823000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 0.040933519373513 |
| | | | | | | | USDT | 1,102.298485519700000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 495 | Name on file | FTX Trading Ltd. | $2,616,530 | 36039 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BIT | 46,925.000000000000000 |
| | | | | | | | BNB | 10.258016115259000 |
| | | | | | | | BNB-PERP | 0.000000000000010 |
| | | | | | | | BTC | 68.004608215266300 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ETH | 299.476905155636000 |
| | | | | | | | ETH-0325 | -0.000000000000028 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000227 |
| | | | | | | | ETHW | 0.000000004709540 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.080665999921443 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | POLIS | 0.028918310000000 |
| | | | | | | | RAY | 0.000000006069230 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000019120660 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 2.006029990000000 |
| | | | | | | | SRM_LOCKED | 1,157.747986380000000 |
| | | | | | | | STETH | 782.751204565941000 |
| | | | | | | | SUSHI | 4,352.145480782420000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | USD | 108,173.056755322000000 |
| | | | | | | | USDT | 0.000000014610351 |