## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | | | Claims to be Disallowed | | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | | Tickers | Ticker Quantity | Claim Number | Name | Debtor | | | Tickers | Ticker Quantity |
| 9238 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | BTC | 5.638232012083950 | 57916 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | BTC | 5.638232000000000 |
| | | | | | CRO | 40,151.968000000000000 | | | | | | CRO | 40,151.968000000000000 |
| | | | | | DAI | 0.070018900000000 | | | | | | DAI | 0.070018900000000 |
| | | | | | ETH | 5.998800005000000 | | | | | | ETH | 5.998800005000000 |
| | | | | | ETHW | 0.000000005000000 | | | | | | ETHW | 0.000000005000000 |
| | | | | | FTM | 0.139400000000000 | | | | | | FTM | 0.139400000000000 |
| | | | | | LINK | 0.010592540000000 | | | | | | LINK | 0.010592540000000 |
| | | | | | MATIC | 27,997.203000000000000 | | | | | | MATIC | 27,997.203000000000000 |
| | | | | | MNGO | 266,071.282760000000000 | | | | | | MNGO | 266,071.282760000000000 |
| | | | | | SKL | 0.600000000000000 | | | | | | SKL | 0.600000000000000 |
| | | | | | SOL | 500.006733506049860 | | | | | | SOL | 500.000000000000000 |
| | | | | | SRM | 0.645125000000000 | | | | | | SRM | 0.645125000000000 |
| | | | | | SUSHI | 3,341.331600000000000 | | | | | | SUSHI | 3,341.331600000000000 |
| | | | | | TRX | 0.000001000000000 | | | | | | TRX | 0.000001000000000 |
| | | | | | USD | 91,012.478028315200000 | | | | | | USD | 91,012.478028315200000 |
| | | | | | USDT | 0.000000013453352 | | | | | | USDT | 0.000000013453352 |
| | | | | | WBTC | 0.000028230000000 | | | | | | WBTC | 0.000028230000000 |
| | | | | | YFI | 0.000000010000000 | | | | | | YFI | 0.000000010000000 |
| 9508 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 1INCH | 0.000000010000000 | 55277 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 1INCH | 0.000000010000000 |
| | | | | | 1INCH-PERP | 0.000000000000000 | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | ALCX-PERP | 0.000000000000000 | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | ALGO-PERP | 0.000000000000000 | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | ALPHA-PERP | 0.000000000000000 | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | AMPL | 0.000000000062925 | | | | | | AMPL | 0.000000000062925 |
| | | | | | AMPL-PERP | 0.000000000000000 | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | ANC-PERP | 0.000000000000000 | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | ASD | 0.000000005732942 | | | | | | ASD | 0.000000005732942 |
| | | | | | ASDBEAR | 0.000000001630000 | | | | | | ASDBEAR | 0.000000001630000 |
| | | | | | ASDBULL | 0.000000009460000 | | | | | | ASDBULL | 0.000000009460000 |
| | | | | | ASDHALF | 0.000000003196000 | | | | | | ASDHALF | 0.000000003196000 |
| | | | | | ASDHEDGE | 0.000000001279000 | | | | | | ASDHEDGE | 0.000000001279000 |
| | | | | | ASD-PERP | 0.000000002008164 | | | | | | ASD-PERP | 0.000000002008164 |
| | | | | | ATLAS-PERP | 0.000000000000000 | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | AVAX-PERP | 0.000000000000000 | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | AXS-PERP | -0.000000000003637 | | | | | | AXS-PERP | -0.000000000003637 |
| | | | | | BADGER-PERP | 0.000000000000000 | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | BAL | 0.000000001100000 | | | | | | BAL | 0.000000001100000 |
| | | | | | BAL-20200925 | -0.000000000000227 | | | | | | BAL-20200925 | -0.000000000000227 |
| | | | | | BAL-PERP | -0.000000000000465 | | | | | | BAL-PERP | -0.000000000000465 |
| | | | | | BAND | 0.000000001009470 | | | | | | BAND | 0.000000001009470 |
| | | | | | BAND-PERP | 0.000000000000000 | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | BCH-20201225 | -0.000000000000454 | | | | | | BCH-20201225 | -0.000000000000454 |
| | | | | | BCH-PERP | 0.000000000000227 | | | | | | BCH-PERP | 0.000000000000227 |
| | | | | | BIDEN | 0.000000000000000 | | | | | | BIDEN | 0.000000000000000 |
| | | | | | BNB | 0.000000009287684 | | | | | | BNB | 0.000000009287684 |
| | | | | | BNB-20200626 | 0.000000000000000 | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | BNB-20200925 | 0.000000000000000 | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | BNB-20201225 | 0.000000000000000 | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | BNB-20210326 | 0.000000000000000 | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | BNB-PERP | 0.000000000001364 | | | | | | BNB-PERP | 0.000000000001364 |
| | | | | | BOBA | 0.000000010000000 | | | | | | BOBA | 0.000000010000000 |
| | | | | | BOBA-PERP | 0.000000000000000 | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | BSV-PERP | 0.000000000000000 | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | BTC | 0.000000001308958 | | | | | | BTC | 0.000000001308958 |
| | | | | | BTC-20200327 | 0.000000000000000 | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | BTC-20200626 | 0.000000000000000 | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | BTC-20201225 | 0.000000000000000 | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | BTC-20210625 | 0.000000000000000 | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | BTC-HASH-2020Q3 | 0.000000000000000 | | | | | | BTC-HASH-2020Q3 | 0.000000000000000 |
| | | | | | BTC-HASH-2020Q4 | 0.000000000000007 | | | | | | BTC-HASH-2020Q4 | 0.000000000000007 |
| | | | | | BTC-MOVE-0618 | -0.000000000000052 | | | | | | BTC-MOVE-0618 | -0.000000000000052 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0619 | 0.000000000000008 | | | | BTC-MOVE-0619 | 0.000000000000008 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | 0.000000000000000 | | | | BTC-MOVE-20200323 | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | 0.000000000000000 | | | | BTC-MOVE-20200330 | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | 0.000000000000000 | | | | BTC-MOVE-20200401 | 0.000000000000000 |
| | | | BTC-MOVE-20200402 | 0.000000000000000 | | | | BTC-MOVE-20200402 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | 0.000000000000000 | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | 0.000000000000000 | | | | BTC-MOVE-20200503 | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | 0.000000000000000 | | | | BTC-MOVE-20200505 | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | BTC-MOVE-20200523 | 0.000000000000000 | | | | BTC-MOVE-20200523 | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000000 | | | | BTC-MOVE-20200524 | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | 0.000000000000035 | | | | BTC-MOVE-20200525 | 0.000000000000035 |
| | | | BTC-MOVE-20200526 | 0.000000000000000 | | | | BTC-MOVE-20200526 | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000001 | | | | BTC-MOVE-20200715 | 0.000000000000001 |
| | | | BTC-MOVE-20200723 | 0.000000000000000 | | | | BTC-MOVE-20200723 | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.000000000000000 | | | | BTC-MOVE-20202020Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | 0.000000000000000 | | | | BTC-MOVE-20210217 | 0.000000000000000 |
| | | | BTC-MOVE-20210218 | -0.000000000000003 | | | | BTC-MOVE-20210218 | -0.000000000000003 |
| | | | BTC-MOVE-20210726 | 0.000000000000000 | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | BTC-MOVE-20210727 | 0.000000000000000 | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | BTC-MOVE-20211002 | 0.000000000000000 | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000007 | | | | BTC-MOVE-WK-20200515 | 0.000000000000007 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | | | BTC-MOVE-WK-20200529 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | -0.000000000000007 | | | | BTC-MOVE-WK-20200612 | -0.000000000000007 |
| | | | BTC-PERP | 0.000000000000135 | | | | BTC-PERP | 0.000000000000135 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | BTMX-20200925 | 0.000000000000000 | | | | BTMX-20200925 | 0.000000000000000 |
| | | | BTMX-20201225 | -0.000000074505580 | | | | BTMX-20201225 | -0.000000074505580 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BVOL | 0.000000001749700 | | | | BVOL | 0.000000001749700 |
| | | | CBSE | 0.000000004400000 | | | | CBSE | 0.000000004400000 |
| | | | CEL | 0.000000003468499 | | | | CEL | 0.000000003468499 |
| | | | CEL-0930 | 0.000000000003637 | | | | CEL-0930 | 0.000000000003637 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.000000005844000 | | | | COMP | 0.000000005844000 |
| | | | COMP-20200626 | 0.000000000000012 | | | | COMP-20200626 | 0.000000000000012 |
| | | | COMP-20200925 | 0.000000000000085 | | | | COMP-20200925 | 0.000000000000085 |
| | | | COMP-PERP | 0.000000000000113 | | | | COMP-PERP | 0.000000000000113 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DEFI-20200626 | 0.000000000000000 | | | | DEFI-20200626 | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000007 | | | | DEFI-20200925 | 0.000000000000007 |
| | | | DEFI-PERP | 0.000000000000027 | | | | DEFI-PERP | 0.000000000000027 |
| | | | DOGE | 0.000000001367382 | | | | DOGE | 0.000000001367382 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |

Claims to be Disallowed | Surviving Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000014551 | | | | DOT-PERP | 0.000000000014551 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000007 | | | | DOTPRESPLIT-20200925 | 0.000000000000007 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000274 | | | | DOTPRESPLIT-2020PERP | -0.000000000000274 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000003410 | | | | EGLD-PERP | 0.000000000003410 |
| | | | EOS-PERP | 0.000000000014551 | | | | EOS-PERP | 0.000000000014551 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009475628 | | | | ETH | 0.000000009475628 |
| | | | ETH-0930 | 0.000000000000909 | | | | ETH-0930 | 0.000000000000909 |
| | | | ETH-1230 | 0.000000000001136 | | | | ETH-1230 | 0.000000000001136 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000001818 | | | | ETH-PERP | 0.000000000001818 |
| | | | ETHW | 0.000000008665661 | | | | ETHW | 0.000000008665661 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000010913 | | | | FLOW-PERP | 0.000000000010913 |
| | | | FTT | 1,000.172168736090000 | | | | FTT | 1,000.172168736090000 |
| | | | FTT-PERP | 0.000000000034655 | | | | FTT-PERP | 0.000000000034655 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 0.000000006102040 | | | | HT | 0.000000006102040 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JET | 0.000000010000000 | | | | JET | 0.000000010000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LOOKS | 0.000000210000000 | | | | LOOKS | 0.000000210000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005432128182000 | | | | LUNA2 | 0.005432128182000 |
| | | | LUNA2_LOCKED | 0.012674965760000 | | | | LUNA2_LOCKED | 0.012674965760000 |
| | | | LUNC | 0.000000017486602 | | | | LUNC | 0.000000017486602 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001892316 | | | | MATIC | 0.000000001892316 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000001818 | | | | MEDIA-PERP | 0.000000000001818 |
| | | | MKR-20200925 | 0.000000000000000 | | | | MKR-20200925 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000002 | | | | MKR-PERP | 0.000000000000002 |
| | | | MOB | 0.000000008539372 | | | | MOB | 0.000000008539372 |
| | | | MSOL | 0.000000002953754 | | | | MSOL | 0.000000002953754 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000007275 | | | | NEAR-PERP | 0.000000000007275 |
| | | | NEO-20201225 | 0.000000000000000 | | | | NEO-20201225 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NOK | 0.000000000000000 | | | | NOK | 0.000000000000000 |
| | | | NOK-20210326 | 0.000000000000000 | | | | NOK-20210326 | 0.000000000000000 |
| | | | Oil100-20200427 | 0.000000000000000 | | | | Oil100-20200427 | 0.000000000000000 |
| | | | OKB | 0.000000000184634 | | | | OKB | 0.000000000184634 |
| | | | OKB-20200626 | 0.000000000000000 | | | | OKB-20200626 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000007275 | | | | OKB-20210326 | 0.000000000007275 |
| | | | OKB-PERP | 0.000000000010913 | | | | OKB-PERP | 0.000000000010913 |
| | | | OMG | 0.000000005933710 | | | | OMG | 0.000000005933710 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000020349 | | | | OXY-PERP | -0.000000000020349 |
| | | | POLIS-PERP | -0.000000000003637 | | | | POLIS-PERP | -0.000000000003637 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000652000 | | | | ROOK | 0.00000000652000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000200000 | | | | RUNE | 0.00000000200000 |
| | | | RUNE-20200925 | 0.00000000000000 | | | | RUNE-20200925 | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000014551 | | | | RUNE-PERP | 0.00000000014551 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000639134 | | | | SOL | 0.00000000639134 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-OVER-TWO | 0.00000000000000 | | | | SOL-OVER-TWO | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000014551 | | | | SOL-PERP | -0.00000000014551 |
| | | | SRM | 0.42442263000000 | | | | SRM | 0.42442263000000 |
| | | | SRM_LOCKED | 735.52442038000000 | | | | SRM_LOCKED | 735.52442038000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | STEP-PERP | 0.00000000058207 | | | | STEP-PERP | 0.00000000058207 |
| | | | STSOL | 973.44058122177000 | | | | STSOL | 973.44058122177000 |
| | | | SUSHI | -0.00000000409575 | | | | SUSHI | -0.00000000409575 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000010913 | | | | SXP-PERP | -0.00000000010913 |
| | | | THETA-20200626 | -0.00000000014551 | | | | THETA-20200626 | -0.00000000014551 |
| | | | THETA-PERP | -0.00000000232830 | | | | THETA-PERP | -0.00000000232830 |
| | | | TOMO | -0.00000007561513 | | | | TOMO | -0.00000007561513 |
| | | | TOMO-20200925 | 0.00000000000000 | | | | TOMO-20200925 | 0.00000000000000 |
| | | | TOMO-20201225 | 0.00000000014551 | | | | TOMO-20201225 | 0.00000000014551 |
| | | | TOMOBULL | 0.00000000400000 | | | | TOMOBULL | 0.00000000400000 |
| | | | TOMO-PERP | 0.00000000087311 | | | | TOMO-PERP | 0.00000000087311 |
| | | | TONCOIN | 0.05162000000000 | | | | TONCOIN | 0.05162000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX | 0.06121400000000 | | | | TRX | 0.06121400000000 |
| | | | TRX-0624 | 0.00000000000000 | | | | TRX-0624 | 0.00000000000000 |
| | | | TRX-20200626 | 0.00000000000000 | | | | TRX-20200626 | 0.00000000000000 |
| | | | TRX-20210326 | 0.00000000000000 | | | | TRX-20210326 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA-20201225 | 0.00000000000000 | | | | TSLA-20201225 | 0.00000000000000 |
| | | | TSLAPRE | -0.00000000297696 | | | | TSLAPRE | -0.00000000297696 |
| | | | UNI | 0.00000000879994 | | | | UNI | 0.00000000879994 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000116415 | | | | UNI-PERP | 0.00000000116415 |
| | | | UNISWAP-20200925 | 0.00000000000000 | | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | USD | 2,109,634.31180760000000 | | | | USD | 2,109,634.31180760000000 |
| | | | USDT | 2,000,203.67120029000000 | | | | USDT | 2,000,203.67120029000000 |
| | | | USDT-0624 | 0.00000000000000 | | | | USDT-0624 | 0.00000000000000 |
| | | | USDT-0930 | 0.00000000000000 | | | | USDT-0930 | 0.00000000000000 |
| | | | USDT-1230 | 0.00000000000000 | | | | USDT-1230 | 0.00000000000000 |
| | | | USDT-20210326 | 0.00000000000000 | | | | USDT-20210326 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00000000791031 | | | | USTC | 0.00000000791031 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000000653968 | | | | WBTC | 0.00000000653968 |
| | | | XRP | 0.00000000540481 | | | | XRP | 0.00000000540481 |
| | | | XRP-20201225 | 0.00000000000000 | | | | XRP-20201225 | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | | | XRP-20211231 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20211231 | 0.00000000000000 | | | | XTZ-20211231 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000500000 | | | | YFI | 0.00000000500000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 32277 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1.46564906000000 | 37690 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | |
| --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAD | 81.000000000000000 |
| | | | FTT | 150.332431900000000 |
| | | | UNI | 22.650294750000000 |
| | | | USDC | 1,006,039.150000000000000 |

| Surviving Claims | | | | |
| --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AAVE-PERP | 0.000000000000063 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001818 |
| | | | AR-PERP | -0.000000000000909 |
| | | | ASD | 0.001634000000000 |
| | | | ATOM-PERP | 0.000000000000454 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000051500000000 |
| | | | AXS | 0.000033500000000 |
| | | | BADGER-PERP | 0.000000000000056 |
| | | | BAL-PERP | -0.000000000001818 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA | 0.000356000000000 |
| | | | BSV-PERP | -0.000000000000227 |
| | | | BTC | 1.465649060709545 0 |
| | | | BTC-PERP | 0.002100000000007 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAD | 81.000245000000000 |
| | | | CEL | 0.001620508073130 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CONV | 0.531700000000000 |
| | | | CQT | 0.001405000000000 |
| | | | CREAM-PERP | 0.000000000000113 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000042 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000711500000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000001818 |
| | | | EOS-PERP | -0.000000000007275 |
| | | | FB | 0.000031500000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000145519 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.332431904708000 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000909 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 0.000590000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000454 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 0.000980000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | JOE | 0.001375000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000007275 |
| | | | KSHIB | 0.002950000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000087500000000 |
| | | | LINK-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000033150000000 |
| | | | | | | | | LUNA2 | 0.0015868762290000 |
| | | | | | | | | LUNA2_LOCKED | 0.0037027112000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0002500000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0004000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000005456 |
| | | | | | | | | MTL-PERP | 0.0000000000003637 |
| | | | | | | | | NEAR-PERP | 0.0000000000000362 |
| | | | | | | | | NEXO | 0.0002250000000000 |
| | | | | | | | | NOK | 0.0000850000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS | 0.0083000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.0000000000078671 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF | 0.0956000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000003637 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000062000000000 |
| | | | | | | | | SPELL | 0.3585000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SQ | 0.0000030250000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000054569 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000001818 |
| | | | | | | | | THETA-PERP | -0.0000000000014551 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000014551 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0000051000000000 |
| | | | | | | | | UMEE | 0.0238000000000000 |
| | | | | | | | | UNI | 22.6502947500000000 |
| | | | | | | | | USD | 1,006,018.1316096100000000 |
| | | | | | | | | USTC | 0.2246300000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000002501 |
| | | | | | | | | YFI | 0.0000007350000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000035 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 9197 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0240609475000000 | 6528 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0240609475000000 |
| | | | BNB | 0.0001549250000000 | | | | BNB | 0.0001549250000000 |
| | | | BTC | 0.2670240652478331 | | | | BTC | 0.2670240652478332 |
| | | | ETH | 0.0009578887750000 | | | | ETH | 0.0009578887750000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Claims to be Disallowed** | |
| | | | ETHW | 0.0009578877500000 |
| | | | EUR | 0.0003897507425 71 |
| | | | FTT | 0.5990050000000000 |
| | | | KNC | 0.0000000050000000 |
| | | | MATIC | 1,135,163.6583500000000000 |
| | | | RUNE | 0.0865044750000000 |
| | | | SRM | 0.6236533500000000 |
| | | | USD | 1.5432180196710 42 |
| | | | USDT | 0.0002880014890533 |
| 29024 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 10.7671613700000000 |
| | | | BITDAO(BIT) | 51,421.2511231100000000 |
| | | | BNB | 0.0102526500000000 |
| | | | BTC | 13.0100116500000000 |
| | | | DOT | 34.1224658500000000 |
| | | | ETH | 0.1010812500000000 |
| | | | FTT | 300.1105561200000000 |
| | | | LTC | 0.0507168300000000 |
| | | | MANGO PROTOCOL(MNGO) | 79,999.8734491000000000 |
| | | | NEAR | 53.0254675700000000 |
| | | | SRM | 315.0000000000000000 |
| | | | SXP | 0.8000000000000000 |
| | | | TRX | 2.0700672400000000 |
| | | | UPBOTS(UBXT) | 11,397.7650410000000000 |
| | | | USD | 415,639.7000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Surviving Claims** | |
| | | | ETHW | 0.0009578877500000 |
| | | | EUR | 0.0003897507425 71 |
| | | | FTT | 0.5990050000000000 |
| | | | KNC | 0.0000000050000000 |
| | | | MATIC | 1,135,163.6583500000000000 |
| | | | RUNE | 0.0865044750000000 |
| | | | SRM | 0.6236533500000000 |
| | | | SRM_LOCKED | 2.3763466500000000 |
| | | | USD | 1.5432180196710 40 |
| | | | USDT | 0.0002880014890533 |
| 38038 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD | 0.1000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000148296025 |
| | | | ATOM-PERP | 0.0000000000003637 |
| | | | AVAX | 10.7671613762763000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.1216913620590900 |
| | | | BAL | 0.0070892700000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BIT | 51,421.2511231100000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0102526532104830 |
| | | | BTC | 13.0100116569720000 |
| | | | BTC-0331 | 23.0940000000000000 |
| | | | BTC-1230 | -45.0000000000000000 |
| | | | BTC-MOVE-0615 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 |
| | | | CEL | 0.0000000039199060 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | COPE | 0.1795312400000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX | 1.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOT | 34.1224658501274400 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS | 0.0100000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1010812549880250 |
| | | | ETH-0331 | 0.0000000000000056 |
| | | | ETH-1230 | -1,020.0000000000000000 |
| | | | ETH-PERP | 1,032.0000000000000000 |
| | | | ETHW | 0.0005889356087000 |
| | | | EUR | 0.0100000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000031931180 |
| | | | FTT | 300.1105612796300000 |
| | | | FTT-PERP | -0.0000000000000909 |
| | | | FTXDIXY-PERP | 0.0000000000000000 |
| | | | GMT-0930 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 |
| | | | HNT | 1.0487307700000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | IMX | 0.1000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | JPY | 0.0000000007000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000026226090 |
| | | | LTC | 0.0507168327786980 |
| | | | MANA | 1.0022876500000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC | 10.2931144016326000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0010185543999930 |
| | | | | | | | | MNGO | 79,999.8734499100000000 |
| | | | | | | | | MNGO-PERP | -73,000.0000000000000000 |
| | | | | | | | | MSOL | 0.1062313800000000 |
| | | | | | | | | NEAR | 53.0254675700000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000000130000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000001 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000089330 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REAL | 0.1085683900000000 |
| | | | | | | | | SAND | 1.0093573100000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 24.6543448493978000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000044715060 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 2.7571311000000000 |
| | | | | | | | | SRM_LOCKED | 312.6807968500000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.8183264310769000 |
| | | | | | | | | TRX | 2.0700672438427400 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UBXT | 11,397.7650410000000000 |
| | | | | | | | | UNI | 1.2265536605160000 |
| | | | | | | | | USD | 415,639.7009123470000000 |
| | | | | | | | | USDT | 0.0081941403094810 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WFLOW | 1.1000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0010329686521600 |
| 44323 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.2884505000000000 | 44343 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.2884505000000000 |
| | | | BTC | 0.0000000040000000 | | | | BTC | 0.0000000040000000 |
| | | | ETH | 0.0013960962200690 | | | | ETH | 0.0013960962200690 |
| | | | ETH-0930 | -0.0000000000000682 | | | | ETH-0930 | -0.0000000000000682 |
| | | | ETH-PERP | 0.0000000000000056 | | | | ETH-PERP | 0.0000000000000056 |
| | | | ETHW | 0.0004439456209100 | | | | ETHW | 0.0004439456209100 |
| | | | FTT | 1,001.8152744000000000 | | | | FTT | 1,001.8152744000000000 |
| | | | MATIC | 0.0000000030282880 | | | | MATIC | 0.0000000030282880 |
| | | | QI | 4.2656382400000000 | | | | QI | 4.2656382400000000 |
| | | | SLND | 34.1097380000000000 | | | | SLND | 34.1097380000000000 |
| | | | SRM | 25.5733894100000000 | | | | SRM | 25.5733894100000000 |
| | | | SRM_LOCKED | 266.9866105900000000 | | | | SRM_LOCKED | 266.9866105900000000 |
| | | | USD | 2,500,323.7942673800000000 | | | | USD | 2,500,323.7942673800000000 |
| | | | USDT | 0.0000000094752610 | | | | USDT | 0.0000000094752610 |
| | | | XRP | 0.5000000000000000 | | | | XRP | 0.5000000000000000 |
| 16455 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 222,549.0000000000000000 | 51463 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | FTT | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 2,225.4855313900000000 |
| | | | | | | | | FTT | 26.0944816100000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00000000825175981 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 48154 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 92,062.66166087650000 | 69394 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 92,062.66166087650000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 742.39650031127300 | | | | AAVE | 742.39650031127300 |
| | | | ALGO | 259,232.37961000000000 | | | | ALGO | 259,232.37961000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 2,490.95491696892000 | | | | ATOM | 2,490.95491696892000 |
| | | | AVAX | 2,465.73308598692000 | | | | AVAX | 2,465.73308598692000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAT | 17,896.06315000000000 | | | | BAT | 17,896.06315000000000 |
| | | | BNB | 714.56572410960200 | | | | BNB | 714.56572410960200 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 8.75908611386710 | | | | BTC | 8.75908611386710 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 456.00214139250000 | | | | COMP | 456.00214139250000 |
| | | | CRO | 782,612.30880000000000 | | | | CRO | 782,612.30880000000000 |
| | | | CVX | 845.00285400000000 | | | | CVX | 845.00285400000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 33,594.53853745470000 | | | | DOT | 33,594.53853745470000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 171.96264662182500 | | | | ETH | 171.96264662182500 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00011602610625 | | | | ETHW | 0.00011602610625 |
| | | | FTM | 4,523.39608378926000 | | | | FTM | 4,523.39608378926000 |
| | | | FTT | 0.00000001650040402 | | | | FTT | 0.00000001650040402 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 2,985,653.56040000000000 | | | | GALA | 2,985,653.56040000000000 |
| | | | GRT | 19,790.05205000000000 | | | | GRT | 19,790.05205000000000 |
| | | | GST | 334,616.23078100000000 | | | | GST | 334,616.23078100000000 |
| | | | HT | 0.00000000955744 | | | | HT | 0.00000000955744 |
| | | | LINK | 5,699.92794800550000 | | | | LINK | 5,699.92794800550000 |
| | | | LTC | 986.21578002673300 | | | | LTC | 986.21578002673300 |
| | | | LUNA2 | 220.55737782000000 | | | | LUNA2 | 220.55737782000000 |
| | | | LUNA2_LOCKED | 514.63388160000000 | | | | LUNA2_LOCKED | 514.63388160000000 |
| | | | LUNC | 2,554,241.16945425000000 | | | | LUNC | 2,554,241.16945425000000 |
| | | | MANA | 3,750.00958000000000 | | | | MANA | 3,750.00958000000000 |
| | | | MATIC | 36,793.27771310670000 | | | | MATIC | 36,793.27771310670000 |
| | | | MKR | 61.61792403000000 | | | | MKR | 61.61792403000000 |
| | | | NEAR | 4,696.32924950000000 | | | | NEAR | 4,696.32924950000000 |
| | | | OKB | 1,159.56112000000000 | | | | OKB | 1,159.56112000000000 |
| | | | PAXG | 0.10023658200000 | | | | PAXG | 0.10023658200000 |
| | | | RUNE | 2,274.00656500000000 | | | | RUNE | 2,274.00656500000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000460620 | | | | SOL | 0.00000000460620 |
| | | | SOL-PERP | 0.00000000000000 | | | | SRM | 1.08535623000000 |
| | | | SRM | 1.08535623000000 | | | | SRM_LOCKED | 626.97413473000000 |
| | | | SRM_LOCKED | 626.97413473000000 | | | | SUSHI | 19,777.09560250000000 |
| | | | SUSHI | 19,777.09560250000000 | | | | TRX | 2,581,219.37377989000000 |
| | | | TRX | 2,581,219.37377989000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | UNI | 24,195.33535804980000 |
| | | | UNI | 24,195.33535804980000 | | | | USD | 79,343.26983491120000 |
| | | | USD | 79,343.26983491120000 | | | | USDT | 108,696.15279405800000 |
| | | | USDT | 108,696.15279405800000 | | | | WAVES | 4,690.52095500000000 |
| | | | WAVES | 4,690.52095500000000 | | | | XRP | 184,405.23152673300000 |
| | | | XRP | 184,405.23152673300000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| 6059 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNT | 0.03698181454912 6 | 56164 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNT | 0.03698181454912 6 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 1.00339120000000 | | | | | |
| | | | ETHW | 1.00000000000000 | | | | | |
| | | | EUR | 6,833.00000000000000 | | | | | |
| | | | FIDA | 0.67300000000000 | | | | | |
| | | | FTT | 25.09490000000000 | | | | | |
| | | | LUNA2 | 0.00003042256050 | | | | | |
| | | | LUNA2_LOCKED | 0.00007098598746 | | | | | |
| | | | LUNC | 0.00840100000000 | | | | | |
| | | | MER | 0.18118400000000 | | | | | |
| | | | MOB | 0.00000000206500 | | | | | |
| | | | OXY | 0.68508900000000 | | | | | |
| | | | RAY | 0.63635500000000 | | | | | |
| | | | SNY | 0.79034200000000 | | | | | |
| | | | SOL | 0.00967379000000 | | | | | |
| | | | SRM | 0.26000000000000 | | | | | |
| | | | TRX | 5.00000600000000 | | | | | |
| | | | TULIP | 0.20000000000000 | | | | | |
| | | | USD | 960,376.08763686700000 | | | | | |
| | | | USDT | 0.00288223690471 | | | | | |
| | | | USTC | 0.00430100000000 | | | | | |
| 55242 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.26997840000000 | 83315 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.26997840000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATLAS | 2,998.27533005000000 | | | | ATLAS | 2,998.27533005000000 |
| | | | ATOM | 0.40000000000000 | | | | ATOM | 0.40000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.69994600000000 | | | | AVAX | 0.69994600000000 |
| | | | BNB | 0.34997660000000 | | | | BNB | 0.34997660000000 |
| | | | BRZ | 0.00367626000000 | | | | BRZ | 0.00367626000000 |
| | | | BTC | 0.05494233200000 | | | | BTC | 0.05494233200000 |
| | | | BTC-PERP | -0.00510000000000 | | | | BTC-PERP | -0.00510000000000 |
| | | | DOT | 0.99992800000000 | | | | DOT | 0.99992800000000 |
| | | | ETH | 0.19999118000000 | | | | ETH | 0.19999118000000 |
| | | | ETH-PERP | -0.07200000000000 | | | | ETH-PERP | -0.07200000000000 |
| | | | ETHW | 0.14899244000000 | | | | ETHW | 0.14899244000000 |
| | | | FTT | 1.39996400000000 | | | | FTT | 1.39996400000000 |
| | | | HNT | 1.89971200000000 | | | | HNT | 1.89971200000000 |
| | | | LINK | 1.09987400000000 | | | | LINK | 1.09987400000000 |
| | | | LUNA2 | 0.00000087255183 | | | | LUNA2 | 0.00000087255183 |
| | | | LUNA2_LOCKED | 0.00000203595429 | | | | LUNA2_LOCKED | 0.00000203595429 |
| | | | LUNC | 0.19000000000000 | | | | LUNC | 0.19000000000000 |
| | | | MATIC | 30.00000000000000 | | | | MATIC | 30.00000000000000 |
| | | | POLIS | 59.15804577000000 | | | | POLIS | 59.15804577000000 |
| | | | SOL | 0.25008320399902 | | | | SOL | 0.25008320399902 |
| | | | UNI | 1.54982900000000 | | | | UNI | 1.54982900000000 |
| | | | USD | 291,200.00000000000000 | | | | USD | 1,291.78559469230000 |
| | | | USDT | 63.31374594073020 | | | | USDT | 63.31374594073020 |
| 46876 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BEAR | 1,000.00000000000000 | 46880 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BEAR | 1,000.00000000000000 |
| | | | BULL | 0.08501000125500 | | | | BULL | 0.08501000125500 |
| | | | BVOL | 0.01530000000000 | | | | BVOL | 0.01530000000000 |
| | | | DOGEBEAR2021 | 5.30000000000000 | | | | DOGEBEAR2021 | 5.30000000000000 |
| | | | EOSBULL | 50,000.00000000000000 | | | | EOSBULL | 50,000.00000000000000 |
| | | | ETHBULL | 84.54063763500000 | | | | ETHBULL | 84.54063763500000 |
| | | | LINKBULL | 20,000.00000000000000 | | | | LINKBULL | 20,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATICBULL | 2.99943000000000 | | | | MATICBULL | 2.99943000000000 |
| | | | THETABULL | 6,700.00000000000000 | | | | THETABULL | 6,700.00000000000000 |
| | | | TRXBULL | 330.00000000000000 | | | | TRXBULL | 330.00000000000000 |
| | | | USD | 278,406.00000000000000 | | | | USD | -2.61414375110578 |
| | | | USDT | 0.85314468192417 | | | | USDT | 0.85314468192417 |
| 30806 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 750.86581226000000 | 41809 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | FTT | 133,000.71060890000000 | | | | AAVE-PERP | 0.00000000000039 |
| | | | GBP | 155,806.72000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SOL | 300.06333125000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | SRM | 5,273.69403251000000 | | | | ALPHA-PERP | 0.00000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USD | 393,634.390000000000 |
| | | | USDT | 1.050000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000007954 |
| | | | AUDIO-PERP | -0.000000000023487 |
| | | | AVAX-PERP | -0.000000000146551 |
| | | | AXS-PERP | -0.000000000007275 |
| | | | BADGER-PERP | 0.000000000003637 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000101 |
| | | | BNB | 750.865812260000000 |
| | | | BNB-PERP | 0.000000000007629 |
| | | | BSV-20210326 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000143 |
| | | | BTC | 0.000000008250000 |
| | | | BTC-PERP | -6.443100000000120 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000002444 |
| | | | CELO-PERP | -0.000000000001409 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000116052 |
| | | | COMP-PERP | -0.000000000000923 |
| | | | CREAM-PERP | -0.000000000000826 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000014360 |
| | | | EGLD-PERP | 0.000000000000165 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000002813 |
| | | | EOS-PERP | 0.000000000004547 |
| | | | ETC-PERP | 0.000000000000049 |
| | | | ETH-PERP | -23.976000000000100 |
| | | | ETHW | 0.000946481060729 |
| | | | FIL-PERP | 0.000000000002220 |
| | | | FLOW-PERP | 0.000000000007034 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 133,000.710608900000000 |
| | | | FTT-PERP | 0.000000000003410 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 155,806.721080000000000 |
| | | | GMT | 0.020385000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.012606000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000001534 |
| | | | HT-PERP | 0.000000000004420 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000917 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000357 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000021827 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000024 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000006330 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000005627 |
| | | | LUNC-PERP | 0.000000000003785 |
| | | | MANA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000001 |
| | | | | | | | | MKR-PERP | 0.0000000000000001 |
| | | | | | | | | MTL-PERP | -0.0000000000025465 |
| | | | | | | | | NEAR-PERP | 0.0000000000181246 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000404830 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.0000000000004367 |
| | | | | | | | | QTUM-PERP | 0.0000000000000408 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000007366 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000004075 |
| | | | | | | | | SOL | 300.0633312500000000 |
| | | | | | | | | SOL-PERP | -0.0000000000013613 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 5,273.6940325100000000 |
| | | | | | | | | SRM_LOCKED | 32,460.2350191500000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | -0.0000000000000738 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000015444 |
| | | | | | | | | THETA-PERP | 0.0000000000003282 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000426 |
| | | | | | | | | USD | 393,634.3942632960000000 |
| | | | | | | | | USDT | 1.0458695547500000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000054 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000056388 |
| | | | | | | | | YFI-PERP | 0.0000000000000004 |
| | | | | | | | | YFII-PERP | 0.0000000000000035 |
| | | | | | | | | ZEC-PERP | -0.0000000000000035 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 76035 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0000000100000000 | 76475 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0000000100000000 |
| | | | BCH | 0.0000000100000000 | | | | BCH | 0.0000000100000000 |
| | | | BNB | 109.0820533400000000 | | | | BNB | 109.0820533400000000 |
| | | | BTC | 0.0047957500000000 | | | | BTC | 0.0047957500000000 |
| | | | COMPOUND TOKEN (COMP) | 0.0000000200000000 | | | | COMPOUND TOKEN (COMP) | 0.0000000200000000 |
| | | | ETH | 0.0059409800000000 | | | | ETH | 0.0059409800000000 |
| | | | ETHW | 0.0060683700000000 | | | | ETHW | 0.0060683700000000 |
| | | | FTT | 150.9554863200000000 | | | | FTT | 150.9554863200000000 |
| | | | MAKER (MKR) | 0.0000000100000000 | | | | MAKER (MKR) | 0.0000000100000000 |
| | | | TRX | 0.0000060000000000 | | | | TRX | 0.0000060000000000 |
| | | | USD | 163,029.7800000000000000 | | | | USD | 163,029.7800000000000000 |
| | | | USDT | 735,886.7400000000000000 | | | | USDT | 735,886.7400000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YEARN.FINANCE (YFI) | 0.000000020000000 | | | | | YEARN.FINANCE (YFI) | 0.000000020000000 |
| 76453 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 76475 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | AAVE | 0.000000011683696 | | | | | BCH | 0.000000001000000 |
| | | | AAVE-PERP | 0.0000000000000066 | | | | | BNB | 109.082053340000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | BTC | 0.004795750000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | COMPOUND TOKEN (COMP) | 0.000000020000000 |
| | | | ALICE-PERP | 0.0000000000005911 | | | | | ETH | 0.005940980000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ETHW | 0.060683700000000 |
| | | | ALT-0325 | 0.0000000000000003 | | | | | FTT | 150.955486320000000 |
| | | | ALT-0624 | 0.0000000000000000 | | | | | MAKER (MKR) | 0.000000010000000 |
| | | | ALT-20210924 | 0.0000000000000000 | | | | | TRX | 0.000006000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | | USD | 163,029.780000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | USDT | 735,886.740000000000000 |
| | | | APE-PERP | 0.0000000000003069 | | | | | YEARN.FINANCE (YFI) | 0.000000020000000 |
| | | | AR-PERP | 0.0000000000000056 | | | | | | |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | | | |
| | | | ATOM-PERP | -0.0000000000000071 | | | | | | |
| | | | AUDIO-PERP | -0.000000000014551 | | | | | | |
| | | | AVAX-PERP | 0.0000000000000005 | | | | | | |
| | | | AXS-PERP | -0.0000000000001273 | | | | | | |
| | | | BAL-PERP | -0.0000000000004092 | | | | | | |
| | | | BAND-PERP | 0.0000000000002188 | | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | | |
| | | | BCH | 0.000000015000000 | | | | | | |
| | | | BCH-PERP | -0.0000000000005911 | | | | | | |
| | | | BINANCE COIN (BNB) | 109.082053340000000 | | | | | | |
| | | | BNB | | | | | | | |
| | | | BNB-20210924 | 0.0000000000000000 | | | | | | |
| | | | BNB-PERP | 0.0000000000000487 | | | | | | |
| | | | BSV-20210924 | 0.0000000000000000 | | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | | |
| | | | BTC | 0.004795752779803 | | | | | | |
| | | | BTC-0325 | 0.0000000000000000 | | | | | | |
| | | | BTC-0624 | 0.0000000000000000 | | | | | | |
| | | | BTC-0930 | 0.0000000000000000 | | | | | | |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | | |
| | | | BTC-PERP | -0.0000000000000012 | | | | | | |
| | | | C98-PERP | 0.0000000000000000 | | | | | | |
| | | | CELO-PERP | -0.0000000000018189 | | | | | | |
| | | | CHR-PERP | 0.0000000000000000 | | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | | |
| | | | COMP | 0.000000030000000 | | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | | |
| | | | DOT-20210924 | 0.0000000000000000 | | | | | | |
| | | | DOT-PERP | -0.0000000000002251 | | | | | | |
| | | | DRGN-0325 | 0.0000000000000000 | | | | | | |
| | | | DRGN-0624 | 0.0000000000000001 | | | | | | |
| | | | DRGN-20210924 | 0.0000000000000000 | | | | | | |
| | | | DRGN-20211231 | 0.0000000000000000 | | | | | | |
| | | | DRGN-PERP | 0.0000000000000000 | | | | | | |
| | | | DYDX-PERP | -0.0000000000002103 | | | | | | |
| | | | EGLD-PERP | 0.0000000000000014 | | | | | | |
| | | | ENS-PERP | 0.0000000000001364 | | | | | | |
| | | | EOS-0325 | 0.0000000000001477 | | | | | | |
| | | | EOS-0624 | 0.0000000000000000 | | | | | | |
| | | | EOS-PERP | -0.0000000000000796 | | | | | | |
| | | | ETC-PERP | -0.0000000000002103 | | | | | | |
| | | | ETH | 0.005940987492520 | | | | | | |
| | | | ETH-0325 | 0.0000000000000003 | | | | | | |
| | | | ETH-0624 | 0.0000000000000000 | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000204 |
| | | | ETHW | 0.00606837258588 |
| | | | EXCH-20210924 | 0.00000000000000000 |
| | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-20210924 | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000333 |
| | | | FLM-PERP | -0.00000000000018189 |
| | | | FLOW-PERP | 0.00000000000000738 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 150.95548632074600 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | -0.00000000000010913 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000000170 |
| | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000170 |
| | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000005741 |
| | | | KNC-PERP | -0.00000000000001136 |
| | | | KSM-PERP | -0.00000000000000205 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000006625 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000000974447 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-0325 | -0.00000000000000007 |
| | | | MID-0624 | -0.00000000000000003 |
| | | | MID-0930 | 0.00000000000000000 |
| | | | MID-20210924 | 0.00000000000000000 |
| | | | MID-20211231 | 0.00000000000000000 |
| | | | MID-PERP | -0.00000000000000010 |
| | | | MKR | 0.00000011000000000 |
| | | | MKR-PERP | -0.00000000000000004 |
| | | | MTL-PERP | -0.00000000000004774 |
| | | | NEAR-PERP | -0.00000000000000909 |
| | | | NEO-PERP | -0.00000000000002728 |
| | | | OMG-PERP | -0.00000000000008725 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PRIV-0325 | 0.00000000000000000 |
| | | | PRIV-0624 | -0.00000000000000001 |
| | | | PRIV-0930 | 0.00000000000000000 |
| | | | PRIV-20211231 | 0.00000000000000000 |
| | | | PRIV-PERP | -0.00000000000000003 |
| | | | QTUM-PERP | -0.00000000000001364 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | -0.00000000000001136 |
| | | | SAND-PERP | 0.00000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-0325 | 0.0000000000000000 | | | | | |
| | | | SHIT-0624 | -0.0000000000000008 | | | | | |
| | | | SHIT-20210924 | 0.0000000000000000 | | | | | |
| | | | SHIT-20211231 | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-20210924 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000069 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STMX-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | -0.0000000005456 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-20211231 | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | -0.0000000037025 | | | | | |
| | | | THETA-PERP | 0.0000000005456 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000001818 | | | | | |
| | | | TRX | 0.00006000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | -0.0000000000002272 | | | | | |
| | | | USD | 163,029.7841652670000000 | | | | | |
| | | | USDT | 735,886.7377027670000000 | | | | | |
| | | | USTC | 0.00000000004986939 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000049 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000163 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 32358 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 51.9356211794348000 | 66772 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 51.9356211794348000 |
| | | | DOGE | 486,382.1753299700000000 | | | | DOGE | 486,382.1753299700000000 |
| | | | ETH | 126.2340591416470000 | | | | ETH | 126.2340591416470000 |
| | | | ETHW | 113.8343920716470000 | | | | ETHW | 113.8343920716470000 |
| | | | FTT | 62.7764.5416197200000000 | | | | FTT | 62.7764.5416197200000000 |
| | | | LTC | 293.6943505800000000 | | | | LTC | 293.6943505800000000 |
| | | | LUNA2 | 130.6094466350000000 | | | | LUNA2 | 130.6094466350000000 |
| | | | LUNA2_LOCKED | 304.7553754480000000 | | | | LUNA2_LOCKED | 304.7553754480000000 |
| | | | LUNC | 28,440,481.9889673000000000 | | | | LUNC | 28,440,481.9889673000000000 |
| | | | SOL | 784.1493849700000000 | | | | SOL | 784.1493849700000000 |
| | | | SRM | 1.0846381400000000 | | | | SRM | 1.0846381400000000 |
| | | | SRM_LOCKED | 150.9153618600000000 | | | | SRM_LOCKED | 150.9153618600000000 |
| | | | TRX | 191,609.2290465630000000 | | | | TRX | 191,609.2290465630000000 |
| | | | USD | -10,384.0378220647000000 | | | | USD | -10,384.0378220647000000 |
| | | | USDT | 101,067.3532793930000000 | | | | USDT | 101,067.3532793930000000 |
| | | | XRP | 115,213.0461400000000000 | | | | XRP | 115,213.0461400000000000 |
| 50660 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 357.0000000000000000 | 53632 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0000003570000000 |
| | | | ETH | 14,342.0000000000000000 | | | | ETH | 0.0001434200000000 |
| | | | ETHW | 14,342.0000000000000000 | | | | ETHW | 0.0001434200000000 |
| | | | EUR | 0.6500000000000000 | | | | EUR | 0.6500000000000000 |
| | | | LTC | 0.0100000000000000 | | | | LTC | 0.0100000000000000 |
| | | | USD | 5,285.2500000000000000 | | | | USD | 5,285.2500000000000000 |
| 20603 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 61178 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |

| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 2,001.49396505795000 | | | | | AVAX | 2,001.49396505795000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | | BIDEN | 0.00000000000000 |
| | | | BNB | 0.00138040958400 | | | | | BNB | 0.00138040958400 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 67.00795326210700 | | | | | BTC | 67.00795326210700 |
| | | | BTC-0325 | -0.00000000000007 | | | | | BTC-0325 | -0.00000000000007 |
| | | | BTC-0624 | 0.00000000000000 | | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 5.99999999999910 | | | | | BTC-PERP | 5.99999999999910 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000001202306 | | | | | DOGE | 0.00000001202306 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | -0.00000000431163 | | | | | ETH | -0.00000000431163 |
| | | | ETH-1230 | 0.00000000000000 | | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 69.99999999999800 | | | | | ETH-PERP | 69.99999999999800 |
| | | | ETHW | 0.00000000353819 | | | | | ETHW | 0.00000000353819 |
| | | | FLOW-PERP | 0.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.06906530756600 | | | | | FTT | 150.06906530756600 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GMEPRE | -0.00000002241895 | | | | | GMEPRE | -0.00000002241895 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 27.55437021000000 | | | | | LUNA2 | 27.55437021000000 |
| | | | LUNA2_LOCKED | 64.29353048000000 | | | | | LUNA2_LOCKED | 64.29353048000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.26897964000000 | | | | | SRM | 7.26897964000000 |
| | | | SRM_LOCKED | 4,014.84649044000000 | | | | | SRM_LOCKED | 4,014.84649044000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP | -0.00000000001451 | | | | | TRUMP | -0.00000000001451 |
| | | | TRUMPFEB | 0.00000000000000 | | | | | TRUMPFEB | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -387,311.53860419000000 | | | | | USD | -387,311.53860419000000 |
| | | | USDT | 0.00000000576949 | | | | | USDT | 0.00000000576949 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| 26073 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 2,422,069.91117500000000 | | 57616 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 2,422,069.91117500000000 |
| | | | BRZ | 2,679,090.12309039000000 | | | | | BRZ | 2,679,090.12309039000000 |
| | | | BTC | 109.57015364900000 | | | | | BTC | 109.57015364900000 |
| | | | DOGE | 570.00000000000000 | | | | | DOGE | 570.00000000000000 |
| | | | ETH | 349.51728205350000 | | | | | ETH | 349.51728205350000 |
| | | | ETHW | 0.00139695275000 | | | | | ETHW | 0.00139695275000 |
| | | | FTT | 548.20450000000000 | | | | | FTT | 548.20450000000000 |
| | | | GMT | 6,106.00000000000000 | | | | | GMT | 6,106.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 1,458.5277650000000000 | | | | LUNA2_LOCKED | 1,458.5277650000000000 |
| | | | LUNC | 0.0000000100000000 | | | | LUNC | 0.0000000100000000 |
| | | | POLIS | 82,676.7000000000000000 | | | | POLIS | 82,676.7000000000000000 |
| | | | SOL | 1.0000000000000000 | | | | SOL | 1.0000000000000000 |
| | | | SRM | 0.2950961000000000 | | | | SRM | 0.2950961000000000 |
| | | | SRM_LOCKED | 18.4249039000000000 | | | | SRM_LOCKED | 18.4249039000000000 |
| | | | USD | 185,137.7259629160000000 | | | | USD | 185,137.7259629160000000 |
| | | | USDT | 138,260.4768903420000000 | | | | USDT | 138,260.4768903420000000 |
| 33856 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 275.6904463800000000 | 59406 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.0000000088773379 |
| | | | ETH | 728.8295746300000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | FTT | 10,010.8071048200000000 | | | | AAPL | 0.0000001640402202 |
| | | | LUNC | 16,409.7322049300000000 | | | | AAVE | 0.0000000009703399 |
| | | | SRM | 192.1848273700000000 | | | | AAVE-1230 | -0.0000000000000002 |
| | | | TRX | 2,915.0009980200000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 46,344.7800000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000007275 |
| | | | | | | | | AKRO | 0.4075000000000000 |
| | | | | | | | | ALCX | 0.0002987000000000 |
| | | | | | | | | ALCX-PERP | 0.0000000000000141 |
| | | | | | | | | ALGO | 0.0000000137889568 |
| | | | | | | | | ALGO-1230 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE | 0.0246300000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000005511 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | -0.0000000000000004 |
| | | | | | | | | AMPL | 0.3200482855344666 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000003900 |
| | | | | | | | | APT | 0.0000000560612100 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ARKK | 0.0015571007162200 |
| | | | | | | | | ASD | 0.0000000011745108 |
| | | | | | | | | ASD-PERP | -0.0000000000052295 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM | 0.0144720138248550 |
| | | | | | | | | ATOM-0930 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000027910 |
| | | | | | | | | AUD | 0.0001362284066500 |
| | | | | | | | | AVAX | 0.0518700319221160 |
| | | | | | | | | AVAX-PERP | -0.0000000000008089 |
| | | | | | | | | AXS | 0.0000000396454140 |
| | | | | | | | | AXS-PERP | 0.0000000000001671 |
| | | | | | | | | BADGER-PERP | 0.0000000000004433 |
| | | | | | | | | BAL | 0.0028882500000000 |
| | | | | | | | | BAL-1230 | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | -0.0000000000000017 |
| | | | | | | | | BAND | 0.0000000017637886 |
| | | | | | | | | BAND-PERP | 0.0000000000018303 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH | 0.0000000023761481 |
| | | | | | | | | BCH-PERP | -0.0000000000000026 |
| | | | | | | | | BNB | 0.0000000034629785 |
| | | | | | | | | BNB-0325 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000004906 |
| | | | | | | | | BNT | 0.0000000011383411 |
| | | | | | | | | BNT-PERP | 0.0000000000029075 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-0930 | 0.0000000000000028 |
| | | | | | | | | BSV-PERP | -0.0000000000000930 |
| | | | | | | | | BTC | 275.6904463821810000 |
| | | | | | | | | BTC-0325 | 0.0000000000000002 |
| | | | | | | | | BTC-0331 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | -0.0000000000000008 |
| | | | | | | | | BTC-0930 | 0.0000000000000023 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-1230 | 0.000000000000016 |
| | | | | | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-1029 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1031 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1103 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1118 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000001177 |
| | | | | | | | | CAD | 0.00000000107341 |
| | | | | | | | | CEL | 0.09140366829810 |
| | | | | | | | | CEL-0624 | 0.00000000007275 |
| | | | | | | | | CEL-0930 | 0.00000000019099 |
| | | | | | | | | CEL-1230 | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | -0.00000000026375 |
| | | | | | | | | CEL-PERP | -0.00000000058207 |
| | | | | | | | | CHZ | 0.07425000000000 |
| | | | | | | | | CHZ-1230 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-0930 | -0.00000000000000174 |
| | | | | | | | | COMP-1230 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000106 |
| | | | | | | | | CONV | 9.58175000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000398 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | -0.00000000000000909 |
| | | | | | | | | DAI | 0.00000000006923548 |
| | | | | | | | | DASH-PERP | 0.00000000000000071 |
| | | | | | | | | DEFI-1230 | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | -0.00000000000000002 |
| | | | | | | | | DODO | 1.61371000000000 |
| | | | | | | | | DOGE | 0.58570001296299 |
| | | | | | | | | DOGE-0624 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.00000000661112690 |
| | | | | | | | | DOT-0624 | -0.00000000000002248 |
| | | | | | | | | DOT-PERP | 0.00000000000000003 |
| | | | | | | | | DYDX-PERP | 0.00000000000006821 |
| | | | | | | | | EGLD-PERP | -0.00000000000000113 |
| | | | | | | | | ENS | 0.00074900000000000 |
| | | | | | | | | ENS-PERP | -0.00000000000002161 |
| | | | | | | | | EOS-0624 | 0.00000000001101453 |
| | | | | | | | | EOS-0930 | 0.00000000026489 |
| | | | | | | | | EOS-1230 | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000127784 |
| | | | | | | | | ETC-PERP | 0.00000000000074031 |
| | | | | | | | | ETH | 728.82957463546500 |
| | | | | | | | | ETH-0325 | -0.00000000000000034 |
| | | | | | | | | ETH-0624 | 0.00000000000001148 |
| | | | | | | | | ETH-0930 | -0.00000000000000157 |
| | | | | | | | | ETH-1230 | 0.00000000000000213 |
| | | | | | | | | ETH-PERP | -0.00000000000000325 |
| | | | | | | | | ETHW | 0.69281584656482 |
| | | | | | | | | ETHW-PERP | -0.00000000000049112 |
| | | | | | | | | EUR | 0.00000020382810 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | EXCH-1230 | 0.00000000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000048203 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FRONT | 1.50955000000000000 |
| | | | | | | | | FTM | 0.00000000258666659 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 10,010.80710482650000 |
| | | | | | | | | FTT-PERP | -10,000.00000000000000 |
| | | | | | | | | FXS | 0.00191400000000000 |
| | | | | | | | | FXS-PERP | -0.00000000000001932 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | -0.00000000000001350 |
| | | | | | | | | GBP | 0.00000000024828359 |
| | | | | | | | | GLD | 0.00203979703561203 |
| | | | | | | | | GMT | 0.00000000011450402 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GOOGL | 0.00071612825399 |
| | | | | | | | | GST | 0.06153050000000000 |
| | | | | | | | | GST-0930 | 0.00000000000287400 |
| | | | | | | | | GST-PERP | 0.00000000000191448 |
| | | | | | | | | HNT-PERP | 0.00000000000003218 |
| | | | | | | | | HOLY | 0.03835750000000000 |
| | | | | | | | | HOLY-PERP | -0.00000000000000056 |
| | | | | | | | | HT-PERP | -0.00000000000000010 |
| | | | | | | | | ICP-PERP | -0.00000000000000568 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000004666921 |
| | | | | | | | | JPY | 0.00000000004666921 |
| | | | | | | | | JST | 5.61550000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 0.00000000029247998 |
| | | | | | | | | KNC-PERP | -0.00000000000094857 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.15388611384090913 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000224615411 |
| | | | | | | | | LINK-0930 | -0.00000000000002160 |
| | | | | | | | | LINK-PERP | -0.00000000000003570 |
| | | | | | | | | LOOKS | 0.00000000003897061 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00000000036124214 |
| | | | | | | | | LTC-0325 | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000000102 |
| | | | | | | | | LUA | 0.05128750000000000 |
| | | | | | | | | LUNA2 | 5.24442454683200000 |
| | | | | | | | | LUNA2_LOCKED | 12.23699061360800000 |
| | | | | | | | | LUNA2-PERP | -0.00000000000058207 |
| | | | | | | | | LUNC | 16,409.73220493320000000 |
| | | | | | | | | LUNC-PERP | -0.00000000006077789 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS | 0.29602000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.01360000229000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000028 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | MID-1230 | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR | 0.00000000003408211 |
| | | | | | | | | MKR-PERP | -0.00000000000000026 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0116950009490108 |
| | | | | | | | | MOB-PERP | -0.0000000000012050 |
| | | | | | | | | MSOL | 0.0061475314312800 |
| | | | | | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000508 |
| | | | | | | | | NFLX | 0.0005236116278360 |
| | | | | | | | | OMG | 0.0000000071261330 |
| | | | | | | | | OMG-PERP | -0.0000000000000113 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-0930 | 0.0000000000000000 |
| | | | | | | | | OP-1230 | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORCA | 0.2522000000000000 |
| | | | | | | | | OXY | 14.1719250000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000063664 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | -0.0000000000009951 |
| | | | | | | | | POLIS-PERP | 0.0000000000008185 |
| | | | | | | | | PRIV-1230 | 0.0000000000000002 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM | 0.0052167500000000 |
| | | | | | | | | PROM-PERP | -0.0000000000003353 |
| | | | | | | | | PSG | 0.0442300000000000 |
| | | | | | | | | QTUM-PERP | -0.0000000000000170 |
| | | | | | | | | RAMP | 0.9499600000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000340147650 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | -0.0000000000002728 |
| | | | | | | | | RON-PERP | 0.0000000000014551 |
| | | | | | | | | ROOK | 0.0001110250000000 |
| | | | | | | | | RSR | 0.0000000006841900 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000187095230 |
| | | | | | | | | RUNE-PERP | 0.0000000000005911 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-0325 | 0.0000000000000000 |
| | | | | | | | | SHIT-1230 | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLND | 0.1797575000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000004035 |
| | | | | | | | | SOL | 0.0178951264288450 |
| | | | | | | | | SOL-0325 | 0.0000000000000007 |
| | | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | | SOL-1230 | -0.0000000000000177 |
| | | | | | | | | SOL-PERP | 0.0000000000028937 |
| | | | | | | | | SPA | 0.6238000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SPY | 67.4684145949934000 |
| | | | | | | | | SRM | 192.1848273700000000 |
| | | | | | | | | SRM_LOCKED | 6,284.9905231300000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | -0.0000000000038198 |
| | | | | | | | | STETH | 0.0000000162332500 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ | 0.0120925000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STORJ-PERP | 0.000000000000454 |
| | | | | | | | | STSOL | 0.000000018521561 |
| | | | | | | | | SUSHI | 0.000000009268693 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 3.105000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000454 |
| | | | | | | | | TAPT | 0.037215000000000 |
| | | | | | | | | TOMO | 0.030910627927706 |
| | | | | | | | | TOMO-PERP | 0.000000000000227 |
| | | | | | | | | TONCOIN-PERP | 0.000000000034475 |
| | | | | | | | | TRU | 28.690700000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 2,915.000998028300000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000001 |
| | | | | | | | | TULIP | 0.023897500000000 |
| | | | | | | | | UNI | 0.000000000460000 |
| | | | | | | | | UNI-1230 | 0.000000000000120 |
| | | | | | | | | UNI-PERP | 0.000000000000795 |
| | | | | | | | | USD | 46,344.775018624900000 |
| | | | | | | | | USDT | 1.788446250738220 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 8.428609578558980 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | VGX | 0.319400000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000026737031 |
| | | | | | | | | WFLOW | 0.082040000000000 |
| | | | | | | | | WRX | 0.199005000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000017 |
| | | | | | | | | XRP | 0.028325006253173 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000024449234 |
| | | | | | | | | YFII | 0.000408700000000 |
| | | | | | | | | YFII-PERP | -0.000000000000151 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 0.348650000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 43406 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000012669013160 | 43407 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000012669013160 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 33.326572182241400 | | | | ETH | 33.326572182241400 |
| | | | ETHW | 0.000207792982498 | | | | ETHW | 0.000207792982498 |
| | | | FTT | 202.329793500000000 | | | | FTT | 202.329793500000000 |
| | | | SOL | 70.197015150000000 | | | | SOL | 70.197015150000000 |
| | | | SRM | 4.635748750000000 | | | | SRM | 4.635748750000000 |
| | | | SRM_LOCKED | 20.324251250000000 | | | | SRM_LOCKED | 20.324251250000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 15,311.070000000000000 | | | | USD | 15,311.070000000000000 |
| | | | USDT | 128,061.460000000000000 | | | | USDT | 128,061.460000000000000 |
| 80351 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 6,904.000000000000000 | 81199 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 17.810664382500000 |
| | | | BTC | 449.000000000000000 | | | | AVAX | 88.128007070000000 |
| | | | ETH | 8,877.000000000000000 | | | | BNB | 13.218459301400000 |
| | | | LINK | 1,441.000000000000000 | | | | BTC | 0.009500000000000 |
| | | | LTC | 1,648.000000000000000 | | | | ETH | 2.365021200000000 |
| | | | MATIC | 11,122.000000000000000 | | | | ETHW | 2.365021196965350 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 55,954.000000000000000 | | | | LINK | 68.540000000000000 |
| | | | SOL | 6,360.000000000000000 | | | | LTC | 10.990000000000000 |
| | | | UNI | 3,658.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USDT | 132.000000000000000 | | | | MATIC | 4,390.460889177000000 |
| | | | XRP | 7,681.000000000000000 | | | | SAND | 9,483.898027297060000 |
| | | | YFI | 6,216.000000000000000 | | | | SOL | 65.152088774000000 |
| | | | | | | | | UNI | 210.011799739500000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 132.725505000000000 |
| | | | | | | | | XRP | 9,088.124741390250000 |
| | | | | | | | | YFI | 0.171161853100000 |
| 16364 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 289.847328000000000 | 54304 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 289.847328000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 45,237.000000000000000 | | | | ADA-PERP | 45,237.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000454 | | | | ATOM-PERP | 0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000909 | | | | AXS-PERP | -0.000000000000909 |
| | | | BAND | -0.153476242132197 | | | | BAND | -0.153476242132197 |
| | | | BAO | 527.900000000000000 | | | | BAO | 527.900000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 12.344700000000000 | | | | BCH | 12.344700000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 33.993130716136100 | | | | BTC | 33.993130716136100 |
| | | | BTC-PERP | -0.000000000000071 | | | | BTC-PERP | -0.000000000000071 |
| | | | COMP | 0.000014490000000 | | | | COMP | 0.000014490000000 |
| | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000454 | | | | COMP-PERP | 0.000000000000454 |
| | | | CRV | 0.875528470000000 | | | | CRV | 0.875528470000000 |
| | | | DOGE | 0.250400000000000 | | | | DOGE | 0.250400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 2,557.000000000000000 | | | | DOT-PERP | 2,557.000000000000000 |
| | | | DYDX | 4,444.177780000000000 | | | | DYDX | 4,444.177780000000000 |
| | | | ETH | 397.262611812214000 | | | | ETH | 397.262611812214000 |
| | | | ETH-20200925 | 0.000000000000014 | | | | ETH-20200925 | 0.000000000000014 |
| | | | ETH-20201225 | 0.000000000000042 | | | | ETH-20201225 | 0.000000000000042 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | -0.000000000000056 | | | | ETH-20210625 | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000198 | | | | ETH-PERP | 0.000000000000198 |
| | | | ETHW | 0.000417457660789 | | | | ETHW | 0.000417457660789 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 2,966.600000000000000 | | | | FTT-PERP | 2,966.600000000000000 |
| | | | GME | 0.023386980000000 | | | | GME | 0.023386980000000 |
| | | | GME-20210326 | -0.000000000000511 | | | | GME-20210326 | -0.000000000000511 |
| | | | GMEPRE | -0.000000004253466 | | | | GMEPRE | -0.000000004253466 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 53,920.175700000000000 | | | | GRT | 53,920.175700000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC | 0.089218974373015 | | | | KNC | 0.089218974373015 |
| | | | KNC-PERP | 0.000000000005456 | | | | KNC-PERP | 0.000000000005456 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000454 | | | | LINK-20210326 | 0.000000000000454 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 102.937153380000000 | | | | LTC | 102.937153380000000 |
| | | | LTC-20210326 | 0.000000000000113 | | | | LTC-20210326 | 0.000000000000113 |
| | | | LTC-PERP | 0.000000000000682 | | | | LTC-PERP | 0.000000000000682 |
| | | | LUNA2 | 0.000000015869697 | | | | LUNA2 | 0.000000015869697 |
| | | | LUNA2_LOCKED | 0.000000037029293 | | | | LUNA2_LOCKED | 0.000000037029293 |
| | | | LUNC | 0.003455662969105 | | | | LUNC | 0.003455662969105 |
| | | | LUNC-PERP | 0.000000000036379 | | | | LUNC-PERP | 0.000000000036379 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | NEAR | 51,000.0000000000000 | | | | NEAR | 51,000.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 1,162.7000000000000 | | | | NEO-PERP | 1,162.7000000000000 |
| | | | OMG | 0.2620649000000000 | | | | OMG | 0.2620649000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ROOK | 299.8252489500000000 | | | | ROOK | 299.8252489500000000 |
| | | | ROOK-PERP | 0.0000000000000056 | | | | ROOK-PERP | 0.0000000000000056 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 790.4482692200000000 | | | | SOL | 790.4482692200000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 6,002.3850750000000000 | | | | SUSHI | 6,002.3850750000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 7.5985340000000000 | | | | TRX | 7.5985340000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 9,211.8000000000000 | | | | UNI-PERP | 9,211.8000000000000 |
| | | | USD | 1,443,995.6373502400000000 | | | | USD | 1,443,995.6373502400000000 |
| | | | USDT | 1,000.0095025562100000 | | | | USDT | 1,000.0095025562100000 |
| | | | USTC | 0.0000000050590089 | | | | USTC | 0.0000000050590089 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.4920000000000000 | | | | XRP | 0.4920000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 23835 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA | 0.0000000008904161 | 43101 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA | 0.0000000008904161 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000002273 | | | | ASD-PERP | -0.0000000000002273 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0100000752908850 | | | | BNB | 0.0100000752908850 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 5.5001647811021110 | | | | BTC | 2.5000811611021110 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000178561660 | | | | CEL | 0.0000000178561660 |
| | | | CEL-20210924 | 0.0000000000000000 | | | | CEL-20210924 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 11.1239870726643 40 | | | | ETH | 1.1119713426643 40 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000033733300 | | | | ETHW | 0.0000000033733300 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0000000046757000 | | | | FTT | 500.0000000046757000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | 0.0124748600000000 | | | | LINK | 0.0124748600000000 |
| | | | LUNA2 | 1.3777134430000000 | | | | LUNA2 | 1.3777134430000000 |
| | | | LUNA2_LOCKED | 3.2146646990000000 | | | | LUNA2_LOCKED | 3.2146646990000000 |
| | | | LUNC | 300,000.0027278000000000 | | | | LUNC | 300,000.0027278000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000000006398102 | | | | PAXG | 0.0000000006398102 |
| | | | RUNE-PERP | -0.0000000000001023 | | | | RUNE-PERP | -0.0000000000001023 |
| | | | SOL | 0.0000000010000000 | | | | SOL | 0.0000000010000000 |
| | | | SOL-PERP | 0.0000000000000071 | | | | SOL-PERP | 0.0000000000000071 |
| | | | SRM | 3.0484216600000000 | | | | SRM | 3.0484216600000000 |
| | | | SRM_LOCKED | 800.0891446800000000 | | | | SRM_LOCKED | 400.0445723400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000113 | | | | SXP-PERP | -0.0000000000000113 |
| | | | TRX | 466,248.6245250000000000 | | | | TRX | 466,248.6245250000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | -0.0000000000000056 | | | | UNI-PERP | -0.0000000000000056 |
| | | | USD | 107,673.5564580000000000 | | | | USD | 12,282.3553861341000000 |
| | | | USDT | 0.0000000226287640 | | | | USDT | 0.0000000226287640 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 30863 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | | 78425 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | ETH | 0.0010000000000000 | | | | ETH | 0.0010000000000000 |
| | | | ETHW | 0.0700000000000000 | | | | ETHW | 0.0350000044321060 |
| | | | USD | 4,000.00.5777747600000000 | | | | SOL | 0.0000000006000000 |
| | | | USDT | 2.0000000000000000 | | | | USD | 4,000.00.5777476770000000 |
| | | | | | | | | USDT | 2.0000000000000000 |
| 9258 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 79035 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000008 | | | | ALICE-PERP | -0.0000000000000008 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000001 | | | | ATOM-PERP | 0.0000000000000001 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000014015990 | | | | BCH | 0.0000000014015990 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000500000000 | | | | BNB | 0.0000000500000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 434.0434000097345900 | | | | BTC | 0.0434000097345900 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000002 | | | | BTC-PERP | -0.0000000000000002 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000113 | | | | CAKE-PERP | 0.0000000000000113 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000073000000 | | | | COMP | 0.0000000073000000 |
| | | | COMP-PERP | 0.0000000000000010 | | | | COMP-PERP | 0.0000000000000010 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000003 | | | | DOT-PERP | 0.0000000000000003 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000001 | | | | EGLD-PERP | 0.0000000000000001 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000090 | | | | ETC-PERP | -0.0000000000000090 |
| | | | ETH | 0.0000000005850000 | | | | ETH | 0.0000000005850000 |
| | | | ETH-PERP | -0.0000000000000029 | | | | ETH-PERP | -0.0000000000000029 |
| | | | ETHW | 0.0000000006000000 | | | | ETHW | 0.0000000006000000 |
| | | | FIL-PERP | 0.0000000000000007 | | | | FIL-PERP | 0.0000000000000007 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0994495041786600 | | | | FTT | 0.0994495041786600 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA | 0.0000000007166799 | | | | LINA | 0.0000000007166799 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000962727728 | | | | | LTC | 0.00000000962727728 |
| | | | LTC-PERP | 0.00000000000000071 | | | | | LTC-PERP | 0.00000000000000071 |
| | | | LUNA2 | 0.190266174100000 | | | | | LUNA2 | 0.190266174100000 |
| | | | LUNA2_LOCKED | 0.443954406300000 | | | | | LUNA2_LOCKED | 0.443954406300000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000234637 | | | | | MATIC | 0.00000000234637 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000011 | | | | | NEO-PERP | -0.00000000000011 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | | ONT-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000263080 | | | | | SOL | 0.00000000263080 |
| | | | SOL-PERP | 0.00000000000005 | | | | | SOL-PERP | 0.00000000000005 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | | STEP-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000738 | | | | | THETA-PERP | -0.00000000000738 |
| | | | TLM-PERP | 0.00000000000000 | | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00077800000000 | | | | | TRX | 0.00077800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | TRY | 0.00000000981376 | | | | | TRY | 0.00000000981376 |
| | | | TRYB | 0.000000003265010 | | | | | TRYB | 0.000000003265010 |
| | | | USD | 0.043171118830077 | | | | | USD | 0.043171118830077 |
| | | | USDT | 0.130650596300484 | | | | | USDT | 0.130650596300484 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000004253800 | | | | | YFI | 0.00000000004253800 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | | ZRX-PERP | 0.00000000000000 |
| 28999 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | C98 | 23,495,706.00000000000000 | | 70343 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | C98 | 234.95706000000000 |
| | | | | | | | | | TRX | 0.00000100000000000 |
| | | | | | | | | | USD | 0.0000000002031564 |
| | | | | | | | | | USDT | 0.116857029792245 |
| 46143 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | | 47655 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | AAVE-PERP | 0.00000000000000 | | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | | AVAX | 0.00000000000000 |
| | | | BTC | 0.00007219775000 | | | | | BTC | 0.00007219775000 |
| | | | BTC-PERP | 0.00000000000021 | | | | | BTC-PERP | 0.00000000000021 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | ETH | 0.0860000000000 | | | | ETH | 0.0860000000000 |
| | | | ETH-PERP | 0.0000000000000056 | | | | ETH-PERP | 0.0000000000000056 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT-PERP | -0.099999999998544 | | | | FTT-PERP | -0.099999999998544 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000909 | | | | HNT-PERP | 0.0000000000000909 |
| | | | IMX | 3,500.0000000000000 | | | | IMX | 3,500.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 2.6543565770000000 | | | | LUNA2 | 2.6543565770000000 |
| | | | LUNA2_LOCKED | 6.1934986800000000 | | | | LUNA2_LOCKED | 6.1934986800000000 |
| | | | LUNC | 577,664.6623581800000000 | | | | LUNC | 577,664.6623581800000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000085 | | | | SOL-PERP | 0.0000000000000085 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | TRX | 363.0000000000000 | | | | TRX | 363.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 2,109,361.4980975400000000 | | | | USD | 2,109,361.4980975400000000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC | 0.2126200000000000 | | | | USTC | 0.2126200000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| 27606 | Name on file | 22-11166 (JTD) FTX EU Ltd. | CHZ | 8.0000000000000 | 55573 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | CRO | 12,738.0000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ETH | 7.8100000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | EUR | 15.8290000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | LUNA2 | 10,957.7140000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | MATIC | 3,734.4500000000000000 | | | | ALICE-PERP | -0.0000000000000056 |
| | | | TRX | 141.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | USD | 10.6672800000000000 | | | | APE-PERP | -0.0000000000000014 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | -0.0000000000000028 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM | 299.9535600000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000227 |
| | | | | | | | | AUDIO-PERP | -0.0000000000000454 |
| | | | | | | | | AVAX | 0.0000000037711191 |
| | | | | | | | | AVAX-PERP | 0.0000000000000077 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAT | 0.1071124600000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000005000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000004682400 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000005002 |
| | | | | | | | | CEL-PERP | 0.0000000000005002 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 8.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO | 12,738.1791065000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.9200765860000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000007 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 7.8116223573515900 |
| | | | | | | | | ETH-PERP | -0.0000000000000004 |
| | | | | | | | | EUR | 15,829.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000010 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0575746000000000 |
| | | | | | | | | FTT-PERP | -0.0000000000000197 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000011136 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT | 1.1000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000113 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.0957714030000000 |
| | | | | | | | | LUNA2_LOCKED | 2.5567999400000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000745103 |
| | | | | | | | | MANA | 1,720.6995134000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 3,734.4559464044300000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000001818 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.002594644000000 |
| | | | | | | | | SOL-PERP | 0.000000000000023 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STARS | 8.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 141.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 10,667.282431615700000 |
| | | | | | | | | USDT | 0.000686881591962 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 25797 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.056986870000000 | 48589 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | ETH | 0.916147980000000 | | | | BTC | 0.056986870000000 |
| | | | EUR | 3,816,000.000000000000000 | | | | ETH | 0.916147980000000 |
| | | | | | | | | EUR | 38,210.310767963200000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| 82489 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.115202520000000 | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 1.538526090000000 | | | | AAVE-PERP | 0.000000000000078 |
| | | | SRM | 2,883.775792890000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | TRX | 0.000017000000000 | | | | AGLD-PERP | -0.000000000000021 |
| | | | USD | 2,901,410.300000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000008 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.322597051616782 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000012 |
| | | | | | | | | AR-PERP | 0.000000000000228 |
| | | | | | | | | ASD-PERP | -0.000000000000056 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000005 |
| | | | | | | | | AUDIO-PERP | -0.000000000000392 |
| | | | | | | | | AVAX | 0.059865000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000077 |
| | | | | | | | | AXS-PERP | -0.000000000000906 |
| | | | | | | | | BADGER-PERP | -0.000000000000005 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAL-PERP | 0.00000000000000003 |
| | | | | | | | | BAND-PERP | 0.00000000000000933 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000092 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.07999804390631328 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000079 |
| | | | | | | | | BRZ-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000002 |
| | | | | | | | | BTC | 0.00659841016650049 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210526 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000054 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | -0.00000000000000460 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000007 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | -0.00000000000000028 |
| | | | | | | | | COMP-PERP | 0.00000000000000003 |
| | | | | | | | | CREAM-PERP | -0.00000000000000006 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV | 0.04321000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000014 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DAWN-PERP | -0.00000000000000028 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DFL | 0.02670000000000000 |
| | | | | | | | | DODO-PERP | -0.00000000000000028 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000002616 |
| | | | | | | | | DYDX | 0.01114000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000002363 |
| | | | | | | | | EDEN-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000029 |
| | | | | | | | | ETC-PERP | -0.00000000000000003 |
| | | | | | | | | ETH | 0.11520252000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000000313 |
| | | | | | | | | ETHW | 0.11520252000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-20211231 | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000000910 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | -0.00000000000000913 |
| | | | | | | | | FTM | 0.72184000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1.53852609000000000 |
| | | | | | | | | FTT-PERP | -0.00000000000003609 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000000 |
| | | | | | | | | GENE | 0.00172200000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000037 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | -0.0000000000000001 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | -0.0000000000000015 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000226 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | -0.0000000000000081 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000001 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000596 |
| | | | | | | | | LINK | 0.0000000099970596 |
| | | | | | | | | LINK-PERP | 0.0000000000000351 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000012 |
| | | | | | | | | LUNA2 | 2.4528188100000000 |
| | | | | | | | | LUNA2_LOCKED | 5.7232438900000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000002362 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.7853000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000003 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000089 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000002704 |
| | | | | | | | | NEO-PERP | -0.0000000000000008 |
| | | | | | | | | OKB-PERP | 0.0000000000000025 |
| | | | | | | | | OMG-PERP | 0.0000000000000116 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000006 |
| | | | | | | | | POLIS-PERP | 0.0000000000000012 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000055 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RUNE-PERP | 0.00000000000007441 |
| | | | | | | | | SAND | 0.18188000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000333 |
| | | | | | | | | SOL | 2.24477831286502 |
| | | | | | | | | SOL-0624 | 0.00000000000000000 |
| | | | | | | | | SOL-0930 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000026795 |
| | | | | | | | | SOS | 0.19074129000000000 |
| | | | | | | | | SOS-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 6.76308039000000000 |
| | | | | | | | | SRM_LOCKED | 2,883.77579289000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000081556 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000007 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000904 |
| | | | | | | | | THETA-PERP | -0.00000000000000803 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000002041 |
| | | | | | | | | TONCOIN-PERP | -0.00000000000000142 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00001700000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000001187 |
| | | | | | | | | USD | 2,901,410.30447796000000000 |
| | | | | | | | | USDT | 0.00441096789310 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000001 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000000002 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000000013 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 82680 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.07998043000000000 | | | | AAVE-PERP | 0.00000000000000078 |
| | | | BTC | 0.00659841000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ETH | 0.11520252000000000 | | | | AGLD-PERP | -0.00000000000000021 |
| | | | ETHW | 0.11520252000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | FTT | 1.53852609000000000 | | | | ALICE-PERP | 0.00000000000000048 |
| | | | SRM | 2,883.77579289000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | TRX | 0.00001700000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | USD | 2,901,410.30000000000000000 | | | | AMPL | 0.32259705561678 |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | -0.00000000000000012 |
| | | | | | | | | AR-PERP | 0.00000000000000228 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ASD-PERP | -0.000000000000056 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000005 |
| | | | | | | | | AUDIO-PERP | -0.000000000000392 |
| | | | | | | | | AVAX | 0.059865000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000677 |
| | | | | | | | | AXS-PERP | -0.000000000000906 |
| | | | | | | | | BADGER-PERP | -0.000000000000005 |
| | | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | | BAND-PERP | 0.000000000000933 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000092 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.079980439063328 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000079 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000002 |
| | | | | | | | | BTC | 0.006598410165049 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000054 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000460 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | | CREAM-PERP | -0.000000000000006 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.043210000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000014 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000000028 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.026700000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000002616 |
| | | | | | | | | DYDX | 0.011114000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000002363 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000029 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.115202520000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000313 |
| | | | | | | | | ETHW | 0.115202520000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000910 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FLOW-PERP | -0.00000000000913 |
| | | | | | | | | FTM | 0.72184000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1.53852609000000 |
| | | | | | | | | FTT-PERP | -0.00000000003609 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GENE | 0.00172300000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000037 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000001 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000015 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000226 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | -0.00000000000081 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000042 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000001 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.000000009970596 |
| | | | | | | | | LINK-PERP | 0.00000000000351 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000012 |
| | | | | | | | | LUNA2 | 2.45281881000000 |
| | | | | | | | | LUNA2_LOCKED | 5.72324389000000 |
| | | | | | | | | LUNC-PERP | -0.00000000002362 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.78530000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MCB-PERP | -0.00000000000003 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000089 |
| | | | | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000002704 |
| | | | | | | | | NEO-PERP | -0.00000000000008 |
| | | | | | | | | OKB-PERP | 0.00000000000025 |
| | | | | | | | | OMG-PERP | 0.00000000000116 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000006 |
| | | | | | | | | POLIS-PERP | 0.00000000000012 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | QTUM-PERP | 0.000000000000055 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000007441 |
| | | | | | | | | SAND | 0.181880000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000333 |
| | | | | | | | | SOL | 2.244778312865020 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000026795 |
| | | | | | | | | SOS | 0.190741290000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 6.763080390000000 |
| | | | | | | | | SRM_LOCKED | 2,883.775792890000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000081556 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000007 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000904 |
| | | | | | | | | THETA-PERP | -0.000000000000803 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000002041 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000142 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000017000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001187 |
| | | | | | | | | USD | 2,901,410.304477960000000 |
| | | | | | | | | USDT | 0.004410967893101 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000001 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000013 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 82775 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.079980430000000 | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.006598410000000 | | | | AAVE-PERP | 0.000000000000078 |
| | | | ETH | 0.115202520000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 0.115202520000000 | | | | AGLD-PERP | -0.000000000000021 |
| | | | FTT | 1.538526090000000 | | | | ALGO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 2,883.775792890000000000 |
| | | | TRX | 0.000017000000000000 |
| | | | USD | 2,901,410.300000000000000000 |

| Surviving Claims | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.000000000000008 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.322597051616782 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000012 |
| | | | AR-PERP | 0.000000000000228 |
| | | | ASD-PERP | -0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000005 |
| | | | AUDIO-PERP | -0.000000000000392 |
| | | | AVAX | 0.059865000000000 |
| | | | AVAX-PERP | 0.000000000000677 |
| | | | AXS-PERP | -0.000000000000906 |
| | | | BADGER-PERP | -0.000000000000005 |
| | | | BAL-PERP | 0.000000000000003 |
| | | | BAND-PERP | 0.000000000000933 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000392 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.079980439063328 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000079 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000002 |
| | | | BTC | 0.006598410165049 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | BTC-MOVE-20210527 | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000054 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000460 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000007 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000028 |
| | | | COMP-PERP | 0.000000000000003 |
| | | | CREAM-PERP | -0.000000000000006 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.043210000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000028 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 0.026700000000000 |
| | | | DODO-PERP | -0.000000000000028 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000002616 |
| | | | DYDX | 0.011141000000000 |
| | | | DYDX-PERP | 0.000000000002363 |
| | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000029 |
| | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.115202520000000 |
| | | | ETH-0624 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | | ETH-PERP | -0.00000000000000313 |
| | | | | | | | | | ETHW | 0.11520252000000000 |
| | | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | | FIL-20211231 | 0.00000000000000000 |
| | | | | | | | | | FIL-PERP | -0.00000000000000910 |
| | | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | | FLOW-PERP | -0.00000000000000913 |
| | | | | | | | | | FTM | 0.72184000000000000 |
| | | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | | FTT | 1.53852609000000000 |
| | | | | | | | | | FTT-PERP | -0.00000000000003609 |
| | | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | | GAL-PERP | 0.00000000000000000 |
| | | | | | | | | | GENE | 0.00172000000000000 |
| | | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | | GST-PERP | 0.00000000000000037 |
| | | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | | HNT-PERP | -0.00000000000000001 |
| | | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | | HT-PERP | -0.00000000000000015 |
| | | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | | ICP-PERP | 0.00000000000000226 |
| | | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | | KAVA-PERP | -0.00000000000000081 |
| | | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | | KNC-PERP | -0.00000000000000042 |
| | | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | | KSOS-PERP | 0.00000000000000001 |
| | | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | | LINK | 0.00000000997059600 |
| | | | | | | | | | LINK-PERP | 0.00000000000000351 |
| | | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | | LTC-PERP | -0.00000000000000012 |
| | | | | | | | | | LUNA2 | 2.45281881000000000 |
| | | | | | | | | | LUNA2_LOCKED | 5.72324389000000000 |
| | | | | | | | | | LUNC-PERP | -0.00000000000002362 |
| | | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | | MATIC | 0.78530000000000000 |
| | | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | | MCB-PERP | -0.00000000000000003 |
| | | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | | MTL-PERP | 0.00000000000000089 |
| | | | | | | | | | MVDA25-PERP | 0.00000000000000000 |
| | | | | | | | | | NEAR-PERP | -0.00000000000002704 |
| | | | | | | | | | NEO-PERP | -0.00000000000000008 |
| | | | | | | | | | OKB-PERP | 0.00000000000000025 |
| | | | | | | | | | OMG-PERP | 0.00000000000000116 |
| | | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | | OP-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Tickers | Ticker Quantity |
|---|---|
| ORBS-PERP | 0.000000000000000 |
| OXY-PERP | 0.000000000000000 |
| PAXG-PERP | 0.000000000000000 |
| PEOPLE-PERP | 0.000000000000000 |
| PERP-PERP | 0.000000000000006 |
| POLIS-PERP | 0.000000000000012 |
| PROM-PERP | 0.000000000000000 |
| PUNDIX-PERP | 0.000000000000000 |
| QTUM-PERP | 0.000000000000055 |
| RAMP-PERP | 0.000000000000000 |
| RAY-PERP | 0.000000000000000 |
| REEF-PERP | 0.000000000000000 |
| REN-PERP | 0.000000000000000 |
| RNDR-PERP | 0.000000000000000 |
| ROOK-PERP | 0.000000000000000 |
| RSR-PERP | 0.000000000000000 |
| RUNE-PERP | 0.000000000007441 |
| SAND | 0.181880000000000 |
| SAND-PERP | 0.000000000000000 |
| SC-PERP | 0.000000000000000 |
| SCRT-PERP | 0.000000000000000 |
| SECO-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SHIT-PERP | 0.000000000000000 |
| SKL-PERP | 0.000000000000000 |
| SLP-PERP | 0.000000000000000 |
| SNX-PERP | 0.000000000000333 |
| SOL | 2.244778312865020 |
| SOL-0624 | 0.000000000000000 |
| SOL-0930 | 0.000000000000000 |
| SOL-PERP | 0.000000000026795 |
| SOS | 0.190741290000000 |
| SOS-PERP | 0.000000000000000 |
| SPELL-PERP | 0.000000000000000 |
| SRM | 6.763080390000000 |
| SRM_LOCKED | 2,883.775792890000000 |
| SRM-PERP | 0.000000000000000 |
| SRN-PERP | 0.000000000000000 |
| STEP-PERP | 0.000000000081556 |
| STMX-PERP | 0.000000000000000 |
| STORJ-PERP | 0.000000000000007 |
| STX-PERP | 0.000000000000000 |
| SUSHI-PERP | 0.000000000000904 |
| SXP-PERP | 0.000000000000904 |
| THETA-PERP | -0.000000000000803 |
| TLM-PERP | 0.000000000000000 |
| TOMO-PERP | 0.000000000002041 |
| TONCOIN-PERP | -0.000000000000142 |
| TRU-PERP | 0.000000000000000 |
| TRX | 0.000017000000000 |
| TRX-PERP | 0.000000000000000 |
| TRYB-PERP | 0.000000000000000 |
| UNI-PERP | 0.000000000001187 |
| USD | 2,901,410.304477960000000 |
| USDT | 0.004410967893101 |
| USDT-PERP | 0.000000000000000 |
| VET-PERP | 0.000000000000000 |
| WAVES-PERP | 0.000000000000000 |
| XAUT-PERP | 0.000000000000001 |
| XEM-PERP | 0.000000000000000 |
| XLM-PERP | 0.000000000000000 |
| XMR-PERP | -0.000000000000002 |
| XRP-PERP | 0.000000000000000 |
| XTZ-PERP | -0.000000000000013 |
| YFI-PERP | 0.000000000000000 |
| YFII-PERP | 0.000000000000000 |
| ZEC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 83138 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.0799804300000000 | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0065984100000000 | | | | AAVE-PERP | 0.0000000000000078 |
| | | | ETH | 0.1152025200000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1152025200000000 | | | | AGLD-PERP | -0.0000000000000021 |
| | | | FTM | 0.7218400000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | FTT | 1.5385260900000000 | | | | ALICE-PERP | 0.0000000000000008 |
| | | | MATIC | 0.7853000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | SAND | 0.1818800000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | SOL | 2.2447783100000000 | | | | AMPL | 0.3225970556161782 |
| | | | SRM | 2,883.7757928900000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | USD | 2,901,410.3000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | -0.0000000000000012 |
| | | | | | | | | AR-PERP | 0.0000000000000228 |
| | | | | | | | | ASD-PERP | -0.0000000000000056 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000005 |
| | | | | | | | | AUDIO-PERP | -0.0000000000000392 |
| | | | | | | | | AVAX | 0.0598650000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000677 |
| | | | | | | | | AXS-PERP | -0.0000000000000906 |
| | | | | | | | | BADGER-PERP | -0.0000000000000005 |
| | | | | | | | | BAL-PERP | 0.0000000000000003 |
| | | | | | | | | BAND-PERP | 0.0000000000000933 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000092 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0799804390613328 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000079 |
| | | | | | | | | BRZ-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000002 |
| | | | | | | | | BTC | 0.0065984101650049 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210526 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000054 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | -0.0000000000000460 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000007 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | -0.0000000000000028 |
| | | | | | | | | COMP-PERP | 0.0000000000000003 |
| | | | | | | | | CREAM-PERP | -0.0000000000000006 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.0432100000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000014 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DAWN-PERP | -0.0000000000000028 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DFL | 0.0267000000000000 |
| | | | | | | | | DODO-PERP | -0.0000000000000028 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -0.0000000000002616 |
| | | | | | | | | DYDX | 0.0111400000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000002363 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | EOS-PERP | 0.0000000000000029 |
| | | | | | ETC-PERP | -0.0000000000000003 |
| | | | | | ETH | 0.1152025200000000 |
| | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | ETH-PERP | -0.0000000000000313 |
| | | | | | ETHW | 0.1152025200000000 |
| | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | FIL-20211231 | 0.0000000000000000 |
| | | | | | FIL-PERP | -0.0000000000000910 |
| | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | FLOW-PERP | -0.0000000000000913 |
| | | | | | FTM | 0.7218400000000000 |
| | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | FTT | 1.5385260900000000 |
| | | | | | FTT-PERP | -0.0000000000003609 |
| | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | GENE | 0.0017220000000000 |
| | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | GST-PERP | 0.0000000000000037 |
| | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | HNT-PERP | -0.0000000000000001 |
| | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | HT-PERP | -0.0000000000000015 |
| | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | ICP-PERP | 0.0000000000000226 |
| | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | KAVA-PERP | -0.0000000000000081 |
| | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | KNC-PERP | -0.0000000000000042 |
| | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | KSOS-PERP | 0.0000000000000001 |
| | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | LINK | 0.0000000009970596 |
| | | | | | LINK-PERP | 0.0000000000003351 |
| | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | LTC-PERP | -0.0000000000000012 |
| | | | | | LUNA2 | 2.4528188100000000 |
| | | | | | LUNA2_LOCKED | 5.7232438900000000 |
| | | | | | LUNC-PERP | -0.0000000000002362 |
| | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | MATIC | 0.7853000000000000 |
| | | | | | MATIC-PERP | -0.0000000000000000 |
| | | | | | MCB-PERP | 0.0000000000000003 |
| | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | MTL-PERP | 0.0000000000000089 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000002704 |
| | | | | | | | | NEO-PERP | -0.0000000000000008 |
| | | | | | | | | OKB-PERP | 0.0000000000000025 |
| | | | | | | | | OMG-PERP | 0.0000000000000116 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000006 |
| | | | | | | | | POLIS-PERP | 0.0000000000000012 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000055 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000007441 |
| | | | | | | | | SAND | 0.181880000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000333 |
| | | | | | | | | SOL | 2.2447783128650200 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000026795 |
| | | | | | | | | SOS | 0.190741290000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 6.763080390000000 |
| | | | | | | | | SRM_LOCKED | 2,883.775792890000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000081556 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000007 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000904 |
| | | | | | | | | THETA-PERP | -0.0000000000008803 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000002041 |
| | | | | | | | | TONCOIN-PERP | -0.0000000000000142 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000017000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000001187 |
| | | | | | | | | USD | 2,901,410.3044779600000000 |
| | | | | | | | | USDT | 0.0044109678993101 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000002 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000013 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 8093 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 9784 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 19.00000000000000 |
| | | | USD | 23,000,000.00000000000000 | | | | IDR | 23,000,000.00000000000000 |
| | | | USDT | 1,500.00000000000000 | | | | SERUM | 23.00000000000000 |
| | | | | | | | | SOL | 3.00000000000000 |
| | | | | | | | | USD | 1,500.00000000000000 |
| 16961 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 55835 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 430493060029348144/THE HILL BY FTX #45866 | 1.00000000000000 | | | | 430493060029348144/THE HILL BY FTX #45866 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000469 | | | | AAVE-PERP | 0.00000000000469 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE | 9.98793031667 9680 | | | | APE | 9.98793031667 9680 |
| | | | APE-PERP | -9.89999999 99971720 | | | | APE-PERP | -9.89999999 99971720 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | -3.14342175843 8040 | | | | ATOM | -3.14342175843 8040 |
| | | | ATOM-PERP | 3.22000000000 04870 | | | | ATOM-PERP | 3.22000000000 04870 |
| | | | AVAX | 2.51083146020 2330 | | | | AVAX | 2.51083146020 2330 |
| | | | AVAX-PERP | -2.50000000000 05270 | | | | AVAX-PERP | -2.50000000000 05270 |
| | | | AXS-PERP | -0.00000000000007 | | | | AXS-PERP | -0.00000000000007 |
| | | | BAND | -1.34636031507 6340 | | | | BAND | -1.34636031507 6340 |
| | | | BAND-PERP | -0.00000000000 1023 | | | | BAND-PERP | -0.00000000000 1023 |
| | | | BCH-PERP | -0.0000000000 0045 | | | | BCH-PERP | -0.0000000000 0045 |
| | | | BNB | 0.11270014053 0239 | | | | BNB | 0.11270014053 0239 |
| | | | BNB-PERP | -0.099999999 99999999 | | | | BNB-PERP | -0.099999999 99999999 |
| | | | BTC | -0.00090071 91938881 | | | | BTC | -0.00090071 91938881 |
| | | | BTC-PERP | 0.15779999 99999927 | | | | BTC-PERP | 0.15779999 99999927 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000 72759 | | | | CLV-PERP | 0.00000000000 72759 |
| | | | COMP | 0.00003597 000000 | | | | COMP | 0.00003597 000000 |
| | | | COMP-PERP | -0.00000000000 0028 | | | | COMP-PERP | -0.00000000000 0028 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000 01591 | | | | CVX-PERP | 0.00000000000 01591 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE | -415.27316107 6935000 | | | | DOGE | -415.27316107 6935000 |
| | | | DOGE-PERP | 415.00000000000000 | | | | DOGE-PERP | 415.00000000000000 |
| | | | DOT | 0.00027150000000 | | | | DOT | 0.00027150000000 |
| | | | DOT-PERP | -0.0000000000 03007 | | | | DOT-PERP | -0.0000000000 03007 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000 0284 | | | | ENS-PERP | -0.00000000000 0284 |
| | | | ETC-PERP | 0.0000000000 00738 | | | | ETC-PERP | 0.0000000000 00738 |
| | | | ETH | 99.95091544 4409200 | | | | ETH | 99.95091544 4409200 |
| | | | ETH-PERP | 0.00000000000 0308 | | | | ETH-PERP | 0.00000000000 0308 |
| | | | ETHW | +3.95091000000000 | | | | ETHW | 149.95091000000000 |
| | | | EUR | 10,280.37667072 0000000 | | | | EUR | 10,280.37667072 0000000 |
| | | | FLOW-PERP | 0.0000000000 08220 | | | | FLOW-PERP | 0.0000000000 08220 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,001.99350000000000 | | | | FTT | 1,001.99350000000000 |
| | | | FTT-PERP | -1,009.90000000000000 | | | | FTT-PERP | -1,009.90000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.0000000000 03478 | | | | HNT-PERP | 0.0000000000 03478 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000 0909 | | | | ICP-PERP | 0.00000000000 0909 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000003 | | | | KSM-PERP | 0.0000000000000003 |
| | | | LINK | -4.9835394246545560 | | | | LINK | -4.9835394246545560 |
| | | | LINK-PERP | 4.9999999999999130 | | | | LINK-PERP | 4.9999999999999130 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.6244913065B5790 | | | | LTC | 0.6244913065B5790 |
| | | | LTC-PERP | -0.6200000000000097 | | | | LTC-PERP | -0.6200000000000097 |
| | | | LUNA2-PERP | -0.0000000000007275 | | | | LUNA2-PERP | -0.0000000000007275 |
| | | | LUNC-PERP | 0.0000005960464447 | | | | LUNC-PERP | 0.0000005960464447 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | -37.5019501B9666400 | | | | MATIC | -37.5019501B9666400 |
| | | | MATIC-PERP | 38.0000000000000000 | | | | MATIC-PERP | 38.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000042 | | | | MKR-PERP | 0.0000000000000042 |
| | | | MTL-PERP | -0.0000000000013187 | | | | MTL-PERP | -0.0000000000013187 |
| | | | NEAR-PERP | 0.0000000000000454 | | | | NEAR-PERP | 0.0000000000000454 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000000568 | | | | OXY-PERP | -0.0000000000000568 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000024556 | | | | PERP-PERP | 0.0000000000024556 |
| | | | PUNDIX-PERP | 0.0000000000003637 | | | | PUNDIX-PERP | 0.0000000000003637 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000023646 | | | | RNDR-PERP | -0.0000000000023646 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000209 | | | | RUNE-PERP | -0.0000000000000209 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 65.0000000000000000 | | | | SHIB | 65.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000341 | | | | SNX-PERP | -0.0000000000000341 |
| | | | SOL | -1.6570439516944700 | | | | SOL | -1.6570439516944700 |
| | | | SOL-PERP | 1.6399999999990710 | | | | SOL-PERP | 1.6399999999990710 |
| | | | SRM | 23.1227604900000000 | | | | SRM | 23.1227604900000000 |
| | | | SRM_LOCKED | 544.8053731600000000 | | | | SRM_LOCKED | 544.8053731600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000005819 | | | | STEP-PERP | 0.0000000000005819 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000002046 | | | | UNI-PERP | -0.0000000000002046 |
| | | | USD | 1,018,147.9487490400000000 | | | | USD | 1,018,147.9487490400000000 |
| | | | USDT | 0.0000000148845430 | | | | USDT | 0.0000000148845430 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000071 | | | | XMR-PERP | -0.0000000000000071 |
| | | | XRP | 95.9181227879B0700 | | | | XRP | 95.9181227879B0700 |
| | | | XRP-PERP | 176.0000000000000000 | | | | XRP-PERP | 176.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000074 | | | | YFII-PERP | 0.0000000000000074 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 58244 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 60543 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | USD | 100,000.00000000000 | | | | USD | 100,000.00000000000 |
| | | | USDC | 5,293,820.00000000000 | | | | USDC | 5,293,820.00000000000 |
| | | | USDT | 10,000.00000000000 | | | | USDT | 10,000.00000000000 |
| 9162 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 9193 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | AGLD | 149.19097500000000 | | | | AGLD | 149.19097500000000 |
| | | | ALCX | 0.00089037000000 | | | | ALCX | 0.00089037000000 |
| | | | ALPHA | 307.96321938557600 | | | | ALPHA | 307.96321938557600 |
| | | | ASD | 308.60635206284200 | | | | ASD | 308.60635206284200 |
| | | | ATOM | 1.89935400000000 | | | | ATOM | 1.89935400000000 |
| | | | AVAX | 4.29943000000000 | | | | AVAX | 4.29943000000000 |
| | | | BADGER | 5.08872700000000 | | | | BADGER | 5.08872700000000 |
| | | | BCH | 0.08597566806921 6 | | | | BCH | 0.08597566806921 6 |
| | | | BICO | 10.99354000000000 | | | | BICO | 10.99354000000000 |
| | | | BNB | 0.92977010000000 | | | | BNB | 0.92977010000000 |
| | | | BNT | 11.98503020950290 0 | | | | BNT | 11.98503020950290 0 |
| | | | BTC | 0.02319415530000 | | | | BTC | 0.02319415530000 |
| | | | CEL | 0.00158000000000 | | | | CEL | 0.00158000000000 |
| | | | COMP | 3.11228393100000 0 | | | | COMP | 3.11228393100000 0 |
| | | | CRV | 0.99905000000000 | | | | CRV | 0.99905000000000 |
| | | | DENT | 4,496.65600000000000 | | | | DENT | 4,496.65600000000000 |
| | | | DOGE | 270.81724200000000 | | | | DOGE | 270.81724200000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.04190348000000 | | | | ETH | 0.04190348000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHW | 0.02592590000000 | | | | ETHW | 0.02592590000000 |
| | | | EUR | 0.00000000376586 8 | | | | EUR | 0.00000000376586 8 |
| | | | FIDA | 30.98974000000000 | | | | FIDA | 30.98974000000000 |
| | | | FTM | 161.97264000000000 | | | | FTM | 161.97264000000000 |
| | | | FTT | 3.39956300000000 | | | | FTT | 3.39956300000000 |
| | | | GRT | 1,004.51189000000000 | | | | GRT | 1,004.51189000000000 |
| | | | JOE | 514.71006000000000 | | | | JOE | 514.71006000000000 |
| | | | KIN | 570,000.00000000000 | | | | KIN | 570,000.00000000000 |
| | | | LINA | 1,179.75300000000000 | | | | LINA | 1,179.75300000000000 |
| | | | LOOKS | 70.98879000000000 | | | | LOOKS | 70.98879000000000 |
| | | | MOB | 0.49903745064874 1 | | | | MOB | 0.49903745064874 1 |
| | | | MTL | 10.09808100000000 | | | | MTL | 10.09808100000000 |
| | | | NEXO | 67.97644000000000 | | | | NEXO | 67.97644000000000 |
| | | | PERP | 143.99725100000000 | | | | PERP | 143.99725100000000 |
| | | | PROM | 1.76819690000000 | | | | PROM | 1.76819690000000 |
| | | | PUNDIX | 0.09623800000000 | | | | PUNDIX | 0.09623800000000 |
| | | | RAY | 183.97115214156500 0 | | | | RAY | 183.97115214156500 0 |
| | | | REN | 267.80050000000000 | | | | REN | 267.80050000000000 |
| | | | RSR | 2,089.52120000000000 | | | | RSR | 2,089.52120000000000 |
| | | | RUNE | 2.09975548275502 0 | | | | RUNE | 2.09975548275502 0 |
| | | | SAND | 47.99601000000000 | | | | SAND | 47.99601000000000 |
| | | | SHIB | 0.00000001000000 | | | | SHIB | 0.00000001000000 |
| | | | SKL | 513.64584000000000 | | | | SKL | 513.64584000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SPELL | 99.31600000000000 | | | | SPELL | 99.31600000000000 |
| | | | STMX | 2,589.72830000000000 | | | | STMX | 2,589.72830000000000 |
| | | | SXP | 77.96348200000000 | | | | SXP | 77.96348200000000 |
| | | | TLM | 810.92229000000000 | | | | TLM | 810.92229000000000 |
| | | | USD | 390,965.00000000000 | | | | USD | 3,909.00000000000000 |
| | | | USDT | 0.00368550136657 7 | | | | USDT | 0.00368550136657 7 |
| | | | WRX | 110.97473000000000 | | | | WRX | 110.97473000000000 |
| 30752 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 1,021,702.46000000000 | 65235 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | | | | | | BTC | 0.00000000260619 7 |
| | | | | | | | | ETH | 0.00099636000000 |
| | | | | | | | | ETHW | 0.00099636000000 |
| | | | | | | | | FTT | 0.05328444000000 |
| | | | | | | | | HMT | 0.14677000000000 |
| | | | | | | | | KNC | 0.04579357000000 |
| | | | | | | | | LUNA2 | 0.00137158234700 0 |
| | | | | | | | | LUNA2_LOCKED | 0.00320035881000 0 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC | 0.00630778399500 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MOB | 0.49995000000000 |
| | | | | | | | | SRM | 3.29359481000000 |
| | | | | | | | | SRM_LOCKED | 1,107.21718981000000 |
| | | | | | | | | USD | 1,021,702.46220251000000 |
| | | | | | | | | USTC | 0.19415008811925 |
| | | | | | | | | WBTC | 0.00007090000000 |
| 29359 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXIE INFINITY (AXS) | 94,528.00000000000 | 64642 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 273.00000000000000 |
| | | | BNB | 9,962.00000000000 | | | | ALICE | 0.12420900000000 |
| | | | BTC | 9,868.00000000000 | | | | AXS | 0.09452800000000 |
| | | | ETH | 6,595,079.00000000000 | | | | BNB | 0.00996200000000 |
| | | | GESPERRT LUNA2 (LUNA2_LOCKED) | 113,076,397.00000000000 | | | | BTC | 0.00009868900000 |
| | | | LUNA2 | 48,461,313.00000000000 | | | | ETH | 0.06595079000000 |
| | | | LUNC | 104.24001756360000 | | | | ETHW | 0.06595079000000 |
| | | | SAND (SAND) | 9,582.00000000000 | | | | GALA | 9.80620000000000 |
| | | | SHIB | 99.90500000000000 | | | | JOE | 2.86187000000000 |
| | | | SOL | 173,571.00000000000 | | | | LUNA2 | 0.48461313317900 |
| | | | USD | 75.00000000000000 | | | | LUNA2_LOCKED | 1.13076397651000 |
| | | | USDT | 156.00000000000000 | | | | LUNC | 104,240.01756360000 |
| | | | WAVES | 199,962.00000000000 | | | | MANA | 0.97454000000000 |
| | | | | | | | | PEOPLE | 19.61810000000000 |
| | | | | | | | | SAND | 0.95820000000000 |
| | | | | | | | | SHIB | 99,905.00000000000 |
| | | | | | | | | SLP | 41.39680000000000 |
| | | | | | | | | SOL | 0.01735710000000 |
| | | | | | | | | USD | 75.22368560548970 |
| | | | | | | | | USDT | 1.56000012603270 |
| | | | | | | | | WAVES | 1.99962000000000 |
| 17749 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 68895 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BRZ | 358.64737160000000 | | | | BRZ | 358.64737160000000 |
| | | | BTC | 50.54703930175000 | | | | BTC | 50.54703930175000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 355,106.31770000000000 | | | | CHZ | 355,106.31770000000000 |
| | | | CRO | 4.14920000000000 | | | | CRO | 4.14920000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.55000000000068 | | | | EGLD-PERP | 0.55000000000068 |
| | | | ETH | 0.32387713000000 | | | | ETH | 0.32387713000000 |
| | | | ETHW | 0.32387713000000 | | | | ETHW | 0.32387713000000 |
| | | | FTT | 3.49284778295565 | | | | FTT | 3.49284778295565 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SOL | 455.28428395340000 | | | | SOL | 455.28428395340000 |
| | | | SRM | 50.59831818000000 | | | | SRM | 50.59831818000000 |
| | | | SRM_LOCKED | 192.64168182000000 | | | | SRM_LOCKED | 192.64168182000000 |
| | | | TRX | 288.00291100000000 | | | | TRX | 288.00291100000000 |
| | | | USD | 65.54956661524630 | | | | USD | 65.54956661524630 |
| | | | USDT | 0.00251412970917 5 | | | | USDT | 0.00251412970917 5 |
| 71402 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3764492394712178866/NFT | 0.00000000000000 | 73177 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3764492394712178866/NFT | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 241,798.19335676200000 | | | | ALGO | 241,798.19335676200000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APT | -261.39552306239000 | | | | APT | -261.39552306239000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000000000 | | | | BCH | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | -15.89375511884110 0 | | | | BTC | -15.89375511884110 0 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | -0.00010000000475 | | | | | BTC-PERP | -0.00010000000475 |
| | | | CQT | 2,190,105.46136891000000 | | | | | CQT | 2,190,105.46136891000000 |
| | | | DAI | 24.40610678526100 | | | | | DAI | 24.40610678526100 |
| | | | DASH-PERP | 0.00000000000000 | | | | | DASH-PERP | 0.00000000000000 |
| | | | DODO | 139,095.35622400000000 | | | | | DODO | 139,095.35622400000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN | 1,131,415.84379971000000 | | | | | EDEN | 1,131,415.84379971000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | | EDEN-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 200.00000000000000 | | | | | ETH | 200.00000000000000 |
| | | | ETH-0325 | 0.00000000000000 | | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.11300000003922 | | | | | ETH-PERP | 0.11300000003922 |
| | | | ETHW | 5.26670108175514 | | | | | ETHW | 5.26670108175514 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 31.01780000000000 | | | | | FTT | 31.01780000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL | 41,104.16690346000000 | | | | | GAL | 41,104.16690346000000 |
| | | | GALA | 8,988,576.58809620000000 | | | | | GALA | 8,988,576.58809620000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GARI | 882,278.13000000000000 | | | | | GARI | 882,278.13000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HMT | 86.83273500000000 | | | | | HMT | 86.83273500000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX | 208,220.59932877000000 | | | | | IMX | 208,220.59932877000000 |
| | | | KIN | 15,020,850,144.00960000000000 | | | | | KIN | 15,020,850,144.00960000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC | 215,532.54012939000000 | | | | | LRC | 215,532.54012939000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.34747162520000 | | | | | LUNA2 | 0.34747162520000 |
| | | | LUNA2_LOCKED | 0.00000000000000 | | | | | LUNA2_LOCKED | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MASK | 0.71049122000000 | | | | | MASK | 0.71049122000000 |
| | | | MATIC | 2,128,249.88000000000000 | | | | | MATIC | 2,128,249.88000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MBS | 1.10450500000000 | | | | | MBS | 1.10450500000000 |
| | | | MNGO | 510,351.35650000000000 | | | | | MNGO | 510,351.35650000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | -780.84000000000000 | | | | | MOB | -780.84000000000000 |
| | | | MYC | 33,638.31810000000000 | | | | | MYC | 33,638.31810000000000 |
| | | | NEAR | 521,354.33647530000000 | | | | | NEAR | 521,354.33647530000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | PTU | 455,956.77934000000000 | | | | | PTU | 455,956.77934000000000 |
| | | | RNDR | 57,316.91941899000000 | | | | | RNDR | 57,316.91941899000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | | RNDR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | | RON-PERP | 0.00000000000000 |
| | | | RSR | 2,002,311.86653606000000 | | | | | RSR | 2,002,311.86653606000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 74.00000000000000 | | | | | SPELL | 74.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 10,992.38653122000000 | | | | | SRM | 10,992.38653122000000 |
| | | | SRM_LOCKED | 960.85346878000000 | | | | | SRM_LOCKED | 960.85346878000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | | STX-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 1,966.1533280000000000 | | | | TRX | 1,966.1533280000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UMEE | 91,339.9083830000000000 | | | | UMEE | 91,339.9083830000000000 |
| | | | USD | 1,558,068.8558000000000000 | | | | USD | 1,558,012.1200000000000000 |
| | | | USDT | -2,467,613.8000000000000000 | | | | USDT | -2,467,613.8000000000000000 |
| | | | USTC | 49.1862880000000000 | | | | USTC | 49.1862880000000000 |
| | | | WAXL | 254,037.0580220000000000 | | | | WAXL | 254,037.0580220000000000 |
| | | | XRP | 224.7062500000000000 | | | | XRP | 224.7062500000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 48239 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 539491394853973501/USDC | | 73297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 539491394853973501/USDC | |
| | | | AIRDROP | 1.0000000000000000 | | | | AIRDROP | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BNB | 0.5000000000000000 | | | | BNB | 0.5000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0002114901612177 | | | | BTC | 0.0002114901612177 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | -0.0015999999999999 |
| | | | COMP | 0.0000001000000000 | | | | COMP | 0.0000001000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 5.0909199100000000 | | | | DAI | 5.0909199100000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0005100707050000 | | | | ETH | 0.0005100707050000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | -0.0199999999999984 |
| | | | ETHW | 0.8165100060000000 | | | | ETHW | 0.8165100060000000 |
| | | | EUR | 0.8911329200000000 | | | | EUR | 0.8911329200000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 432.6759176186770000 | | | | FTT | 432.6759176186770000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | -0.0000000000003637 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | -0.0000000000000113 |
| | | | IMX | 0.0301390000000000 | | | | IMX | 0.0301390000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 0.0131200020018800 | | | | MOB | 0.0131200020018800 |
| | | | OLY2021 | 0.0000000000000369 | | | | OLY2021 | 0.0000000000000369 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 983.8110915547500000 | | | | PAXG | 983.8110915547500000 |
| | | | RAY | 2.4788965000000000 | | | | RAY | 2.4788965000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000000000909 |
| | | | SRM | 0.0647432300000000 | | | | SRM | 0.0647432300000000 |
| | | | SRM_LOCKED | 0.2467690700000000 | | | | SRM_LOCKED | 0.2467690700000000 |
| | | | TRX | 0.0000080000000000 | | | | TRX | 0.0000080000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 448.1836096694900000 | | | | USD | 448.1836096694900000 |
| | | | USDT | 15.0037053897428000 | | | | USDT | 15.0037053897428000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000084250000 | | | | WBTC | 0.0000000084250000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 18646 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.0000000009626440 | 76422 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.0000000009626440 |
| | | | AAVE | 0.0000000006927060 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000002684791 | | | | AAVE | 0.0000000006927060 |
| | | | BAND | 0.0000000045295700 | | | | AAVE-PERP | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BCH | 727.797110573611543 |
| | | | BNB | 0.000000008486365 |
| | | | BTC | 753.329144618332203 |
| | | | CEL | 0.000000013527644 |
| | | | CUSDT | 0.000000002157610 |
| | | | DOGE | 0.000000015902770 |
| | | | ETH | 118.205545194877435 |
| | | | ETHW | 0.000000023922674 |
| | | | FTT | 150.000000004739866 |
| | | | GRT | 0.000000011188818 |
| | | | LINK | 0.000000001617360 |
| | | | LTC | 0.000000008638058 |
| | | | LUNA2 | 3,979.927790000000000 |
| | | | LUNC | 0.000000019569247 |
| | | | MATIC | 0.000000007434468 |
| | | | MKR | 0.000000009997383 |
| | | | RUNE | 170,354.796291294348583 |
| | | | SNX | 0.000000002040880 |
| | | | SOL | 85,638.242356384791415 |
| | | | SRM | 13,161.640600000000000 |
| | | | SUSHI | 0.000000006353889 |
| | | | TRX | 0.000000004771086 |
| | | | UNI | 0.000000006543110 |
| | | | USDC | 1,002.007033740000000 |
| | | | USDT | 0.008110209972491 |
| | | | XRP | 775,000.000000018695337 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000026884791 |
| | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-1230 | -0.000000000000200 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004529570 |
| | | | BCH | 727.797110573612000 |
| | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008486365 |
| | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 753.329144618332000 |
| | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | -0.000000000000001 |
| | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000001 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000089 |
| | | | CEL | 0.000000013527644 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000002157610 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000002000000 |
| | | | DOGE | 0.000000015902770 |
| | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 118.205545194877000 |
| | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000341 |
| | | | ETHW | 0.000000023922674 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000000004740000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000011188818 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | KNC | 0.000000007915820 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000001617360 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008638058 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000061480232 |
| | | | LUNA2_LOCKED | 3,979.927792143450000 |
| | | | LUNC | 0.000000019569247 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007434468 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000009997383 |
| | | | MKR-PERP | -0.000000000000005 |
| | | | RUNE | 170,354.796291294000000 |
| | | | RUNE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000002040880 |
| | | | | | | | | SOL | 85,638.2423563848000000 |
| | | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | | SOL-1230 | 0.0000000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000001136 |
| | | | | | | | | SRM | 10,003.7370338300000000 |
| | | | | | | | | SRM_LOCKED | 3,157.9036007800000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000636353889 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000004771086 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000000006543110 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -9,790,039.3692534500000000 |
| | | | | | | | | USDT | 0.0008110209724910 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000000004900000 |
| | | | | | | | | XRP | 775,000.0000001900000000 |
| | | | | | | | | XRP-0624 | 0.0000000000000000 |
| | | | | | | | | XRP-1230 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | -0.0000000000000002 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 59608 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 59662 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0273000000000000 | | | | BTC | 0.0273000000000000 |
| | | | BTC-PERP | 0.2740000000000000 | | | | BTC-PERP | 0.2740000000000000 |
| | | | ETH | 0.3460000000000000 | | | | ETH | 0.3460000000000000 |
| | | | ETH-PERP | 3.0810000000000000 | | | | ETH-PERP | 3.0810000000000000 |
| | | | EUR | 0.0000000008478261 | | | | EUR | 0.0000000008478261 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 21.2900000000000000 | | | | SOL-PERP | 21.2900000000000000 |
| | | | USD | 341,862.0000000000000000 | | | | USD | 3,418.6200000000000000 |
| | | | USDT | 0.0000000160396125 | | | | USDT | 0.0000000160396125 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 44747 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 67328 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 18,103.8550840000000000 | | | | FTT | 9,051.9275420000000000 |
| | | | LUNA2 | 0.0706305801600000 | | | | LUNA2 | 0.0706305801600000 |
| | | | LUNA2_LOCKED | 0.1648046870000000 | | | | LUNA2_LOCKED | 0.1648046870000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | TRX | 157,333.8101340000000000 | | | | TRX | 78,666.9050670000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 73,170.4630985720000000 | | | | USD | 73,170.4630985720000000 |
| | | | USDT | 231,848.9447626930000000 | | | | USDT | 115,924.4747626930000000 |
| | | | USTC | 9.9981000000000000 | | | | USTC | 9.9981000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 22083 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 83124 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-20190927 | 0.0000000000000000 | | | | ALGO-20190927 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000014 | | | | ALT-PERP | 0.0000000000000014 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000036379 | | | | ATOM-PERP | -0.0000000000036379 |
| | | | AURY | 0.0050600000000000 | | | | AURY | 0.0050600000000000 |
| | | | AVAX-PERP | -0.0000000000032741 | | | | AVAX-PERP | -0.0000000000032741 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AXS-PERP | 0.0000000000000 |
| | | | BAL-PERP | -0.0000000000056 |
| | | | BCH-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA-PERP | -0.0000000000029103 |
| | | | BSV-20200327 | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000056 |
| | | | BTC | 0.0000000112372115 |
| | | | BTC-20210326 | -0.0000000000000007 |
| | | | BTC-PERP | -0.0000000000000174 |
| | | | CEL-PERP | -0.0000000000029103 |
| | | | CHZ-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000001818 |
| | | | EOS-PERP | 0.0000000000000 |
| | | | ETH | 43.8070000144454300 |
| | | | ETH-20210326 | -0.0000000000000213 |
| | | | ETH-20210625 | 0.0000000000000028 |
| | | | ETH-PERP | 0.0000000000014608 |
| | | | ETHW | 0.0000000006454251 |
| | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.4808530312275183 |
| | | | FTT-PERP | -0.0000000000034560 |
| | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 |
| | | | KLUNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 |
| | | | LINK-20191227 | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0028422277743000 |
| | | | LUNA2_LOCKED | 0.0066318647330000 |
| | | | LUNC-PERP | 0.0000000381465724 |
| | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000000014551 |
| | | | OMG-PERP | -0.0000000000012732 |
| | | | OXY | 6,362.0534349600000000 |
| | | | OXY_LOCKED | 1,367,683.9312980400000000 |
| | | | RAY | 0.0000000003385013 |
| | | | RAY-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | -0.0000000000000014 |
| | | | SOL | 0.0000000114951736 |
| | | | SOL-PERP | -0.0000000000058207 |
| | | | SRM | 4,026.6650431700000000 |
| | | | SRM_LOCKED | 3,277.0809454567000000 |
| | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI | 0.0000000032321900 |
| | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 19,356.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AXS-PERP | 0.0000000000000 |
| | | | BAL-PERP | -0.0000000000056 |
| | | | BCH-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA-PERP | -0.0000000000029103 |
| | | | BSV-20200327 | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000056 |
| | | | BTC | 0.0000000112372115 |
| | | | BTC-20210326 | -0.0000000000000007 |
| | | | BTC-PERP | -0.0000000000000174 |
| | | | CEL-PERP | -0.0000000000029103 |
| | | | CHZ-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000001818 |
| | | | EOS-PERP | 0.0000000000000 |
| | | | ETH | 43.8070000144454300 |
| | | | ETH-20210326 | -0.0000000000000213 |
| | | | ETH-20210625 | 0.0000000000000028 |
| | | | ETH-PERP | 0.0000000000014608 |
| | | | ETHW | 0.0000000006454251 |
| | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.4808530312275183 |
| | | | FTT-PERP | -0.0000000000034560 |
| | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 |
| | | | KLUNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 |
| | | | LINK-20191227 | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0028422277743000 |
| | | | LUNA2_LOCKED | 0.0066318647330000 |
| | | | LUNC-PERP | 0.0000000381465724 |
| | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000000014551 |
| | | | OMG-PERP | -0.0000000000012732 |
| | | | OXY | 6,362.0534349600000000 |
| | | | OXY_LOCKED | 1,367,683.9312980400000000 |
| | | | RAY | 0.0000000003385013 |
| | | | RAY-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | -0.0000000000000014 |
| | | | SOL | 0.0000000114951736 |
| | | | SOL-PERP | -0.0000000000058207 |
| | | | SRM | 4,026.6650431700000000 |
| | | | SRM_LOCKED | 3,277.0809454567000000 |
| | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI | 0.0000000032321900 |
| | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 19,356.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 13,344,090.85215390000000 | | | | USD | 13,344,090.85215390000000 |
| | | | USDT | 500.00000000000000 | | | | USDT | 500.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000000005807557 | | | | WBTC | 0.00000000005807557 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000001000000 | | | | YFI | 0.00000001000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 42308 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 53324 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH | 0.02585000000000 | | | | BCH | 0.02585000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000021 | | | | BTC-PERP | 0.00000000000021 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00018817000000 | | | | ETH | 0.00018817000000 |
| | | | ETH-PERP | 0.00000000003183 | | | | ETH-PERP | 0.00000000003183 |
| | | | ETHW | 0.00018817000000 | | | | ETHW | 0.00018817000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.99506950000000 | | | | FTT | 25.99506950000000 |
| | | | FTT-PERP | -0.00000000029103 | | | | FTT-PERP | -0.00000000029103 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000000123014500 | | | | LUNA2_LOCKED | 0.00000000123014500 |
| | | | LUNC | 0.00114800000000 | | | | LUNC | 0.00114800000000 |
| | | | LUNC-PERP | -0.00000001920519 | | | | LUNC-PERP | -0.00000001920519 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00968628000000 | | | | SOL | 0.00968628000000 |
| | | | SOL-PERP | 0.00000000010913 | | | | SOL-PERP | 0.00000000010913 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 21,772,496.76079200000000 | | | | TRX | 21,772,496.76079200000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 4,751.06810322149000 | | | | USD | 4,751.06810322149000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 37242 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000007 | 69443 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000007 |
| | | | APE | 3,503.13500000000000 | | | | APE | 3,503.13500000000000 |
| | | | APE-PERP | 0.00000000000056 | | | | APE-PERP | 0.00000000000056 |
| | | | BCH | 0.00018238000000 | | | | BCH | 0.00018238000000 |
| | | | BCH-20201225 | 0.00000000000000 | | | | BCH-20201225 | 0.00000000000000 |
| | | | BNB | 0.88690000000000 | | | | BNB | 0.88690000000000 |
| | | | BNB-PERP | -0.00000000000001 | | | | BNB-PERP | -0.00000000000001 |
| | | | BTC | 66.53695682218170 | | | | BTC | 66.53695682218170 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-0331 | -30.0000000000000000 | | | | BTC-0331 | -30.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | -20.0000000000000000 | | | | BTC-1230 | -20.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000008 | | | | BTC-20210326 | 0.0000000000000008 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 1,470,542.9553262900000000 | | | | DOGE | 1,470,542.9553262900000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 657.6579423835990000 | | | | ETH | 657.6579423835990000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 6,756.5380121740500000 | | | | ETHW | 6,756.5380121740500000 |
| | | | FTT | 6,506.1359408100000000 | | | | FTT | 6,506.1359408100000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GMT | 6.6805000000000000 | | | | GMT | 6.6805000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0200000000000000 | | | | GRT | 0.0200000000000000 |
| | | | HT | 0.9600100000000000 | | | | HT | 0.9600100000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 63,211.5408296367000000 | | | | MATIC | 63,211.5408296367000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000000005875000 | | | | PAXG | 0.0000000005875000 |
| | | | SHIB | 1,212,990.0000000000000000 | | | | SHIB | 1,212,990.0000000000000000 |
| | | | SOL | 0.0073374780546000 | | | | SOL | 0.0073374780546000 |
| | | | SOL-PERP | -0.0000000000000028 | | | | SOL-PERP | -0.0000000000000028 |
| | | | SRM | 182.8856075000000000 | | | | SRM | 182.8856075000000000 |
| | | | SRM_LOCKED | 1,068.0650861800000000 | | | | SRM_LOCKED | 1,068.0650861800000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | TONCOIN | 0.0270000000000000 | | | | TONCOIN | 0.0270000000000000 |
| | | | TRX | 29,776.5268593387000000 | | | | TRX | 29,776.5268593387000000 |
| | | | USD | 2,938,607.1984159300000000 | | | | USD | 2,938,607.1984159300000000 |
| | | | USDT | 490,453.4039473360000000 | | | | USDT | 490,453.4039473360000000 |
| | | | USDT-0325 | 0.0000000000000000 | | | | USDT-0325 | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 49.5000000000000000 | | | | XRP | 49.5000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 28587 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 2,045,343.9700000000000000 | 35926 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0000000000355149 |
| | | | FTT | | | | | AAVE-PERP | 0.0000000000000014 |
| | | | USD | 247,774.7400000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUD | -414.1314541063640000 |
| | | | | | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000909 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000034466838 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000044468531 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000021 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000000009500000 |
| | | | | | | | | COMP-PERP | 0.0000000000000056 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-PERP | -0.00000000000227 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000009485470 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000017288683 |
| | | | | | | | | ETH-PERP | -0.000000000000682 |
| | | | | | | | | EUR | 2,045,343.971579740000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.059172500000000 |
| | | | | | | | | FTT-PERP | 0.000000000007275 |
| | | | | | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-1230 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000001818 |
| | | | | | | | | ICP-PERP | 0.000000000000113 |
| | | | | | | | | KNC-PERP | -25,620.400000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000007414203 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000008663676 |
| | | | | | | | | MKR-PERP | 0.000000000000021 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000014551 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000007287189 |
| | | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | | SOL | 0.000000003297399 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM_LOCKED | 834.165079610000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000004443734 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPSTAY | 0.953239000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 248,707.838651535000000 |
| | | | | | | | | USDT | 0.000000006785125 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000002000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 36525 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD | 2,797.7000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 180,000.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 6,728.0597700100000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0037678800000000 |
| | | | BAL-PERP | -18,000.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.1000874993020332 |
| | | | BTC-PERP | -0.9463000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 1,000.0100000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000300000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS | 97.8046152100000000 |
| | | | ETH | 134.3851894362140000 |
| | | | ETH-PERP | 171.7730000000000000 |
| | | | ETHW | -654.2750330553370000 |
| | | | EUR | 0.0000000050000000 |
| | | | FIDA | 0.0040000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.4983752300000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0332025000000000 |
| | | | FTT-PERP | -1,000.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | KNC-20200925 | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000042 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUA | 0.0644887500000000 |
| | | | LUNA2_LOCKED | 164.5454470000000000 |
| | | | LUNC-PERP | 0.0000000000000001 |
| | | | MATIC | 0.0000000100000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 9.9237870000000000 |
| | | | MTA | 0.0000000100000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP | 0.1112973200000000 |
| | | | POLIS | 1,200.0000000000000000 |
| | | | RUNE | 0.0990000000000000 |
| | | | SHIB-PERP | -10,519,500.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 12.9608408334460400 |
| | | | SOL-PERP | -4,000.0000000000000000 |
| | | | SRM | 170.6808221500000000 |
| | | | SRM_LOCKED | 1,011.5591778500000000 |
| | | | STG | 0.2631951800000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0208550700000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.1548170000000000 |
| | | | USD | 1,244,233.6324153300000000 |
| | | | USDT | 104,499.7437770050000000 |
| | | | USTC | 9,980.7899670000000000 |
| | | | USTC-PERP | 0.0000000000000000 |

| Surviving Claims | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 67465 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD | 2,797.7000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 180,000.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 6,728.0597700100000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0037678800000000 |
| | | | BAL-PERP | -18,000.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.1000874993020332 |
| | | | BTC-PERP | -0.9463000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 1,000.0100000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000300000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS | 97.8046152100000000 |
| | | | ETH | 134.3851894362140000 |
| | | | ETH-PERP | 171.7730000000000000 |
| | | | ETHW | -654.2750330553370000 |
| | | | EUR | 0.0000000050000000 |
| | | | FIDA | 0.0040000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.4983752300000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0332025000000000 |
| | | | FTT-PERP | -1,000.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | KNC-20200925 | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000042 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUA | 0.0644887500000000 |
| | | | LUNA2_LOCKED | 164.5454470000000000 |
| | | | LUNC-PERP | 0.0000000000000001 |
| | | | MATIC | 0.0000000100000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 9.9237870000000000 |
| | | | MTA | 0.0000000100000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP | 0.1112973200000000 |
| | | | POLIS | 1,200.0000000000000000 |
| | | | RUNE | 0.0990000000000000 |
| | | | SHIB-PERP | -10,519,500.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 12.9608408334460400 |
| | | | SOL-PERP | -4,000.0000000000000000 |
| | | | SRM | 170.6808221500000000 |
| | | | SRM_LOCKED | 1,011.5591778500000000 |
| | | | STG | 0.2631951800000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0208550700000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.1548170000000000 |
| | | | USD | 1,244,233.6324153300000000 |
| | | | USDT | 104,499.7437770050000000 |
| | | | USTC | 9,980.7899670000000000 |
| | | | USTC-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000002400000 | | | | WBTC | 0.00000002400000 |
| | | | YFI | 0.000000009964372 | | | | YFI | 0.000000009964372 |
| 42904 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 49047 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000007275 | | | | AVAX-PERP | -0.00000000007275 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.005820018512739 | | | | BNB | 0.005820018512739 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 38.148129688500000 | | | | BTC | 38.148129688500000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV | 0.03397545000000 | | | | CRV | 0.03397545000000 |
| | | | CVX | 0.09578384000000 | | | | CVX | 0.09578384000000 |
| | | | DOGE | 200,008.000000000000 | | | | DOGE | 200,008.000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.001673807737175 | | | | ETH | 0.001673807737175 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000462580462383 | | | | ETHW | 0.000462580462383 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 750.047801000000000 | | | | FTT | 750.047801000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GENE | 0.02691550000000 | | | | GENE | 0.02691550000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.005329151168000 | | | | LUNA2 | 0.005329151168000 |
| | | | LUNA2_LOCKED | 0.012434686060000 | | | | LUNA2_LOCKED | 0.012434686060000 |
| | | | LUNC | 0.00449975000000 | | | | LUNC | 0.00449975000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | -9,337.00000000000000 | | | | MANA-PERP | -9,337.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.72655300000000 | | | | RAY | 0.72655300000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.01428190000000 | | | | SOL | 0.01428190000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 131.618199350000000 | | | | SRM | 131.618199350000000 |
| | | | SRM_LOCKED | 5,791.645910740000000 | | | | SRM_LOCKED | 5,791.645910740000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STSOL | 0.00084180000000 | | | | STSOL | 0.00084180000000 |
| | | | TRX | 0.00077700000000 | | | | TRX | 0.00077700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 736,173.890312052000000 | | | | USD | 736,173.890312052000000 |
| | | | USDT | 0.008825047153204 | | | | USDT | 0.008825047153204 |
| | | | USTC | 0.754364176079037 | | | | USTC | 0.754364176079037 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 12.000073880000000 | | | | WBTC | 12.000073880000000 |
| 28410 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 38.764871948496424 | 28436 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.03250267000000 |
| | | | ENJIN COIN (ENJ) | 4,999.100000000000 | | | | ENJIN COIN (ENJ) | 4,999.100000000000 |
| | | | USD | 38.764871948496424 | | | | USD | 38.764871948496424 |
| 58684 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADABEAR | 105,929,510.000000000000 | 60474 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADABEAR | 105,929,510.000000000000 |
| | | | ALGOBULL | 10,940.000000000000 | | | | ALGOBULL | 10,940.000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | BCHBEAR | 300.000000000000 | | | | BCHBEAR | 300.000000000000 |
| | | | BCHBULL | 4,818.000000000000 | | | | BCHBULL | 4,818.000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNBBEAR | 56,962,095.00000000000000000 | | | | BNBBEAR | 56,962,095.00000000000000000 |
| | | | BNBBULL | 0.00000000000384998 | | | | BNBBULL | 0.00000000000384998 |
| | | | BSVBULL | 0.00000001765671 | | | | BSVBULL | 0.00000001765671 |
| | | | BULL | 0.00000000009137253 | | | | BULL | 0.00000000009137253 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | DOGEBEAR | 3,633,219,035.44405000000000000 | | | | DOGEBEAR | 3,633,219,035.44405000000000000 |
| | | | DOGEBULL | 4.00000000310540 | | | | DOGEBULL | 4.00000000310540 |
| | | | ETCBEAR | 41,735,877.92500000000000000 | | | | ETCBEAR | 41,735,877.92500000000000000 |
| | | | ETCBULL | 0.00000000700000 | | | | ETCBULL | 0.00000000700000 |
| | | | ETHBEAR | 18,000.00000000000000000 | | | | ETHBEAR | 18,000.00000000000000000 |
| | | | ETHBULL | 0.00000001367981 | | | | ETHBULL | 0.00000001367981 |
| | | | LINKBULL | 15,700.00000000000000000 | | | | LINKBULL | 15,700.00000000000000000 |
| | | | LTCBULL | 259.00000001000000 | | | | LTCBULL | 259.00000001000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 2.50526698300000 | | | | LUNA2 | 2.50526698300000 |
| | | | LUNA2_LOCKED | 5.84562295900000 | | | | LUNA2_LOCKED | 5.84562295900000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | NEAR | 0.09038929000000 | | | | NEAR | 0.09038929000000 |
| | | | SXPBULL | 17,468,895.70800000000000000 | | | | SXPBULL | 17,468,895.70800000000000000 |
| | | | TRXBULL | 0.00000000893937S | | | | TRXBULL | 0.00000000893937S |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 45,335,878.00000000000000000 | | | | USD | 432,360.87000000000000000 |
| | | | USDT | 0.00000000716S330 | | | | USDT | 44,234.00000000000000000 |
| | | | XLMBULL | 20.00000000000000000 | | | | XLMBULL | 20.00000000000000000 |
| | | | XRPBULL | 990,830.00000000000000000 | | | | XRPBULL | 990,830.00000000000000000 |
| | | | ZECBULL | 0.00000000028734S | | | | ZECBULL | 0.00000000028734S |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 37131 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | AUD | 1,252,500.00000000000000000 | 50408 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | AUD | 1,252,500.00000000000000000 |
| | | | BTC | 1.71650000000000000 | | | | BTC | 0.00000000000000000 |
| | | | ETH | 32.96000000000000000 | | | | ETH | 0.00000000000000000 |
| 25555 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.96490100000000000 | 33657 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.96490100000000000 |
| | | | USD | 2,014,319.21179231000000000 | | | | USD | 2,014,319.21179231000000000 |
| 33640 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.96490130000000000 | 33657 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.96490130000000000 |
| | | | USD | 2,014,319.21179231000000000 | | | | USD | 2,014,319.21179231000000000 |
| 85530 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.00000000001789708 | 56194 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.00000000001789708 |
| | | | BTC | 83.70660796112540000 | | | | BTC | 83.70660796112540000 |
| | | | FTT | 2,429.68023600000000000 | | | | FTT | 2,429.68023600000000000 |
| | | | LTC | 547.59174770109800000 | | | | LTC | 547.59174770109800000 |
| | | | LUNA2 | 2,800.89900900000000000 | | | | LUNA2 | 2,800.89900900000000000 |
| | | | LUNA2_LOCKED | 6,535.43102200000000000 | | | | LUNA2_LOCKED | 6,535.43102200000000000 |
| | | | LUNC | 4,702,383.38996200000000000 | | | | LUNC | 4,702,383.38996200000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | USD | 6,432.52588172935000000 | | | | USD | 6,432.52588172935000000 |
| | | | USDT | 85.19804714691660000 | | | | USDT | 85.19804714691660000 |
| | | | USTC | 393,423.89840000000000000 | | | | USTC | 393,423.89840000000000000 |
| 33971 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.00000000001000000 | 37950 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | FTT | 0.04030746000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | LOCKED LUNA2 (LUNA2_LOCKED) | 0.15175191000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.06503653000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | USD | 1,772,267.92000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000008486700 |
| | | | | | | | | BTC-PERP | -50.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000001455 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -500.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.040307462716957 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.065036536650000 |
| | | | | | | | | LUNA2_LOCKED | 0.151751918800000 |
| | | | | | | | | LUNC-PERP | -0.000000000000397 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000092 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,772,267.915827900000000 |
| | | | | | | | | USDT | 0.000000003750000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 11706 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 35508 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.000024350000000 | | | | BTC | 0.000024350000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.469907199082033 | | | | FTT | 0.469907199082033 |
| | | | LUNA2 | 4.012852262000000 | | | | LUNA2 | 4.012852262000000 |
| | | | LUNA2_LOCKED | 9.363321944000000 | | | | LUNA2_LOCKED | 9.363321944000000 |
| | | | USD | 896,980.388664324000000 | | | | USD | 896,980.388664324000000 |
| | | | USDT | 0.000000008793985 | | | | USDT | 0.000000008793985 |
| 13771 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67817 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 10.000000000000000 | | | | BNB | 10.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BTC | 1.000091087192000 | | | | BTC | 1.000091087192000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | BTC-MOVE-0815 | 0.000000000000000 | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | BTC-MOVE-0914 | 0.000000000000000 | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | BTC-MOVE-0919 | 0.000000000000000 | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-0926 | 0.000000000000000 | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | BTC-MOVE-0929 | 0.000000000000000 | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | BTC-MOVE-1001 | 0.000000000000000 | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | BTC-MOVE-1003 | 0.000000000000000 | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000086 | | | | BTC-PERP | -0.000000000000086 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CARLSEN2021 | 0.000000000000000 | | | | CARLSEN2021 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-1230 | 0.000000000000000 | | | | DEFI-1230 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | | DYDX-PERP | 0.000000000000227 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000003865 | | | | ETC-PERP | -0.000000000003865 |
| | | | ETH | 0.000000007230000 | | | | ETH | 0.000000007230000 |
| | | | ETH-1230 | -0.000000000000227 | | | | ETH-1230 | -0.000000000000227 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000795 | | | | ETH-PERP | -0.000000000000795 |
| | | | EUR_I TRIED WITHDRAWING WITH EUR (CONVERTED FROM USD). I'M WONDERING IF SUCH AMOUNT IS CORRECTLY REFLECTED. | | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000007275 | | | | FLOW-PERP | 0.000000000007275 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,000.057491231530000 | | | | FTT | 2,000.057491231530000 |
| | | | FTT-PERP | -0.000000000000824 | | | | FTT-PERP | -0.000000000000824 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-1230 | 0.000000000000000 | | | | GMT-1230 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000667292624 | | | | LUNC-PERP | 0.000000667292624 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OLY2021 | 0.000000000003183 | | | | OLY2021 | 0.000000000003183 |
| | | | OMG-PERP | 0.000000000000227 | | | | OMG-PERP | 0.000000000000227 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-1230 | 0.000000000000000 | | | | SHIT-1230 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | SRM | 54.103195510000000 | | | | SRM | 54.103195510000000 |
| | | | SRM_LOCKED | 549.682122210000000 | | | | SRM_LOCKED | 549.682122210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 2,478,828.000000000000000 | | | | TRX | 2,478,828.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,162,422.268675790000000 | | | | USD | 2,162,422.268675790000000 |
| | | | USDT | 502,973.255666242000000 | | | | USDT | 502,973.255666242000000 |
| | | | USDT-PERP | | | | | USDT-PERP | |
| | | | WAVES-1230 | 0.000000000000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 64671 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67817 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000909 | | | | AXS-PERP | 0.0000000000000909 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNB | 10.0000000000000 | | | | BNB | 10.0000000000000 |
| | | | BNB-PERP | 0.0000000000000014 | | | | BNB-PERP | 0.0000000000000014 |
| | | | BTC | 1.0000910871920000 | | | | BTC | 1.0000910871920000 |
| | | | BTC-1230 | 0.0000000000000 | | | | BTC-1230 | 0.0000000000000 |
| | | | BTC-MOVE-0810 | 0.0000000000000 | | | | BTC-MOVE-0810 | 0.0000000000000 |
| | | | BTC-MOVE-0815 | 0.0000000000000 | | | | BTC-MOVE-0815 | 0.0000000000000 |
| | | | BTC-MOVE-0914 | 0.0000000000000 | | | | BTC-MOVE-0914 | 0.0000000000000 |
| | | | BTC-MOVE-0919 | 0.0000000000000 | | | | BTC-MOVE-0919 | 0.0000000000000 |
| | | | BTC-MOVE-0921 | 0.0000000000000 | | | | BTC-MOVE-0921 | 0.0000000000000 |
| | | | BTC-MOVE-0926 | 0.0000000000000 | | | | BTC-MOVE-0926 | 0.0000000000000 |
| | | | BTC-MOVE-0929 | 0.0000000000000 | | | | BTC-MOVE-0929 | 0.0000000000000 |
| | | | BTC-MOVE-1001 | 0.0000000000000 | | | | BTC-MOVE-1001 | 0.0000000000000 |
| | | | BTC-MOVE-1003 | 0.0000000000000 | | | | BTC-MOVE-1003 | 0.0000000000000 |
| | | | BTC-MOVE-1008 | 0.0000000000000 | | | | BTC-MOVE-1008 | 0.0000000000000 |
| | | | BTC-MOVE-1016 | 0.0000000000000 | | | | BTC-MOVE-1016 | 0.0000000000000 |
| | | | BTC-PERP | -0.0000000000000086 | | | | BTC-PERP | -0.0000000000000086 |
| | | | BTTPRE-PERP | | | | | BTTPRE-PERP | |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CARLSEN2021 | 0.0000000000000 | | | | CARLSEN2021 | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DEFI-1230 | 0.0000000000000 | | | | DEFI-1230 | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-20211231 | 0.0000000000000 | | | | DOT-20211231 | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000227 | | | | DYDX-PERP | 0.0000000000000227 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | -0.0000000000003865 | | | | ETC-PERP | -0.0000000000003865 |
| | | | ETH | 0.0000000007230000 | | | | ETH | 0.0000000007230000 |
| | | | ETH-1230 | -0.0000000000000227 | | | | ETH-1230 | -0.0000000000000227 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-PERP | -0.0000000000000795 | | | | ETH-PERP | -0.0000000000000795 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000007275 | | | | FLOW-PERP | 0.0000000000007275 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 2,000.0574912315300000 | | | | FTT | 2,000.0574912315300000 |
| | | | FTT-PERP | -0.0000000000000824 | | | | FTT-PERP | -0.0000000000000824 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GMT-1230 | 0.0000000000000 | | | | GMT-1230 | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000667292624 | | | | LUNC-PERP | 0.0000000667292624 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-1230 | 0.0000000000000 | | | | MATIC-1230 | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OLY2021 | 0.0000000000003183 | | | | OLY2021 | 0.0000000000003183 |
| | | | OMG-PERP | 0.0000000000000227 | | | | OMG-PERP | 0.0000000000000227 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-1230 | 0.0000000000000 | | | | SHIT-1230 | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-1230 | 0.0000000000000 | | | | SOL-1230 | 0.0000000000000 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SOL-20211231 | 0.0000000000000 | | | | SOL-20211231 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000003 | | | | SOL-PERP | 0.0000000000003 |
| | | | SRM | 54.1031955100000 | | | | SRM | 54.1031955100000 |
| | | | SRM_LOCKED | 549.6821222100000 | | | | SRM_LOCKED | 549.6821222100000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | STEP-PERP | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TRUMPFEB | 0.0000000000000 | | | | TRUMPFEB | 0.0000000000000 |
| | | | TRX | 2,478,828.0000000000000 | | | | TRX | 2,478,828.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 2,162,422.2686757900000 | | | | USD | 2,162,422.2686757900000 |
| | | | USDT | 502,973.2556662420000 | | | | USDT | 502,973.2556662420000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | WAVES-1230 | 0.0000000000000 | | | | WAVES-1230 | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 71560 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 83724 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | AMPL | 0.0000000434787 | | | | AMPL | 0.0000000434787 |
| | | | AMPL-PERP | 0.0000000000000 | | | | AMPL-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000227 | | | | AR-PERP | 0.0000000000227 |
| | | | ATOM | 200.0000000000000 | | | | ATOM | 200.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BNT-PERP | 0.0000000000000 | | | | BNT-PERP | 0.0000000000000 |
| | | | BTC | 20.0000003601200 | | | | BTC | 20.0000003601200 |
| | | | BTC-PERP | -0.0000000000007 | | | | BTC-PERP | -0.0000000000007 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | -0.0000000000007 | | | | COMP-PERP | -0.0000000000007 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DRGN-PERP | 0.0000000000000 | | | | DRGN-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 530.0000001000000 | | | | ETH | 530.0000001000000 |
| | | | ETH-0624 | 0.0000000000000 | | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-1230 | 0.0000000000000 | | | | ETH-1230 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0000000679926 | | | | ETHW | 0.0000000679926 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.7961948757303000 | | | | FTT | 25.7961948757303000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000454 | | | | HT-PERP | -0.0000000000000454 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000058207 | | | | LUNC-PERP | -0.0000000000058207 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 2,831.0000000000000000 | | | | MATIC | 2,831.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000005183100 | | | | MOB | 0.0000000005183100 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000003637 | | | | RUNE-PERP | -0.0000000000003637 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 100.0259003400000000 | | | | SOL | 100.0259003400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0860456300000000 | | | | SRM | 0.0860456300000000 |
| | | | SRM_LOCKED | 215.4406645900000000 | | | | SRM_LOCKED | 215.4406645900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001818 | | | | STEP-PERP | 0.0000000000001818 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000682 | | | | SXP-PERP | -0.0000000000000682 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.6516934053027757 | | | | USD | 0.6516934053027757 |
| | | | USDT | 0.0000000073368371 | | | | USDT | 0.0000000073368371 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 14170 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 73626 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000738 | | | | APE-PERP | -0.0000000000000738 |
| | | | ASD-PERP | 0.0000000000007275 | | | | ASD-PERP | 0.0000000000007275 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000014 | | | | BADGER-PERP | 0.0000000000000014 |
| | | | BAND-PERP | 0.0000000000000909 | | | | BAND-PERP | 0.0000000000000909 |
| | | | BLT | 1,251.0000000000000000 | | | | BLT | 1,251.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000046 | | | | BNB-PERP | -0.0000000000000046 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000057 | | | | BTC-PERP | -0.0000000000000057 |
| | | | BULL | 0.0637717140000000 | | | | BULL | 0.0637717140000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 40,521.0470000000000 | | | | CHZ | 40,521.0470000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000007275 | | | | CLV-PERP | 0.0000000000007275 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000142 | | | | DOT-PERP | 0.0000000000000142 |
| | | | EGLD-PERP | -0.0000000000000014 | | | | EGLD-PERP | -0.0000000000000014 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000042 | | | | ETC-PERP | -0.0000000000000042 |
| | | | ETH | 0.0001611100000000 | | | | ETH | 0.0001611100000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0001611107767399 | | | | ETHW | 0.0001611107767399 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000056 | | | | FIL-PERP | 0.0000000000000056 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | -37,240.9000000000000 | | | | FTT-PERP | -37,240.9000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GENE | 102.9610680900000 | | | | GENE | 102.9610680900000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000123691 | | | | GST-PERP | 0.0000000000123691 |
| | | | HNT | 0.0988600000000000 | | | | HNT | 0.0988600000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -16,643.1100000000000 | | | | HT-PERP | -16,643.1100000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC | 0.0864194564422838 | | | | KNC | 0.0864194564422838 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000113 | | | | KSM-PERP | -0.0000000000000113 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 9.7941414880000000 | | | | LUNA2 | 9.7941414880000000 |
| | | | LUNA2_LOCKED | 22.8529968100000000 | | | | LUNA2_LOCKED | 22.8529968100000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000909 | | | | MOB-PERP | 0.0000000000000909 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000227 | | | | PUNDIX-PERP | 0.0000000000000227 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000003637 | | | | RNDR-PERP | 0.0000000000003637 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.1957199400000000 | | | | SOL | 0.1957199400000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000369 | | | | SOL-PERP | -0.0000000000000369 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 1,168.3944873600000000 | | | | SRM | 1,168.3944873600000000 |
| | | | SRM_LOCKED | 14,756.6948471300000000 | | | | SRM_LOCKED | 14,756.6948471300000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | STEP-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000 | | | | SUSHI-20210924 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000036137 | | | | TONCOIN-PERP | 0.0000000000036137 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 0.0000090000000 | | | | TRX | 0.0000090000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 2,705,374.8573527200000000 | | | | USD | 2,705,374.8573527200000000 |
| | | | USDT | 143,759.7390291650000000 | | | | USDT | 143,759.7390291650000000 |
| | | | USTC | 0.0000000274053700 | | | | USTC | 0.0000000274053700 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | XPLA | 113,231.1040000000000000 | | | | XPLA | 113,231.1040000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| 14181 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 73626 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | -0.0000000000000738 | | | | APE-PERP | -0.0000000000000738 |
| | | | ASD-PERP | 0.0000000000007275 | | | | ASD-PERP | 0.0000000000007275 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000014 | | | | BADGER-PERP | 0.0000000000000014 |
| | | | BAND-PERP | 0.0000000000000909 | | | | BAND-PERP | 0.0000000000000909 |
| | | | BLT | 1,251.0000000000000 | | | | BLT | 1,251.0000000000000 |
| | | | BNB-PERP | -0.0000000000000046 | | | | BNB-PERP | -0.0000000000000046 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC-PERP | -0.0000000000000057 | | | | BTC-PERP | -0.0000000000000057 |
| | | | BULL | 0.0637171740000000 | | | | BULL | 0.0637171740000000 |
| | | | CEL-0930 | 0.0000000000000 | | | | CEL-0930 | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ | 40,521.0470000000000000 | | | | CHZ | 40,521.0470000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CLV-PERP | 0.0000000000007275 | | | | CLV-PERP | 0.0000000000007275 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000142 | | | | DOT-PERP | 0.0000000000000142 |
| | | | EGLD-PERP | -0.0000000000000014 | | | | EGLD-PERP | -0.0000000000000014 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | -0.0000000000000042 | | | | ETC-PERP | -0.0000000000000042 |
| | | | ETH | 0.0001611100000000 | | | | ETH | 0.0001611100000000 |
| | | | ETH-20210326 | 0.0000000000000 | | | | ETH-20210326 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0001611077673990 | | | | ETHW | 0.0001611077673990 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000056 | | | | FIL-PERP | 0.0000000000000056 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FTT-PERP | -37,240.9000000000000000 | | | | FTT-PERP | -37,240.9000000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GENE | 102.9610680900000000 | | | | GENE | 102.9610680900000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000123691 | | | | GST-PERP | 0.0000000000123691 |
| | | | HNT | 0.0988600000000 | | | | HNT | 0.0988600000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HT-PERP | -16,643.1100000000000000 | | | | HT-PERP | -16,643.1100000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KLAY-PERP | 0.00000000000000 | | | | | KLAY-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC | 0.08641945642838 | | | | | KNC | 0.08641945642838 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000113 | | | | | KSM-PERP | -0.00000000000113 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 9.79414148800000 | | | | | LUNA2 | 9.79414148800000 |
| | | | LUNA2_LOCKED | 22.85299681000000 | | | | | LUNA2_LOCKED | 22.85299681000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000909 | | | | | MOB-PERP | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000000 | | | | | NEO-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000227 | | | | | PUNDIX-PERP | 0.00000000000227 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000003637 | | | | | RNDR-PERP | 0.00000000003637 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.19571994000000 | | | | | SOL | 0.19571994000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000369 | | | | | SOL-PERP | -0.00000000000369 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 1,168.39448736000000 | | | | | SRM | 1,168.39448736000000 |
| | | | SRM_LOCKED | 14,756.69484713000000 | | | | | SRM_LOCKED | 14,756.69484713000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000 | | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000003637 | | | | | TONCOIN-PERP | 0.00000000003637 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000900000000 | | | | | TRX | 0.00000900000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,705,374.85735272000000 | | | | | USD | 2,705,374.85735272000000 |
| | | | USDT | 143,759.73902916500000 | | | | | USDT | 143,759.73902916500000 |
| | | | USTC | 0.00000000274537 | | | | | USTC | 0.00000000274537 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | XPLA | 113,231.10400000000000 | | | | | XPLA | 113,231.10400000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | | YFII-PERP | 0.00000000000000 |
| 7596 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LUNC | 115,959.17422500000000 | | 69166 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.00000000007483369 |
| | | | SRM | 48.32218034000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | USD | 4.63609834097190 | | | | | APE-PERP | 0.00000000000000 |
| | | | USDT | 284,236.87000000000000 | | | | | BADGER | 0.00000000000000 |
| | | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | | BTC | 0.00000000001406459 |
| | | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | | DAI | 0.00000010000000 |
| | | | | | | | | | DEFI-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHBULL | 0.000000005400000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.170293849216148 |
| | | | | | | | | GENE | 0.034817330000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 0.772953980000000 |
| | | | | | | | | LUNA2 | 0.536355864300000 |
| | | | | | | | | LUNA2_LOCKED | 1.251497017000000 |
| | | | | | | | | LUNC | 115,959.174225000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000005000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000010000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 48.322180340000000 |
| | | | | | | | | SRM_LOCKED | 269.963124237000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000010000000 |
| | | | | | | | | USD | 4.636098340997190 |
| | | | | | | | | USDT | 284,236.869893292000000 |
| | | | | | | | | USTC | 0.541800000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000005000000 |
| 38034 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 | 84257 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 |
| | | | BTC | 11.909498795575900 | | | | BTC | 11.909498795575900 |
| | | | FTT | 0.008894584888000 | | | | FTT | 0.008894584888000 |
| | | | GRT | 3,145.774811096220000 | | | | GRT | 3,145.774811096220000 |
| | | | SOL | 111.035123194503790 | | | | SOL | 111.035123194503790 |
| | | | SRM | 41.682683190000000 | | | | SRM | 41.682683190000000 |
| | | | SRM_LOCKED | 232.544397250000000 | | | | SRM_LOCKED | 232.544397250000000 |
| | | | USD | 6,206,208.347237180000000 | | | | USD | 6,206,208.347237180000000 |
| | | | USDT | 0.008382428741846 | | | | USDT | 0.008382428741846 |
| 84125 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 | 84257 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 |
| | | | BTC | 11.909498795575900 | | | | BTC | 11.909498795575900 |
| | | | FTT | 0.008894584888000 | | | | FTT | 0.008894584888000 |
| | | | GRT | 3,145.774811096220000 | | | | GRT | 3,145.774811096220000 |
| | | | SOL | 111.035123194503790 | | | | SOL | 111.035123194503790 |
| | | | SRM | 41.682683190000000 | | | | SRM | 41.682683190000000 |
| | | | SRM_LOCKED | 232.544397250000000 | | | | SRM_LOCKED | 232.544397250000000 |
| | | | USD | 6,206,208.347237180000000 | | | | USD | 6,206,208.347237180000000 |
| | | | USDT | 0.008382428741846 | | | | USDT | 0.008382428741846 |
| 7551 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.002911120000000 | 7598 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.002911120000000 |
| | | | BNB-PERP | 250.000000000000000 | | | | BNB-PERP | 250.000000000000000 |
| | | | BTC | 0.000013198466871 | | | | BTC | 0.000013198466871 |
| | | | DOGE | 0.819600000000000 | | | | DOGE | 0.819600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTM | 1,445.383000000000000 | | | | FTM | 1,445.383000000000000 |
| | | | FTT | 150.360000000000000 | | | | FTT | 150.360000000000000 |
| | | | ROOK | 0.001000000000000 | | | | ROOK | 0.001000000000000 |
| | | | RUNE | 0.097000000000000 | | | | RUNE | 0.097000000000000 |
| | | | SRM | 8.183717600000000 | | | | SRM | 8.183717600000000 |
| | | | SRM_LOCKED | 41.616282400000000 | | | | SRM_LOCKED | 41.616282400000000 |
| | | | USD | 215,717.570000000000000 | | | | USD | 215,717.570000000000000 |
| | | | USDT | 0.004028204362500 | | | | USDT | 0.004028204362500 |
| | | | XRP | 0.100000000000000 | | | | XRP | 0.100000000000000 |
| 10129 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 76682 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 7,064.000000000000000 | | | | 1INCH-PERP | 7,064.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADA-20210326 | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000841049 |
| | | | AMPL-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | BAND-PERP | 100,431.90000000000000 |
| | | | BNB | 2.97940400000000 |
| | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 119.10000000000000 |
| | | | BTC | 0.00009520361880 |
| | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-MOVE-20200417 | 0.00000000000000 |
| | | | BTC-MOVE-20200418 | 0.00000000000000 |
| | | | BTC-MOVE-20200419 | 0.00000000000000 |
| | | | BTC-MOVE-20200425 | 0.00000000000000 |
| | | | BTC-MOVE-20200427 | 0.00000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000 |
| | | | BTC-MOVE-20200430 | 0.00000000000000 |
| | | | BTC-MOVE-20200501 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 |
| | | | CONV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000002 |
| | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000130937848 |
| | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000130413312 |
| | | | EUR | 0.00000000870091 |
| | | | FTT | 0.00000000828790 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | IBVOL | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000454 |
| | | | LOGAN2021 | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000009094 |
| | | | MSOL | 165.43261790465900 |
| | | | PRIV-20210326 | -0.00000000000006 |
| | | | PRIV-20210625 | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 270.96514740000000 |
| | | | SRM_LOCKED | 2,359.75035153000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STETH | 0.00000001539257 5 |
| | | | SXP-1230 | 0.00000000000000 |
| | | | SXP-20210625 | -0.00000000007275 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00000000613087 0 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | UNISWAP-1230 | 0.0396000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 142,688.0000000000000000 |
| | | | USDT | 0.0000000255419 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | XAUT-20211231 | 0.0000000000000003 |
| | | | XAUT-PERP | -0.0000000000000010 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000127 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000009846062 |
| 25979 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 2,602.0524151800000000 |
| | | | AVAX | 557.7184760700000000 |
| | | | BAO | 1.0000000000000000 |
| | | | BTC | 6.1826151389271160 |
| | | | ETH | 27.4552923100000000 |
| | | | ETHW | 23.3691699700000000 |
| | | | LUNA2 | 0.9659982370000000 |
| | | | LUNA2_LOCKED | 2.2539958860000000 |
| | | | LUNC | 210,348.1499103000000000 |
| | | | TRX | 0.0000020000000000 |
| | | | USD | 858,587.5391586680000000 |
| | | | USDT | 0.0000000005345398 |
| 24481 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.1001294000000000 |
| | | | ETH-PERP | -0.0000000000004570 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000029103 |
| | | | TRX | 0.0085800000000000 |
| | | | USD | 38,582,468.2376493000000000 |
| | | | USDT | 1,910,260.2050000000000000 |
| 32114 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | DOGE | 9,336.0000000000000000 |
| | | | USD | 1,485,552.0000000000000000 |
| 6250 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 5338461720886263 96/FTX SWAG PACK #699 | 1.0000000000000000 |
| | | | AAVE-20201225 | -0.0000000000000025 |
| | | | AAVE-PERP | 0.0000000000000056 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 |
| | | | AVAX-20210326 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNTX-20210625 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 107.31644272606577700 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210220 | -0.0000000000000003 |
| | | | BTC-MOVE-20210221 | 0.0000000000000000 |
| | | | BTC-PERP | 62.0000000000000000 |
| | | | CAD | 2,300.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0009681450000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 12,818.6617716400000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 407.6503111981809050 |
| | | | ETH-20211231 | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | UNISWAP-1230 | 0.0396000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | -116,032.0000000000000000 |
| | | | USDT | 0.0000000255419 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | XAUT-20211231 | 0.0000000000000003 |
| | | | XAUT-PERP | -0.0000000000000010 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000127 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000009846062 |
| 53904 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 2,602.0524151800000000 |
| | | | AVAX | 557.7184760700000000 |
| | | | BAO | 1.0000000000000000 |
| | | | BTC | 6.1826151389271160 |
| | | | ETH | 27.4552923100000000 |
| | | | ETHW | 23.3691699700000000 |
| | | | LUNA2 | 0.9659982370000000 |
| | | | LUNA2_LOCKED | 2.2539958860000000 |
| | | | LUNC | 210,348.1499103000000000 |
| | | | TRX | 0.0000020000000000 |
| | | | USD | 858,587.5391586680000000 |
| | | | USDT | 0.0000000005345398 |
| 33125 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.1000000000000000 |
| | | | USD | 38,582,468.2400000000000000 |
| | | | USDT | 1,910,260.2100000000000000 |
| 32265 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | DOGE | 9,336.0000000000000000 |
| | | | USD | 14,855.0000000000000000 |
| 59600 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 5338461720886263 96/FTX SWAG PACK #699 | 1.0000000000000000 |
| | | | AAVE-20201225 | -0.0000000000000025 |
| | | | AAVE-PERP | 0.0000000000000056 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 |
| | | | AVAX-20210326 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNTX-20210625 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 107.31644272606577700 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210220 | -0.0000000000000003 |
| | | | BTC-MOVE-20210221 | 0.0000000000000000 |
| | | | BTC-PERP | 62.0000000000000000 |
| | | | CAD | 2,300.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0009681450000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 12,818.6617716400000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 407.6503111981809050 |
| | | | ETH-20211231 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 405.434830523983000 | | | | ETHW | 405.434830523983000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 8,570.335933100030000 | | | | FTT | 8,570.335933100030000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LEO | 29,150.318628550000000 | | | | LEO | 29,150.318628550000000 |
| | | | LINK-PERP | 0.000000000000682 | | | | LINK-PERP | 0.000000000000682 |
| | | | LTC-PERP | -0.000000000000227 | | | | LTC-PERP | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.985720000000000 | | | | SOL | 0.985720000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 2,141.751257010000000 | | | | SRM | 2,141.751257010000000 |
| | | | SRM_LOCKED | 11,328.406213010000000 | | | | SRM_LOCKED | 11,328.406213010000000 |
| | | | STEP-PERP | -0.000000000000227 | | | | STEP-PERP | -0.000000000000227 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 45,166.321564814385362 | | | | USD | 45,166.321564814385362 |
| | | | USDT | 377,294.458761900000000 | | | | USDT | 377,294.458761900000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.151354293822010 | | | | XRP | 0.151354293822010 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000737814845570 | | | | YFI | 0.000737814845570 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000284 | | | | ZEC-PERP | 0.000000000000284 |
| 42371 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 0.000000006345151 | 45770 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 5,638.630000000000 |
| | | | USD | 563,863.600000000000 | | | | USDT | 3,660.834457490000000 |
| | | | USDT | 5,638.630000008687538 | | | | | |
| 26324 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000008679830 | 70563 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000008679830 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000023431328 | | | | BNB | 0.000000023431328 |
| | | | BNB-PERP | 0.000000000000045 | | | | BNB-PERP | 0.000000000000045 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 5.998215356006220 | | | | BTC | 5.998215356006220 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001170 | | | | EOS-PERP | 0.000000000001170 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.000440617211767 | | | | ETH | 0.000440617211767 |
| | | | ETH-PERP | 0.00000000000454 | | | | ETH-PERP | 0.00000000000454 |
| | | | ETHW | 0.000440608833140 | | | | ETHW | 0.000440608833140 |
| | | | FTT | 0.00000001000000 | | | | FTT | 0.00000001000000 |
| | | | FTT-PERP | 0.00000000000454 | | | | FTT-PERP | 0.00000000000454 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000010274750 | | | | LINK | 0.00000010274750 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000003637 | | | | LTC-PERP | 0.00000000003637 |
| | | | LUNA2 | 0.028022711200000 | | | | LUNA2 | 0.028022711200000 |
| | | | LUNA2_LOCKED | 0.065386326140000 | | | | LUNA2_LOCKED | 0.065386326140000 |
| | | | LUNC | 6,102.0043625593700000 | | | | LUNC | 6,102.0043625593700000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000001250000 | | | | ROOK | 0.00000001250000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX | 0.000000000388213 | | | | SNX | 0.000000000388213 |
| | | | SOL-PERP | 0.00000000000454 | | | | SOL-PERP | 0.00000000000454 |
| | | | SRM | 0.45921528000000 | | | | SRM | 0.45921528000000 |
| | | | SRM_LOCKED | 391.175402950000000 | | | | SRM_LOCKED | 391.175402950000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.000000007357860 | | | | SUSHI | 0.000000007357860 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO | 0.000000012287410 | | | | TOMO | 0.000000012287410 |
| | | | TRX | 0.000007007577600 | | | | TRX | 0.000007007577600 |
| | | | UNI | 0.000000009457620 | | | | UNI | 0.000000009457620 |
| | | | USD | 982,423.666187959000000 | | | | USD | 982,423.666187959000000 |
| | | | USDT | 150,153.011415278000000 | | | | USDT | 150,153.011415278000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 32338 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT<br>USD | 642,443.90000000000000<br>3,218,528.25000000000000 | 70045 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT<br>USD | 0.00000000000000<br>3,218,528.25000000000000 |
| 33839 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 3,218,528.25000000000000 | 70045 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT<br>USD | 0.00000000000000<br>3,218,528.25000000000000 |
| 52810 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 3,218,528.25000000000000 | 70045 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT<br>USD | 0.00000000000000<br>3,218,528.25000000000000 |
| 25928 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>BTC-PERP<br>ETH<br>ETH-PERP<br>FTT<br>TRX<br>TRX-PERP<br>USD<br>USDT | 0.000034278135848<br>0.00000000000000<br>0.06600000000000<br>0.00000000000000<br>0.08855746000000<br>5,499,028.62276000000000<br>0.00000000000000<br>2,000,000.00000000000000<br>1.087442932309230 | 32112 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>FTT<br>TRX<br>USD<br>USDT | 0.000034278135848<br>0.06600000000000<br>0.08855746000000<br>5,499,028.62276000000000<br>300.16000000000000<br>1.087442932309225 |
| 24427 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BABA<br>COIN<br>ETH<br>FB<br>HT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>NFLX<br>PYPL | 6,756.12887100000000<br>40.90000000000000<br>0.00999800000000<br>21.99562200000000<br>10.00000000000000<br>0.14128803270000<br>0.32967207630000<br>0.00601900000000<br>0.00000000605196<br>1,721.43515800000000<br>1.99960000000000 | 71504 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BABA<br>COIN<br>ETH<br>FB<br>HT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>NFLX<br>PYPL | 6,756.12887100000000<br>40.90000000000000<br>0.00999800000000<br>21.99562200000000<br>10.00000000000000<br>0.14128803270000<br>0.32967207630000<br>0.00601900000000<br>0.00000000605196<br>1,721.43515800000000<br>1.99960000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | TRX | 0.00000100000000000 | | | | TRX | 0.00000100000000000 |
| | | | USD | 135,587.795537176000000 | | | | USD | 135,587.795537176000000 |
| | | | USDT | 100.0000000000000000 | | | | USDT | 100.0000000000000000 |
| | | | USTC | 20.0000000000000000 | | | | USTC | 20.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 19120 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.00000001000000000 | 78547 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.00000001000000000 |
| | | | AMZN | 0.00000001000000000 | | | | AMZN | 0.00000001000000000 |
| | | | AMZNPRE | -0.00000003638398 | | | | AMZNPRE | -0.00000003638398 |
| | | | BABA | 0.00000005914718 | | | | BABA | 0.00000005914718 |
| | | | BNB | 0.00000001000000000 | | | | BNB | 0.00000001000000000 |
| | | | BTC | 0.00000007657191 | | | | BTC | 0.00000007657191 |
| | | | BTC-PERP | 0.00000000000000004 | | | | BTC-PERP | 0.00000000000000004 |
| | | | DMG | 13,176.171724000000000 | | | | DMG | 13,176.171724000000000 |
| | | | ETC-PERP | 0.00000000000056 | | | | ETC-PERP | 0.00000000000056 |
| | | | FTT | 304.646280981573000 | | | | FTT | 304.646280981573000 |
| | | | GOOGLPRE | -0.00000000446831 | | | | GOOGLPRE | -0.00000000446831 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000680000000 | | | | LUNA2 | 0.0000000680000000 |
| | | | LUNA2_LOCKED | 0.375584899200000 | | | | LUNA2_LOCKED | 0.375584899200000 |
| | | | LUNC | 0.00000001266370 | | | | LUNC | 0.00000001266370 |
| | | | NEO-PERP | 574.000000000000000 | | | | NEO-PERP | 574.000000000000000 |
| | | | NFLX | 0.00000006850000 | | | | NFLX | 0.00000006850000 |
| | | | SPY | 0.00000012686416 | | | | SPY | 0.00000012686416 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 1,829,227.000000000000000 | | | | USD | 18,292.270000000000000 |
| | | | USDT | 0.00000002478733 | | | | USDC | 15,582.170000000000000 |
| | | | USO | 0.00000000276028 | | | | USDT | 0.00000002478733 |
| | | | XLM-PERP | 0.0000000000000000 | | | | USO | 0.00000000276028 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 75.5000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 19142 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.00000001000000000 | 78547 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.00000001000000000 |
| | | | AMZN | 0.00000001000000000 | | | | AMZN | 0.00000001000000000 |
| | | | AMZNPRE | -0.00000003638398 | | | | AMZNPRE | -0.00000003638398 |
| | | | BABA | 0.00000005914718 | | | | BABA | 0.00000005914718 |
| | | | BNB | 0.00000001000000000 | | | | BNB | 0.00000001000000000 |
| | | | BTC | 0.00000007657191 | | | | BTC | 0.00000007657191 |
| | | | BTC-PERP | 0.00000000000000004 | | | | BTC-PERP | 0.00000000000000004 |
| | | | DMG | 13,176.171724000000000 | | | | DMG | 13,176.171724000000000 |
| | | | ETC-PERP | 0.00000000000056 | | | | ETC-PERP | 0.00000000000056 |
| | | | FTT | 304.646280981573000 | | | | FTT | 304.646280981573000 |
| | | | GOOGLPRE | -0.00000000446831 | | | | GOOGLPRE | -0.00000000446831 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000680000000 | | | | LUNA2 | 0.0000000680000000 |
| | | | LUNA2_LOCKED | 0.375584899200000 | | | | LUNA2_LOCKED | 0.375584899200000 |
| | | | LUNC | 0.00000001266370 | | | | LUNC | 0.00000001266370 |
| | | | NEO-PERP | 574.000000000000000 | | | | NEO-PERP | 574.000000000000000 |
| | | | NFLX | 0.00000006850000 | | | | NFLX | 0.00000006850000 |
| | | | SPY | 0.00000012686416 | | | | SPY | 0.00000012686416 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 18,292.270000000000000 | | | | USD | 18,292.270000000000000 |
| | | | USDT | 0.00000002478733 | | | | USDC | 15,582.170000000000000 |
| | | | USO | 0.00000000276028 | | | | USDT | 0.00000002478733 |
| | | | XLM-PERP | 0.0000000000000000 | | | | USO | 0.00000000276028 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 75.5000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 18357 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMZN | 0.000138135000000 | 69193 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMZN | 0.000138135000000 |
| | | | ARKK | 0.00254855000000000 | | | | ARKK | 0.00254855000000000 |
| | | | BABA | 0.00218067500000000 | | | | BABA | 0.00218067500000000 |
| | | | BILI | 0.00199300000000000 | | | | BILI | 0.00199300000000000 |
| | | | BTC | 0.000000003595560 | | | | BTC | 0.000000003595560 |

| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | COIN | 0.00038570000000 | | | | COIN | 0.00038570000000 |
| | | | ETH | 1.00079625774067O | | | | ETH | 1.00079625774067O |
| | | | ETHE | 0.05000000000000 | | | | ETHE | 0.05000000000000 |
| | | | ETHW | 102.33237207318200O | | | | ETHW | 102.33237207318200O |
| | | | FB | 0.00164080000000O | | | | FB | 0.00164080000000O |
| | | | FTT | 987.43190349100700O | | | | FTT | 987.43190349100700O |
| | | | GBTC | 0.00691255000000O | | | | GBTC | 0.00691255000000O |
| | | | GLD | 0.00002565000000O | | | | GLD | 0.00002565000000O |
| | | | GOOGL | 0.00012494500000O | | | | GOOGL | 0.00012494500000O |
| | | | INDI | 28,000.00000000000000 | | | | INDI | 28,000.00000000000000 |
| | | | IP3 | 1,500.00000000000000 | | | | IP3 | 1,500.00000000000000 |
| | | | NFLX | 22.48141250000000O | | | | NFLX | 22.48141250000000O |
| | | | PFE | 0.00045880000000O | | | | PFE | 0.00045880000000O |
| | | | PSY | 205,001.00000000000000 | | | | PSY | 205,001.00000000000000 |
| | | | SOL | 0.00001000000000O | | | | SOL | 0.00001000000000O |
| | | | SPY | 0.00013000000000O | | | | SPY | 0.00013000000000O |
| | | | SRM | 249.75635460000000 | | | | SRM | 249.75635460000000 |
| | | | SRM_LOCKED | 966.28683824000000O | | | | SRM_LOCKED | 966.28683824000000O |
| | | | TRX | 0.00004200000000O | | | | TRX | 0.00004200000000O |
| | | | TSLA | 0.00245335000000O | | | | TSLA | 0.00245335000000O |
| | | | USD | 1,660,232.70740586000000O | | | | USD | 1,660,232.70740586000000O |
| | | | USDT | 100.00000000521000O | | | | USDT | 100.00000000521000O |
| 30081 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | TRX | 99.99696000000000O | 37708 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.00000000081760O |
| | | | USD | 9,967.87000000000000O | | | | TRX | 99.99660008389800O |
| | | | USDT | 16,641,512.95000000000000 | | | | USD | 9,967.86930396064000O |
| | | | | | | | | USDT | 16,641,512.94784200000000O |
| 15225 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.00000000000000 | 61217 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.00000000000000 |
| | | | AVAX | 0.00000000627058O | | | | AVAX | 0.00000000627058O |
| | | | BTC | 0.00029034731290O | | | | BTC | 0.00029034731290O |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | -0.00000001892070 | | | | ETH | -0.00000001892070 |
| | | | ETHW | 0.00000000221623O | | | | ETHW | 0.00000000221623O |
| | | | FTT | 27.24634579000000O | | | | FTT | 27.24634579000000O |
| | | | LUNA2_LOCKED | 1,039.97680700000000O | | | | LUNA2_LOCKED | 1,039.97680700000000O |
| | | | LUNC | 0.00000000744764O | | | | LUNC | 0.00000000744764O |
| | | | SOL | 0.00000000668377O | | | | SOL | 0.00000000668377O |
| | | | SRM | 1.81697769000000O | | | | SRM | 1.81697769000000O |
| | | | SRM_LOCKED | 10.70602547000000O | | | | SRM_LOCKED | 10.70602547000000O |
| | | | USD | 1,156,993.42719102000000O | | | | USD | 1,156,993.42719102000000O |
| | | | USDT | 5.00016614607810O | | | | USDT | 5.00016614607810O |
| | | | USTC | -0.00000000028628 | | | | USTC | -0.00000000028628 |
| 26776 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.00000000000000 | 61217 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.00000000000000 |
| | | | BTC | 0.00029034000000O | | | | AVAX | 0.00000000627058O |
| | | | FTT | 27.24634579000000O | | | | BTC | 0.00029034731290O |
| | | | LUNA2 | 1,039.97680700000000O | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 1.81697769000000O | | | | ETH | -0.00000001892070 |
| | | | USD | 1,156,993.43000000000000O | | | | ETHW | 0.00000000221623O |
| | | | USDT | 5.00000000000000 | | | | FTT | 27.24634579000000O |
| | | | | | | | | LUNA2_LOCKED | 1,039.97680700000000O |
| | | | | | | | | LUNC | 0.00000000744764O |
| | | | | | | | | SOL | 0.00000000668377O |
| | | | | | | | | SRM | 1.81697769000000O |
| | | | | | | | | SRM_LOCKED | 10.70602547000000O |
| | | | | | | | | USD | 1,156,993.42719102000000O |
| | | | | | | | | USDT | 5.00016614607810O |
| | | | | | | | | USTC | -0.00000000028628 |
| 85616 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.00000000000000 | 61217 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.00000000000000 |
| | | | AVAX | 0.00000000627058O | | | | AVAX | 0.00000000627058O |
| | | | BTC | 0.00029034731290O | | | | BTC | 0.00029034731290O |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | -0.00000001892070 | | | | ETH | -0.00000001892070 |
| | | | ETHW | 0.00000000221623O | | | | ETHW | 0.00000000221623O |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 27.2463457900000000 | | | | FTT | 27.2463457900000000 |
| | | | LUNA2_LOCKED | 1,039.9768070000000000 | | | | LUNA2_LOCKED | 1,039.9768070000000000 |
| | | | LUNC | 0.0000000074447640 | | | | LUNC | 0.0000000074447640 |
| | | | SOL | 0.0000000066837770 | | | | SOL | 0.0000000066837770 |
| | | | SRM | 1.8169776900000000 | | | | SRM | 1.8169776900000000 |
| | | | SRM_LOCKED | 10.7060254700000000 | | | | SRM_LOCKED | 10.7060254700000000 |
| | | | USD | 1,156,993.4271910200000000 | | | | USD | 1,156,993.4271910200000000 |
| | | | USDT | 5.0001661456078100 | | | | USDT | 5.0001661456078100 |
| | | | USTC | -0.0000000000028628 | | | | USTC | -0.0000000000028628 |
| 9893 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 1,452.2346817339000000 | 62625 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 1,452.2346817339000000 |
| | | | AAVE-PERP | -0.0000000000000056 | | | | AAVE-PERP | -0.0000000000000056 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 167.5436754200000000 | | | | ALCX | 167.5436754200000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ATLAS | 66,000.5400000000000000 | | | | ATLAS | 66,000.5400000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 1,416.3284193550000000 | | | | ATOM | 1,416.3284193550000000 |
| | | | AVAX | 1,365.1136510000000000 | | | | AVAX | 1,365.1136510000000000 |
| | | | AVAX-PERP | -0.0000000000000113 | | | | AVAX-PERP | -0.0000000000000113 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 988.5022932866000000 | | | | BNB | 988.5022932866000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000007 | | | | BSV-PERP | -0.0000000000000007 |
| | | | BTC | 17.1444160140940000 | | | | BTC | 17.1444160140940000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0331 | 0.0000000000000000 | | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000000 | | | | BTC-PERP | -0.0000000000000000 |
| | | | BVOL | 0.0000000005000000 | | | | BVOL | 0.0000000005000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV | 2,052.7789377500000000 | | | | CRV | 2,052.7789377500000000 |
| | | | DAI | 0.0386462150000000 | | | | DAI | 0.0386462150000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 5.0000000000000000 | | | | DOGE | 5.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 25,784.7330825270000000 | | | | DOT | 25,784.7330825270000000 |
| | | | DOT-PERP | 0.0000000000000426 | | | | DOT-PERP | 0.0000000000000426 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0141450000000000 | | | | ENJ | 0.0141450000000000 |
| | | | EOS-PERP | -0.0000000000006366 | | | | EOS-PERP | -0.0000000000006366 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 73.8784935375700000 | | | | ETH | 73.8784935375700000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20211231 | -0.0000000000000007 | | | | ETH-20211231 | -0.0000000000000007 |
| | | | ETH-PERP | 0.0000000000000025 | | | | ETH-PERP | 0.0000000000000025 |
| | | | ETHW | 2.7636171300000000 | | | | ETHW | 2.7636171300000000 |
| | | | EUL | 7.9990309600000000 | | | | EUL | 7.9990309600000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000028 | | | | FIL-PERP | -0.0000000000000028 |
| | | | FTM | 164.0546000000000000 | | | | FTM | 164.0546000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,030.0579097398000000 | | | | FTT | 1,030.0579097398000000 |
| | | | GRT | 187,345.9610600000000000 | | | | GRT | 187,345.9610600000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT | 0.0200650000000000 | | | | HNT | 0.0200650000000000 |
| | | | LINK | 9,671.8590126670000000 | | | | LINK | 9,671.8590126670000000 |
| | | | LINK-PERP | 0.0000000000000099 | | | | LINK-PERP | 0.0000000000000099 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 37.2578375800000000 | | | | LUNA2 | 37.2578375800000000 |
| | | | LUNA2_LOCKED | 86.9349543500000000 | | | | LUNA2_LOCKED | 86.9349543500000000 |
| | | | LUNC | 8,112,972.5751393000000000 | | | | LUNC | 8,112,972.5751393000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 550.0000000000000000 | | | | MATIC | 550.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 8,516.0319350000000000 | | | | MER | 8,516.0319350000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 29,160.0944500000000000 | | | | MNGO | 29,160.0944500000000000 |
| | | | NEAR | 2,000.0000000000000000 | | | | NEAR | 2,000.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PAXG | 19.8808482489370000 | | | | PAXG | 19.8808482489370000 |
| | | | PERP | 0.0031635000000000 | | | | PERP | 0.0031635000000000 |
| | | | POLIS | 3,157.5213235000000000 | | | | POLIS | 3,157.5213235000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0042865300000000 | | | | ROOK | 0.0042865300000000 |
| | | | RUNE | 0.0145340000000000 | | | | RUNE | 0.0145340000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SKL | 4,391.0219550000000000 | | | | SKL | 4,391.0219550000000000 |
| | | | SLP | 193,360.9793000000000000 | | | | SLP | 193,360.9793000000000000 |
| | | | SNX | 444.0022200000000000 | | | | SNX | 444.0022200000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 55.0099003000000000 | | | | SOL | 55.0099003000000000 |
| | | | SOL-PERP | 0.0000000000000028 | | | | SOL-PERP | 0.0000000000000028 |
| | | | SRM | 203,495.6975669500000000 | | | | SRM | 203,495.6975669500000000 |
| | | | SRM_LOCKED | 828,684.7385017300000000 | | | | SRM_LOCKED | 828,684.7385017300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 21,474.7110375000000000 | | | | SUSHI | 21,474.7110375000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 2,179.5263285500000000 | | | | UNI | 2,179.5263285500000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 948,580.7483871560000000 | | | | USD | 948,580.7483871560000000 |
| | | | USDT | 24,273.5537019440000000 | | | | USDT | 24,273.5537019440000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 11.4195980058740000 | | | | YFI | 11.4195980058740000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000003 | | | | ZEC-PERP | -0.0000000000000003 |
| 48373 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.0000000086090496 | 69474 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.0000000086090496 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0007708616175300 | | | | AAVE | 0.0007708616175300 |
| | | | AAVE-PERP | -0.0000000000000028 | | | | AAVE-PERP | -0.0000000000000028 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALGO-0325 | 0.0000000000000000 | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0450000000000000 | | | | ALPHA | 0.0450000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE | 0.0928750000000000 | | | | APE | 0.0928750000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | -0.0311040229788464 | | | | ATOM | -0.0311040229788464 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 0.8650000000000000 | | | | AUDIO | 0.8650000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0102255404282433 | | | | AVAX | 0.0102255404282433 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND | 0.0015000000000000 | | | | BAND | 0.0015000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0810741566502380 | | | | BNB | 0.0810741566502380 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.4226949759252990 | | | | BTC | 0.4226949759252990 |
| | | | BTC-MOVE-0428 | 0.0000000000000000 | | | | BTC-MOVE-0428 | 0.0000000000000000 |
| | | | BTC-MOVE-0523 | 0.0000000000000000 | | | | BTC-MOVE-0523 | 0.0000000000000000 |
| | | | BTC-MOVE-20210726 | 0.0000000000000000 | | | | BTC-MOVE-20210726 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.0000000000000000 | | | | BTC-MOVE-WK-0128 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 | | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.0000000000000000 | | | | BTC-MOVE-WK-1028 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210806 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210806 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 2.0000078041000000 | | | | BULL | 2.0000078041000000 |
| | | | BVOL | 26.6927650000000000 | | | | BVOL | 26.6927650000000000 |
| | | | C98 | 0.8100000000000000 | | | | C98 | 0.8100000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | -0.8743112607795620 | | | | CEL | -0.8743112607795620 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | -0.0000000000000001 | | | | DEFI-PERP | -0.0000000000000001 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | -2,023.2072369920700000 | | | | DOGE | -2,023.2072369920700000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0988450477916140 | | | | DOT | 0.0988450477916140 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | -1.0010013343161300 | | | | ETH | -1.0010013343161300 |
| | | | ETHBULL | 0.0000000000860000 | | | | ETHBULL | 0.0000000000860000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | -0.0086606047220490 | | | | ETHW | -0.0086606047220490 |
| | | | EUR | 623.9083275895290000 | | | | EUR | 623.9083275895290000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000976462180 | | | | FTT | 0.0000000976462180 |
| | | | FTT-PERP | 0.0000000000000369 | | | | FTT-PERP | 0.0000000000000369 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT | 0.8860000000000000 | | | | GMT | 0.8860000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.5465525022180810 | | | | GRT | 0.5465525022180810 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST | 0.0715000000000000 | | | | GST | 0.0715000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0952130613429930 | | | | LINK | 0.0952130613429930 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | LUNA2 | 0.00050580754750000 | | | | LUNA2 | 0.00050580754750000 |
| | | | LUNA2_LOCKED | 0.00118021761100000 | | | | LUNA2_LOCKED | 0.00118021761100000 |
| | | | LUNC | 100.00145000000000000 | | | | LUNC | 100.00145000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | -0.76675646242033700 | | | | MATIC | -0.76675646242033700 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000000428383600 | | | | MKR | 0.00000000428383600 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MOB | 0.00000000861800000 | | | | MOB | 0.00000000861800000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | | | PRIV-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN | 0.61787491980315800 | | | | REN | 0.61787491980315800 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR | -153.80822987257000000 | | | | RSR | -153.80822987257000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.00000000137624600 | | | | RUNE | 0.00000000137624600 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SNX | -0.01013224019848300 | | | | SNX | -0.01013224019848300 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 10.00328660000000000 | | | | SOL | 10.00328660000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 1.66938025000000000 | | | | SRM | 1.66938025000000000 |
| | | | SRM_LOCKED | 639.97062949000000000 | | | | SRM_LOCKED | 639.97062949000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | -0.00017329660786800 | | | | SUSHI | -0.00017329660786800 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.06325000000000000 | | | | SXP | 0.06325000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TRX | 0.96939338426391500 | | | | TRX | 0.96939338426391500 |
| | | | UNI | 0.00000000535316780 | | | | UNI | 0.00000000535316780 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 958,451.08830182000000000 | | | | USD | 958,451.08830182000000000 |
| | | | USDT | 0.00000000164797980 | | | | USDT | 0.00000000164797980 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT | -0.00043926051851100 | | | | XAUT | -0.00043926051851100 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP | -1.78024058471277000 | | | | XRP | -1.78024058471277000 |
| | | | YFI | 0.00000000032638390 | | | | YFI | 0.00000000032638390 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 43070 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 734.00000000000000000 | 63144 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 734.00000000000000000 |
| | | | DOT | 12,910.00000000000000000 | | | | DOT | 12,910.00000000000000000 |
| | | | ETHW | 8.00000000000000000 | | | | ETHW | 8.00000000000000000 |
| | | | SRM | 770,285.79850729000000000 | | | | SRM | 770,285.79850729000000000 |
| | | | SRM_LOCKED | 4,040,897.85863348000000000 | | | | SRM_LOCKED | 4,040,897.85863348000000000 |
| | | | STETH | 410.67160260444200000 | | | | STETH | 410.67160260444200000 |
| | | | USD | 0.00000001266649300 | | | | USD | 0.00000001266649300 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.212489232726649 | | | | USDT | 0.212489232726649 |
| 55920 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 70254 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000100000000 | | | | AXS | 0.0000000100000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0570053108673351 | | | | BTC | 0.0570053108673351 |
| | | | BTC-PERP | 0.0000000000000031 | | | | BTC-PERP | 0.0000000000000031 |
| | | | ETH-PERP | 0.0000000000000085 | | | | ETH-PERP | 0.0000000000000085 |
| | | | ETHW | 1.0000100000000000 | | | | ETHW | 1.0000100000000000 |
| | | | FTT | 1,099.7800000000000000 | | | | FTT | 1,099.7800000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000100000000 | | | | LINK | 0.0000000100000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.3224000000000000 | | | | MATIC | 0.3224000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SRM | 12.8065021300000000 | | | | SRM | 12.8065021300000000 |
| | | | SRM_LOCKED | 218.2745915100000000 | | | | SRM_LOCKED | 218.2745915100000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0747000000000000 | | | | UNI | 0.0747000000000000 |
| | | | UNI-PERP | -0.0000000000002273 | | | | UNI-PERP | -0.0000000000002273 |
| | | | USD | 2,696,330.6379730000000000 | | | | USD | 2,696,330.6379730000000000 |
| | | | USDT | 22.3642009251040000 | | | | USDT | 22.3642009251040000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 39241 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.8937900000000000 | 54185 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.8937900000000000 |
| | | | ETH | 0.0000000100000000 | | | | ETH | 0.0000000100000000 |
| | | | LUNA2 | 2.2002234570000000 | | | | LUNA2 | 2.2002234570000000 |
| | | | LUNA2_LOCKED | 5.1338547320000000 | | | | LUNA2_LOCKED | 5.1338547320000000 |
| | | | LUNC | 479,103.2900000000000000 | | | | LUNC | 479,103.2900000000000000 |
| | | | SOL | 30.0000000000000000 | | | | SOLANA | 51.0000000000000000 |
| | | | USD | 0.0000011529748870 | | | | USD | 0.0000011529748870 |
| 54179 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.8937900000000000 | 54185 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.8937900000000000 |
| | | | ETH | 0.0000000100000000 | | | | ETH | 0.0000000100000000 |
| | | | LUNA2 | 2.2002234570000000 | | | | LUNA2 | 2.2002234570000000 |
| | | | LUNA2_LOCKED | 5.1338547320000000 | | | | LUNA2_LOCKED | 5.1338547320000000 |
| | | | LUNC | 479,103.2900000000000000 | | | | LUNC | 479,103.2900000000000000 |
| | | | USD | 0.0000011529748870 | | | | SOLANA | 51.0000000000000000 |
| | | | | | | | | USD | 0.0000011529748870 |
| 12384 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.0000000027749120 | 55225 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.0000000027749120 |
| | | | 4373911983306038557THE | | | | | 4373911983306038557THE | |
| | | | HILL BY FTX #37987 | 1.0000000000000000 | | | | HILL BY FTX #37987 | 1.0000000000000000 |
| | | | ADABULL | 0.0000000003771100 | | | | ADABULL | 0.0000000003771100 |
| | | | AGLD | 0.0000000004043590 | | | | AGLD | 0.0000000004043590 |
| | | | AKRO | 63.8883770000000000 | | | | AKRO | 63.8883770000000000 |
| | | | ALEPH | 0.0000000091769800 | | | | ALEPH | 0.0000000091769800 |
| | | | ALICE | 0.0000000004859640 | | | | ALICE | 0.0000000004859640 |
| | | | ANC | 3.0000000000000000 | | | | ANC | 3.0000000000000000 |
| | | | ATLAS | 42.2047056624902000 | | | | ATLAS | 42.2047056624902000 |
| | | | ATOMBULL | 257.0676886236370000 | | | | ATOMBULL | 257.0676886236370000 |
| | | | AVAX | 0.0000789804427620 | | | | AVAX | 0.0000789804427620 |
| | | | AXS | 0.0000000005356354 | | | | AXS | 0.0000000005356354 |
| | | | BAND | 0.0056719552000000 | | | | BAND | 0.0056719552000000 |
| | | | BAO | 534.4093749132620000 | | | | BAO | 534.4093749132620000 |
| | | | BTT | 865,200.0176266900000000 | | | | BTT | 865,200.0176266900000000 |
| | | | C98 | 0.0000000004361600 | | | | C98 | 0.0000000004361600 |
| | | | CHZ | 0.0000000098668990 | | | | CHZ | 0.0000000098668990 |
| | | | COPE | 0.0000000007854506 | | | | COPE | 0.0000000007854506 |
| | | | DENT | 775.1054517000000000 | | | | DENT | 775.1054517000000000 |
| | | | DFL | 40.0223094929683000 | | | | DFL | 40.0223094929683000 |
| | | | DOGE | 0.6473651700000000 | | | | DOGE | 0.6473651700000000 |
| | | | DOGEBULL | 7.4897330824414770 | | | | DOGEBULL | 7.4897330824414770 |
| | | | EDEN | 8.3000000032866100 | | | | EDEN | 8.3000000032866100 |
| | | | ENJ | 0.0000000004256592 | | | | ENJ | 0.0000000004256592 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS | 0.0000000009615388 | | | | | ENS | 0.0000000009615388 |
| | | | ETHW | 0.0179965800000000 | | | | | ETHW | 0.0179965800000000 |
| | | | FTM | 1.0511294100000000 | | | | | FTM | 1.0511294100000000 |
| | | | GALA | 29.4899613792267000 | | | | | GALA | 29.4899613792267000 |
| | | | GMT | 0.0000000050029600 | | | | | GMT | 0.0000000050029600 |
| | | | GRT | 4.6528363178891800 | | | | | GRT | 4.6528363178891800 |
| | | | GRTBULL | 1,879.4374583025200000 | | | | | GRTBULL | 1,879.4374583025200000 |
| | | | HT | 0.0000000089777378 | | | | | HT | 0.0000000089777378 |
| | | | HUM | 0.0000000009040400 | | | | | HUM | 0.0000000009040400 |
| | | | IMX | 0.0000000072406000 | | | | | IMX | 0.0000000072406000 |
| | | | JET | 0.0000000070580025 | | | | | JET | 0.0000000070580025 |
| | | | JST | 0.0000000018005670 | | | | | JST | 0.0000000018005670 |
| | | | KIN | 89,990.5000000000000000 | | | | | KIN | 89,990.5000000000000000 |
| | | | KSOS | 1,081.9931915200000000 | | | | | KSOS | 1,081.9931915200000000 |
| | | | LINA | 67.6290702800000000 | | | | | LINA | 67.6290702800000000 |
| | | | LINKBULL | 97.5994440087893000 | | | | | LINKBULL | 97.5994440087893000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1219399195000000 | | | | | LUNA2 | 0.1219399195000000 |
| | | | LUNA2_LOCKED | 0.2845264789000000 | | | | | LUNA2_LOCKED | 0.2845264789000000 |
| | | | LUNC | 6,952.0427850659000000 | | | | | LUNC | 6,952.0427850659000000 |
| | | | MANA | 0.0000000007247182 | | | | | MANA | 0.0000000007247182 |
| | | | MATICBULL | 304.5424300000000000 | | | | | MATICBULL | 304.5424300000000000 |
| | | | MBS | 0.0000000005728941 | | | | | MBS | 0.0000000005728941 |
| | | | MNGO | 0.0000000394287 | | | | | MNGO | 0.0000000394287 |
| | | | MTA | 0.0000000003461515 | | | | | MTA | 0.0000000003461515 |
| | | | NEXO | 0.0000000007392900 | | | | | NEXO | 0.0000000007392900 |
| | | | OMG | 0.0000000009600000 | | | | | OMG | 0.0000000009600000 |
| | | | OXY | 59.1735747900000000 | | | | | OXY | 59.1735747900000000 |
| | | | PEOPLE | 28.0556339500000000 | | | | | PEOPLE | 28.0556339500000000 |
| | | | PORT | 0.0000000004737404 | | | | | PORT | 0.0000000004737404 |
| | | | PRISM | 60.5781333894000000 | | | | | PRISM | 60.5781333894000000 |
| | | | QI | 36.7167988200000000 | | | | | QI | 36.7167988200000000 |
| | | | REEF | 136.9046953165770000 | | | | | REEF | 136.9046953165770000 |
| | | | ROOK | 0.0000000003847156 | | | | | ROOK | 0.0000000003847156 |
| | | | RSR | 28.4610434192031000 | | | | | RSR | 28.4610434192031000 |
| | | | RUNE | 0.0000000077798150 | | | | | RUNE | 0.0000000077798150 |
| | | | SAND | 0.0000000075756620 | | | | | SAND | 0.0000000075756620 |
| | | | SHIB | 1,300,000.9905576800000000 | | | | | SHIB | 1,300,000.9905576800000000 |
| | | | SLND | 0.0000000017075240 | | | | | SLND | 0.0000000017075240 |
| | | | SLP | 111.4474010300000000 | | | | | SLP | 111.4474010300000000 |
| | | | SOL | 0.0000000025182750 | | | | | SOL | 0.0000000025182750 |
| | | | SOS | 0.0000068000000000 | | | | | SOS | 0.0000068000000000 |
| | | | SPELL | 119.9623903947500000 | | | | | SPELL | 119.9623903947500000 |
| | | | STARS | 3.9714671009687300 | | | | | STARS | 3.9714671009687300 |
| | | | STEP | 59.1659969484063000 | | | | | STEP | 59.1659969484063000 |
| | | | STG | 0.0000000004407480 | | | | | STG | 0.0000000004407480 |
| | | | STMX | 0.0000000050505851 | | | | | STMX | 0.0000000050505851 |
| | | | SUN | 0.0000200000000000 | | | | | SUN | 0.0000200000000000 |
| | | | SUSHI | 0.0000000001269520 | | | | | SUSHI | 0.0000000001269520 |
| | | | SUSHIBULL | 2,300.0000000000000000 | | | | | SUSHIBULL | 2,300.0000000000000000 |
| | | | SXP | 2.3049373100000000 | | | | | SXP | 2.3049373100000000 |
| | | | SXPBULL | 999.8100000000000000 | | | | | SXPBULL | 999.8100000000000000 |
| | | | TLM | 30.0000000019616000 | | | | | TLM | 30.0000000019616000 |
| | | | TRU | 7.1056052695983500 | | | | | TRU | 7.1056052695983500 |
| | | | TRX | 0.0156905355864540 | | | | | TRX | 0.0156905355864540 |
| | | | TRXBULL | 2.6789712346472900 | | | | | TRXBULL | 2.6789712346472900 |
| | | | UNI | 0.0000000008687110 | | | | | UNI | 0.0000000008687110 |
| | | | USD | 1.0354541098762800 | | | | | USD | 1.0354541098762800 |
| | | | USDT | 0.0000000006362460 | | | | | USDT | 0.0000000006362460 |
| | | | USTC | 0.0000000009244304 | | | | | USTC | 0.0000000009244304 |
| | | | WRX | 0.0000000004800000 | | | | | WRX | 0.0000000004800000 |
| | | | XTZBULL | 543.4645663600000000 | | | | | XTZBULL | 543.4645663600000000 |
| 47228 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADABULL | 0.0000000003771100 | | 55225 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH 4373911983306038855/THE HILL BY FTX #37987 | 0.0000000027744912 |
| | | | AKRO | 63.8883770000000000 | | | | | ADABULL | 0.0000000003771100 |
| | | | ATLAS | 42.2047056624900225 | | | | | | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ATOM | 257.06768862363696 |
| | | | AVAX | 0.00007898044 27624 |
| | | | BAO | 534.40937491 3225705 |
| | | | BAT | 865,200.01762 669000000 |
| | | | CHZ | 0.00000000986 6899 |
| | | | COPE | 0.00000000785 4506 |
| | | | DENT | 775.10545170 0000000 |
| | | | DOGE | 0.64736517000 00000 |
| | | | DOGEBULL | 7.48973308241 4771 |
| | | | ETHW | 0.01799658000 00000 |
| | | | FTM | 1.05112941000 00000 |
| | | | GALA | 29.48996137 9226697 |
| | | | GRT | 4.65283631788 9183 |
| | | | IMX | 0.00000000724 0600 |
| | | | KIN | 89,990.5000000 00000000 |
| | | | LUNA2 | 0.12193991950 00000 |
| | | | LUNC | 6,952.04278506 5903198 |
| | | | MATIC | 0.00000000724 7182 |
| | | | RSR | 28.46104341920 3089 |
| | | | RUNE | 0.00000000777 9815 |
| | | | SAND | 0.00000000757 5662 |
| | | | SHIB | 1,300,000.99055 7677754358 |
| | | | SLP | 111.44740103 00000000 |
| | | | SOL | 0.00000000251 8275 |
| | | | SPELL | 119.96239039 4775020 |
| | | | STARS | 3.97146710096 8731 |
| | | | STEP | 59.16599694840 6300 |
| | | | SUSHI | 0.00000000126 9520 |
| | | | SXP | 2.30493731000 00000 |
| | | | SXPBULL | 999.810000000 0000000 |
| | | | TLM | 30.00000001 961609 |
| | | | TRX | 0.01569053558 6454 |
| | | | USD | 1.03545410987 6281 |
| | | | USDC | 1.03545410987 6281 |
| | | | USDT | 0.00000000636 2460 |
| | | | USTC | 0.00000000924 4304 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AGLD | 0.00000000040 43590 |
| | | | AKRO | 63.888377000 0000000 |
| | | | ALEPH | 0.00000000091 76980 |
| | | | ALICE | 0.00000000048 5964 |
| | | | ANC | 3.00000000000 00000 |
| | | | ATLAS | 42.20470566249 00200 |
| | | | ATOMBULL | 257.0676886236 37000 |
| | | | AVAX | 0.00007898044 2762 |
| | | | AXS | 0.00000005533 56354 |
| | | | BAND | 0.00567195520 00000 |
| | | | BAO | 534.40937491 3226000 |
| | | | BTT | 865,200.01762 669000000 |
| | | | C98 | 0.00000004361 600 |
| | | | CHZ | 0.00000000986 6899 |
| | | | COPE | 0.00000000785 4506 |
| | | | DENT | 775.10545170 0000000 |
| | | | DFL | 40.02232049 29668300 |
| | | | DOGE | 0.64736517000 00000 |
| | | | DOGEBULL | 7.48973308241 4770 |
| | | | EDEN | 8.30000000323 86610 |
| | | | ENJ | 0.00000000424 256592 |
| | | | ENS | 0.00000000961 5388 |
| | | | ETHW | 0.01799658000 00000 |
| | | | FTM | 1.05112941000 00000 |
| | | | GALA | 29.48996137922 6700 |
| | | | GMT | 0.00000000502 9600 |
| | | | GRT | 4.65283631788 9180 |
| | | | GRTBULL | 1,879.437458302 5200000 |
| | | | HT | 0.00000000897 7378 |
| | | | HUM | 0.00000000094 0400 |
| | | | IMX | 0.00000000724 0600 |
| | | | JET | 0.00000000705 8025 |
| | | | JST | 0.00000001800 567 |
| | | | KIN | 89,990.5000000 00000000 |
| | | | KSOS | 1,081.99319152 0000000 |
| | | | LINA | 67.62907028 0000000 |
| | | | LINKBULL | 97.599444008 789300 |
| | | | LINK-PERP | 0.00000000739 2900 |
| | | | LUNA2 | 0.12193991950 00000 |
| | | | LUNA2_LOCKED | 0.28452647890 0000 |
| | | | LUNC | 6,952.04278506 5900000 |
| | | | MANA | 0.00000000724 7182 |
| | | | MATICBULL | 304.5424300000 00000 |
| | | | MBS | 0.00000005728 941 |
| | | | MNGO | 0.00000000394 287 |
| | | | MTA | 0.00000003461 515 |
| | | | NEXO | 0.00000000739 2900 |
| | | | OMG | 0.00000000960 0000 |
| | | | OXY | 59.17357479 0000000 |
| | | | PEOPLE | 28.05563395 0000000 |
| | | | PORT | 0.00000000473 7404 |
| | | | PRISM | 60.57813338 9400000 |
| | | | QI | 36.71679882 0000000 |
| | | | REEF | 136.90469531 6577000 |
| | | | ROOK | 0.00000000038 47156 |
| | | | RSR | 28.46104341920 3100 |
| | | | RUNE | 0.00000000777 9815 |
| | | | SAND | 0.00000000757 5662 |
| | | | SHIB | 1,300,000.99055 7680000000 |
| | | | SLND | 0.00000000170 7524 |
| | | | SLP | 111.44740103 00000000 |
| | | | SOL | 0.00000000251 8275 |
| | | | SOS | 0.00000680000 0000 |
| | | | SPELL | 119.96239039 4775000 |
| | | | STARS | 3.97146710096 8730 |
| | | | STEP | 59.16599694840 6300 |
| | | | STG | 0.00000000440 7480 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STMX | -0.00000000050585100 |
| | | | | | | | | SUN | 0.00020000000000000 |
| | | | | | | | | SUSHI | 0.00000000012069520 |
| | | | | | | | | SUSHIBULL | 2,300.00000000000000000 |
| | | | | | | | | SXP | 2.30493731000000000 |
| | | | | | | | | SXPBULL | 999.81000000000000000 |
| | | | | | | | | TLM | 30.00000000019616000 |
| | | | | | | | | TRU | 7.10560526959850000 |
| | | | | | | | | TRX | 0.01569053558645400 |
| | | | | | | | | TRXBULL | 2.67897123464729000 |
| | | | | | | | | UNI | 0.00000000886871100 |
| | | | | | | | | USD | 1.03545410987628000 |
| | | | | | | | | USDT | 0.00000000636246000 |
| | | | | | | | | USTC | 0.00000000092443040 |
| | | | | | | | | WRX | 0.00000000480000000 |
| | | | | | | | | XTZBULL | 543.46456636000000000 |
| 81307 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 7.50050534000000000 | 84762 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | ETH | 0.08578839000000000 | | | | AAVE-PERP | 0.00000000000000213 |
| | | | FTT | 6,373.90629384000000000 | | | | ADA-0930 | 0.00000000000000000 |
| | | | SOL | 1,650.97634491000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | SRM | 200.25348922000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | TONCOIN | 210,000.28876000000000000 | | | | ALICE-PERP | -0.00000000000000227 |
| | | | TRX | 1,000.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | USD | 1,446,559.79000000000000000 | | | | APE | 3.54460000000000000 |
| | | | USDT | 789,796.51000000000000000 | | | | APE-PERP | -73.49999999999954100 |
| | | | | | | | | APT | 0.84904543694162400 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000065671 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000113 |
| | | | | | | | | AVAX | 0.00281727362586900 |
| | | | | | | | | AVAX-0930 | -0.00000000000000113 |
| | | | | | | | | AVAX-PERP | -0.10000000022447000 |
| | | | | | | | | AXS-PERP | 0.00000000001142500 |
| | | | | | | | | BAL-20201225 | -0.00000000000000085 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH | 0.00009563700000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000795 |
| | | | | | | | | BNB | -0.00053552878786100 |
| | | | | | | | | BNB-0930 | -0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.11000000000000422 |
| | | | | | | | | BSV-PERP | -0.00000000000000088 |
| | | | | | | | | BTC | 7.50050534094396000 |
| | | | | | | | | BTC-0325 | 0.00000000000000006 |
| | | | | | | | | BTC-0331 | -0.00000000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000033 |
| | | | | | | | | BTC-0930 | -0.00000000000000010 |
| | | | | | | | | BTC-1230 | -9.94000000000000020 |
| | | | | | | | | BTC-20210326 | 0.00000000000000007 |
| | | | | | | | | BTC-20210625 | -0.00000000000000042 |
| | | | | | | | | BTC-20210924 | 0.00000000000000003 |
| | | | | | | | | BTC-20211231 | -0.00000000000000002 |
| | | | | | | | | BTC-MOVE-0101 | 0.00000000000000006 |
| | | | | | | | | BTC-MOVE-0102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.00000000000000006 |
| | | | | | | | | BTC-MOVE-0106 | 0.00000000000000003 |
| | | | | | | | | BTC-MOVE-0107 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | -0.00000000000000004 |
| | | | | | | | | BTC-MOVE-0109 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-0110 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | -0.00000000000000002 |
| | | | | | | | | BTC-MOVE-0114 | -0.00000000000000001 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0115 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0117 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0118 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-0122 | -0.0000000000000002 |
| | | | | | | | | BTC-MOVE-0123 | 0.0000000000000003 |
| | | | | | | | | BTC-MOVE-0124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | -0.0000000000000003 |
| | | | | | | | | BTC-MOVE-0126 | -0.0000000000000004 |
| | | | | | | | | BTC-MOVE-0127 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0206 | 0.0000000000000007 |
| | | | | | | | | BTC-MOVE-0207 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0208 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0209 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0212 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-0216 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0217 | -0.0000000000000002 |
| | | | | | | | | BTC-MOVE-0218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0220 | 0.0000000000000003 |
| | | | | | | | | BTC-MOVE-0221 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0222 | -0.0000000000000002 |
| | | | | | | | | BTC-MOVE-0223 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0224 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0225 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | -0.0000000000000007 |
| | | | | | | | | BTC-MOVE-0227 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0228 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0301 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0305 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0309 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0311 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | -0.0000000000000002 |
| | | | | | | | | BTC-MOVE-0315 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | -0.0000000000000002 |
| | | | | | | | | BTC-MOVE-0318 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.0000000000000003 |
| | | | | | | | | BTC-MOVE-0322 | -0.0000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0328 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0402 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0405 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0411 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-0413 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000006 |
| | | | | | | | | BTC-MOVE-0415 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0505 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0509 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0510 | -0.000000000000008 |
| | | | | | | | | BTC-MOVE-0511 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0513 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0514 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0520 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0521 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0522 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0525 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0526 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0529 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0531 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-0601 | 0.00000000000004 |
| | | | | | | | | BTC-MOVE-0602 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0604 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0605 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0607 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-0608 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0611 | -0.00000000000005 |
| | | | | | | | | BTC-MOVE-0612 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0613 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-0614 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0618 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0621 | -0.00000000000006 |
| | | | | | | | | BTC-MOVE-0622 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-0623 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0626 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-0627 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0628 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0702 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-0703 | -0.00000000000006 |
| | | | | | | | | BTC-MOVE-0704 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0705 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0706 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0707 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0713 | -0.00000000000006 |
| | | | | | | | | BTC-MOVE-0714 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0716 | -0.00000000000006 |
| | | | | | | | | BTC-MOVE-0717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0720 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0724 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-0725 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0727 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0728 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0730 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-0731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0804 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-0805 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0810 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0816 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-0817 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-0818 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-0819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0826 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-0827 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0901 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0903 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-0904 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0907 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0908 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-0909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.00000000000008 |
| | | | | | | | | BTC-MOVE-0911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0912 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-0915 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0917 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0920 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0921 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-0922 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0923 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-0924 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-0925 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-0926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0928 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0929 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-0930 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-1001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-1003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1004 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-1005 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-1006 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1007 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-1008 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-1009 | -0.00000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1018 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1019 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-1030 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-1031 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-1101 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-1103 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1104 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-1109 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1110 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-1111 | -0.784700000000000 |
| | | | | | | | | BTC-MOVE-20200825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201016 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201023 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201024 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201025 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201026 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201028 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20201029 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201030 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20201102 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20201103 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20201104 | 0.00000000000007 |
| | | | | | | | | BTC-MOVE-20201105 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-20201106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.00000000000007 |
| | | | | | | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.00000000000006 |
| | | | | | | | | BTC-MOVE-20201112 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-20201113 | -0.00000000000020 |
| | | | | | | | | BTC-MOVE-20201114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | -0.00000000000013 |
| | | | | | | | | BTC-MOVE-20201116 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201117 | -0.00000000000005 |
| | | | | | | | | BTC-MOVE-20201118 | 0.00000000000010 |
| | | | | | | | | BTC-MOVE-20201119 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201122 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-20201123 | -0.00000000000009 |
| | | | | | | | | BTC-MOVE-20201124 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-20201125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201128 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201202 | 0.00000000000014 |
| | | | | | | | | BTC-MOVE-20201203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201204 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-20201205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201206 | -0.00000000000006 |
| | | | | | | | | BTC-MOVE-20201207 | -0.00000000000005 |
| | | | | | | | | BTC-MOVE-20201208 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201210 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201211 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-20201212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201213 | 0.00000000000004 |
| | | | | | | | | BTC-MOVE-20201214 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20201215 | -0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201216 | -0.00000000000005 |
| | | | | | | | | BTC-MOVE-20201217 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-20201218 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20201219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201220 | -0.00000000000010 |
| | | | | | | | | BTC-MOVE-20201221 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20201222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201224 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-20201225 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20201226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201227 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-20201228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201229 | -0.00000000000007 |
| | | | | | | | | BTC-MOVE-20201230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210102 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210103 | -0.00000000000006 |
| | | | | | | | | BTC-MOVE-20210104 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-20210105 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-20210106 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-20210107 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-20210108 | 0.000000000000004 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210112 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210113 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210118 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210119 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210120 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210121 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210127 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210128 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210202 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210203 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210208 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210209 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210210 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210211 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210214 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210217 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210222 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210223 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210227 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210303 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210305 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210308 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210313 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210315 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210316 | 0.000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210327 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210405 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210407 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210408 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210411 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210412 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210417 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210418 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210419 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210425 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210427 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210507 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210510 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210511 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210512 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210513 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210520 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210523 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210524 | 0.00000000000000002 |
| | | | | | | | | BTC-MOVE-20210525 | 0.00000000000000004 |
| | | | | | | | | BTC-MOVE-20210526 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210528 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210529 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210530 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210531 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210602 | 0.00000000000000002 |
| | | | | | | | | BTC-MOVE-20210603 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210604 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210606 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.00000000000000003 |
| | | | | | | | | BTC-MOVE-20210609 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210610 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210611 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210617 | 0.00000000000000002 |
| | | | | | | | | BTC-MOVE-20210618 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210620 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210622 | 0.00000000000000003 |
| | | | | | | | | BTC-MOVE-20210623 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210624 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210626 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210627 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210628 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210705 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.00000000000000003 |
| | | | | | | | | BTC-MOVE-20210707 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210713 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210720 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210722 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210724 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210725 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20210726 | 0.00000000000000004 |
| | | | | | | | | BTC-MOVE-20210727 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-20210802 | -0.00000000000004 |
| | | | | | | | | BTC-MOVE-20210803 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210805 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20210813 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210829 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210904 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20210913 | -0.00000000000005 |
| | | | | | | | | BTC-MOVE-20210914 | 0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210915 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | -0.00000000000006 |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000003 |
| | | | | | | | | BTC-MOVE-20210922 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-20210927 | -0.00000000000002 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000002 |
| | | | | | | | | BTC-MOVE-20210930 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211004 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211005 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211006 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.0000000000000004 |
| | | | | | | | | BTC-MOVE-20211012 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211013 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211014 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211015 | -0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211016 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211017 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211019 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211022 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211023 | 0.0000000000000005 |
| | | | | | | | | BTC-MOVE-20211024 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211025 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | -0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211027 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211029 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | -0.0000000000000003 |
| | | | | | | | | BTC-MOVE-20211031 | 0.0000000000000003 |
| | | | | | | | | BTC-MOVE-20211101 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211108 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211109 | -0.0000000000000003 |
| | | | | | | | | BTC-MOVE-20211110 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | -0.0000000000000003 |
| | | | | | | | | BTC-MOVE-20211113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211115 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211116 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | -0.0000000000000003 |
| | | | | | | | | BTC-MOVE-20211124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.0000000000000005 |
| | | | | | | | | BTC-MOVE-20211126 | 0.0000000000000002 |
| | | | | | | | | BTC-MOVE-20211127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000004 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.0000000000000005 |
| | | | | | | | | BTC-MOVE-20211204 | -0.0000000000000003 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211214 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20211215 | -0.000000000000007 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211220 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211229 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211230 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.008900000001518 |
| | | | | | | | | CELO-PERP | 0.000000000027057 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000099 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.001000000000000 |
| | | | | | | | | DOGE | 0.000000007458528 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000477996 |
| | | | | | | | | DYDX | 0.165001190000000 |
| | | | | | | | | DYDX-PERP | 0.000000000062392 |
| | | | | | | | | EGLD-PERP | 0.000000000000078 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000582076 |
| | | | | | | | | ETC-PERP | 0.000000000035072 |
| | | | | | | | | ETH | 0.085788392023204 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000056 |
| | | | | | | | | ETH-0624 | 0.000000000001648 |
| | | | | | | | | ETH-0930 | -0.000000000001818 |
| | | | | | | | | ETH-1230 | -147.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000010 |
| | | | | | | | | ETH-20211231 | -0.000000000000035 |
| | | | | | | | | ETH-PERP | 0.306999999991068 |
| | | | | | | | | ETHW | 40.462032072058400 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000003257 |
| | | | | | | | | FLM-20201225 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000001790 |
| | | | | | | | | FTM | 0.000000006359425 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 6,373.906293847570000 |
| | | | | | | | | FTT-PERP | -0.000000000012136 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000005059 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000113 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000093 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK-PERP | -0.00000000195859 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -1.14000000002260 |
| | | | | | | | | LUNC-PERP | -0.00000000002956333 |
| | | | | | | | | MANA | 0.84340000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.51700003019625 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000021 |
| | | | | | | | | MTL-PERP | 0.00000001153239 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | -0.00000000004092 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.98435000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.02036220384009 |
| | | | | | | | | SNX-PERP | 0.00000000014097 |
| | | | | | | | | SOL | 1,650.97634491709000 |
| | | | | | | | | SOL-0325 | 0.00000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00999999965039 |
| | | | | | | | | SRM | 200.25348922000000 |
| | | | | | | | | SRM_LOCKED | 1,539.57803110000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000261934 |
| | | | | | | | | TONCOIN | 210,000.28876000000000 |
| | | | | | | | | TRX | 1,000.00000000000000 |
| | | | | | | | | UNI-PERP | -1,000.00000000380000 |
| | | | | | | | | USD | 1,446,559.79223143000000 |
| | | | | | | | | USDT | 789,796.50846708600000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000056 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000005037 |
| | | | | | | | | YFI-PERP | 0.00000000000225 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 22714 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BULL | 14,393.00000000000000 | 22723 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BULL | 14,393.00000000000000 |
| | | | ETHBULL | 1,012.00000000000000 | | | | ETHBULL | 1,012.00000000000000 |
| 71946 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 84056 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BNB-0325 | 0.00000000000010 | | | | BNB-0325 | 0.00000000000010 |
| | | | BNB-0624 | -0.00000000000003 | | | | BNB-0624 | -0.00000000000003 |
| | | | BNB-20211231 | 0.00000000000028 | | | | BNB-20211231 | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000107 | | | | BNB-PERP | 0.00000000000107 |
| | | | BRZ | 9,282,771.81540000000000 | | | | BRZ | 9,282,771.81540000000000 |
| | | | BTC | 37.62673660300000 | | | | BTC | 37.62673660300000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000007 | | | | BTC-0624 | 0.00000000000007 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 129.81870000000000 | | | | BTC-PERP | 129.81870000000000 |
| | | | ETH | 2.24026707000000 | | | | ETH | 2.24026707000000 |
| | | | ETH-0325 | 0.00000000000025 | | | | ETH-0325 | 0.00000000000025 |
| | | | ETH-0624 | 0.00000000000034 | | | | ETH-0624 | 0.00000000000034 |
| | | | ETH-0930 | -0.00000000000030 | | | | ETH-0930 | -0.00000000000030 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000011 | | | | ETH-PERP | -0.00000000000011 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 2.24026707000000000 | | | | ETHW | 2.24026707000000000 |
| | | | EUR | 250,337.44003254400000000 | | | | EUR | 250,337.44003254400000000 |
| | | | FTT | 160.75970552000000000 | | | | FTT | 160.75970552000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LINK | 0.00061700000000000 | | | | LINK | 0.00061700000000000 |
| | | | LTC | 0.49900000000000000 | | | | LTC | 0.49900000000000000 |
| | | | LUNA2 | 301.60239849515S000 | | | | LUNA2 | 301.60239849515S000 |
| | | | LUNA2_LOCKED | 703.73892975536I000 | | | | LUNA2_LOCKED | 703.73892975536I000 |
| | | | LUNC | 0.00024030000000000 | | | | LUNC | 0.00024030000000000 |
| | | | SOL-PERP | -0.00000000000952 | | | | SOL-PERP | -0.00000000000952 |
| | | | SRM | 11.00351268000000000 | | | | SRM | 11.00351268000000000 |
| | | | SRM_LOCKED | 86.55648732000000000 | | | | SRM_LOCKED | 86.55648732000000000 |
| | | | TRX | 0.00077000000000000 | | | | TRX | 0.00077000000000000 |
| | | | USD | -2,088,158.76229942000000000 | | | | USD | -2,088,158.76229942000000000 |
| | | | USDT | 835,585.69732875000000000 | | | | USDT | 835,585.69732875000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 28815 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.04578158000000000 | 56047 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | USD | 186,747.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALCX | 0.00000000001000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | ALTBULL | 0.00000000008500000 |
| | | | | | | | | ALT-PERP | 0.00000000000000006 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000000113 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER | 0.00000000500000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000056 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.04578158080862 |
| | | | | | | | | BTC-PERP | 0.00000000000000014 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | BULL | 0.00000006564000 |
| | | | | | | | | BULLSHIT | 0.00000000067000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 0.00000000813S212 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM | 0.00000001000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000001 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DEFIBULL | 0.00000000202S0000 |
| | | | | | | | | DEFI-PERP | -0.00000000000000004 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.00000011000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000035 |
| | | | | | | | | DRGNBULL | 0.00000000588000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000056 |
| | | | | | | | | EDEN-PERP | -0.00000000000002227 |
| | | | | | | | | EGLD-PERP | -0.00000000000000001 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000001362000690 |
| | | | | | | | | ETH-PERP | -0.00000000000470834 |
| | | | | | | | | EUR | 0.00000000470834 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EXCHBULL | 0.0000000003016000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | -0.0000000000000003 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000023043814 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000170 |
| | | | | | | | | LTC-PERP | -0.0000000000000007 |
| | | | | | | | | LUA | 0.0000000500000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MIDBULL | 0.0000000008760000 |
| | | | | | | | | MID-PERP | -0.0000000000000173 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | -0.0000000000000007 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000000500000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR | 0.0000000003713720 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | -0.0000000000000022 |
| | | | | | | | | SNX-PERP | -0.0000000000000021 |
| | | | | | | | | SOL | 0.0000000058516220 |
| | | | | | | | | SOL-PERP | 0.0000000000000003 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.3911701100000000 |
| | | | | | | | | SRM_LOCKED | 3.5423298200000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.0000000563000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1,867.4686729226600000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 0.000689482113900 |
| | | | | | | | | VETBULL | 0.000000005000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000007 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000483 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 79061 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 79608 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EUR | 5,000,000.160000000000000 | | | | EUR | 5,000,000.160000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | USD | 0.000000037987175 | | | | USD | 0.000000037987175 |
| 42851 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 57228 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | | | BNB-1230 | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000001051 | | | | CVX-PERP | -0.000000000001051 |
| | | | LUNA2 | 1.405775383000000 | | | | LUNA2 | 1.405775383000000 |
| | | | LUNA2_LOCKED | 3.280142560000000 | | | | LUNA2_LOCKED | 3.280142560000000 |
| | | | MOB | -0.000025411302410 | | | | MOB | -0.000025411302410 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | TRX | 0.996010000000000 | | | | TRX | 0.996010000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,498,342.616731480000000 | | | | USD | 2,498,342.616731480000000 |
| | | | USDT | 0.009681446207187 | | | | USDT | 0.009681446207187 |
| | | | USTC | 198.994300000000000 | | | | USTC | 198.994300000000000 |
| | | | XTZ-1230 | 5,506.377999998630000 | | | | XTZ-1230 | 5,506.377999998630000 |
| 55286 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.269978400000000 | 83315 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.269978400000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 2,998.275330050000000 | | | | ATLAS | 2,998.275330050000000 |
| | | | ATOM | 0.400000000000000 | | | | ATOM | 0.400000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.699946000000000 | | | | AVAX | 0.699946000000000 |
| | | | BNB | 0.349976600000000 | | | | BNB | 0.349976600000000 |
| | | | BRZ | 0.003676260000000 | | | | BRZ | 0.003676260000000 |
| | | | BTC | 0.054942332000000 | | | | BTC | 0.054942332000000 |
| | | | BTC-PERP | -0.005100000000000 | | | | BTC-PERP | -0.005100000000000 |
| | | | DOT | 0.999928000000000 | | | | DOT | 0.999928000000000 |
| | | | ETH | 0.199991800000000 | | | | ETH | 0.199991800000000 |
| | | | ETH-PERP | -0.072000000000000 | | | | ETH-PERP | -0.072000000000000 |
| | | | ETHW | 0.148992440000000 | | | | ETHW | 0.148992440000000 |
| | | | FTT | 1.399964000000000 | | | | FTT | 1.399964000000000 |
| | | | HNT | 1.899712000000000 | | | | HNT | 1.899712000000000 |
| | | | LINK | 1.099874000000000 | | | | LINK | 1.099874000000000 |
| | | | LUNA2 | 0.000000872551839 | | | | LUNA2 | 0.000000872551839 |
| | | | LUNA2_LOCKED | 0.000002035954291 | | | | LUNA2_LOCKED | 0.000002035954291 |
| | | | LUNC | 0.190000000000000 | | | | LUNC | 0.190000000000000 |
| | | | MATIC | 30.000000000000000 | | | | MATIC | 30.000000000000000 |
| | | | POLIS | 59.158045770000000 | | | | POLIS | 59.158045770000000 |
| | | | SOL | 0.250832039990295 | | | | SOL | 0.250832039990295 |
| | | | UNI | 1.549829000000000 | | | | UNI | 1.549829000000000 |
| | | | USD | 1,291.785594609230000 | | | | USD | 1,291.785594609230000 |
| | | | USDT | 63.313745940730200 | | | | USDT | 63.313745940730200 |
| 6758 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.001282950000000 | 59772 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.001282950000000 |
| | | | COPE | 0.943166763762800 | | | | COPE | 0.943166763762800 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.016247888930709 | | | | ETHW | 0.016247888930709 |
| | | | FTT | 3,216.45713224000000 | | | | FTT | 3,216.45713224000000 |
| | | | LUNA2 | 0.00000000122796510 | | | | LUNA2 | 0.00000000122796510 |
| | | | LUNA2_LOCKED | 0.00000002865252520 | | | | LUNA2_LOCKED | 0.00000002865252520 |
| | | | LUNC | 0.00267391632969690 | | | | LUNC | 0.00267391632969690 |
| | | | RAY | 45,812.02195988070000000 | | | | RAY | 45,812.02195988070000000 |
| | | | REAL | 30,369.15692740000000000 | | | | REAL | 30,369.15692740000000000 |
| | | | SOL | 389.44428037222000 | | | | SOL | 389.44428037222000 |
| | | | STEP | 159,786.69376970000000000 | | | | STEP | 159,786.69376970000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 14,087.80312963080000000 | | | | USD | 14,087.80312963080000000 |
| | | | USDT | 2,493,325.84184802000000000 | | | | USDT | 2,493,325.84184802000000000 |
| 6762 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.00128295000000 | 59772 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.00128295000000 |
| | | | COPE | 0.94316676376280000 | | | | COPE | 0.94316676376280000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.016247888930709 | | | | ETHW | 0.016247888930709 |
| | | | FTT | 3,216.45713224000000 | | | | FTT | 3,216.45713224000000 |
| | | | LUNA2 | 0.00000000122796510 | | | | LUNA2 | 0.00000000122796510 |
| | | | LUNA2_LOCKED | 0.00000002865252520 | | | | LUNA2_LOCKED | 0.00000002865252520 |
| | | | LUNC | 0.00267391632969690 | | | | LUNC | 0.00267391632969690 |
| | | | RAY | 45,812.02195988070000000 | | | | RAY | 45,812.02195988070000000 |
| | | | REAL | 30,369.15692740000000000 | | | | REAL | 30,369.15692740000000000 |
| | | | SOL | 389.44428037222000 | | | | SOL | 389.44428037222000 |
| | | | STEP | 159,786.69376970000000000 | | | | STEP | 159,786.69376970000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 14,087.80312963080000000 | | | | USD | 14,087.80312963080000000 |
| | | | USDT | 2,493,325.84184802000000000 | | | | USDT | 2,493,325.84184802000000000 |
| 50146 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-20201225 | 0.00000000000000 | 82160 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-20201225 | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000000227 | | | | AAVE-PERP | -0.00000000000000227 |
| | | | ADA-20201225 | 0.00000000000000 | | | | ADA-20201225 | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-20201225 | 0.00000000000000 | | | | ALT-20201225 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATOM | 0.10630688366300000 | | | | ATOM | 0.10630688366300000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-20201225 | 0.00000000000000 | | | | BAL-20201225 | 0.00000000000000 |
| | | | BAL-20210326 | 0.00000000000000 | | | | BAL-20210326 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-20201225 | 0.00000000000000 | | | | BCH-20201225 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | -0.00000000005456 | | | | BIDEN | -0.00000000005456 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 28.67722065000000 | | | | BTC | 28.67722065000000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-MOVE-0205 | 0.00000000000000 | | | | BTC-MOVE-0205 | 0.00000000000000 |
| | | | BTC-MOVE-0610 | 0.00000000000000 | | | | BTC-MOVE-0610 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q1 | -0.00000000000007 | | | | BTC-MOVE-2022Q1 | -0.00000000000007 |
| | | | BTC-PERP | -28.00000000000000 | | | | BTC-PERP | -28.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-1230 | 86.00000000000000 | | | | CEL-1230 | 86.00000000000000 |
| | | | CEL-PERP | -86.00000000000000 | | | | CEL-PERP | -86.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-20200925 | 0.0000000000000 | | | | DEFI-20200925 | 0.0000000000000 |
| | | | DEFI-20201225 | 0.0000000000000 | | | | DEFI-20201225 | 0.0000000000000 |
| | | | DEFI-20210326 | 0.0000000000004 | | | | DEFI-20210326 | 0.0000000000004 |
| | | | DEFI-PERP | -0.0000000000014 | | | | DEFI-PERP | -0.0000000000014 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-20200925 | 0.0000000000014551 | | | | ETC-20200925 | 0.0000000000014551 |
| | | | ETC-20201225 | 0.0000000000000 | | | | ETC-20201225 | 0.0000000000000 |
| | | | ETC-PERP | -0.0000000000003637 | | | | ETC-PERP | -0.0000000000003637 |
| | | | ETH | 116.2292520283800 | | | | ETH | 116.2292520283800 |
| | | | ETH-0624 | 0.0000000000000 | | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-20201225 | 0.0000000000000 | | | | ETH-20201225 | 0.0000000000000 |
| | | | ETH-20210326 | 0.0000000000000 | | | | ETH-20210326 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-PERP | -80.0000000000500 | | | | ETH-PERP | -80.0000000000500 |
| | | | ETHW | 0.0002661600000 | | | | ETHW | 0.0002661600000 |
| | | | EUR | 1,001,919.5330024000000 | | | | EUR | 1,001,919.5330024000000 |
| | | | FIL-20201225 | 0.0000000000000 | | | | FIL-20201225 | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT | 10,023.7217790000000 | | | | FTT | 10,023.7217790000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GRT-20201225 | 0.0000000000000 | | | | GRT-20201225 | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | INDI | 4,000.0000000000000 | | | | INDI | 4,000.0000000000000 |
| | | | KLUNC-PERP | 0.0000000000000 | | | | KLUNC-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | LEND-PERP | 0.0000000000000 | | | | LEND-PERP | 0.0000000000000 |
| | | | LINK-20201225 | 0.0000000000000 | | | | LINK-20201225 | 0.0000000000000 |
| | | | LINK-20210326 | 0.0000000000000 | | | | LINK-20210326 | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC-20201225 | 0.0000000000000 | | | | LTC-20201225 | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 27.4928848100000 | | | | LUNA2 | 27.4928848100000 |
| | | | LUNA2_LOCKED | 64.1500645500000 | | | | LUNA2_LOCKED | 64.1500645500000 |
| | | | LUNA2-PERP | 0.0000000000000 | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC | 0.0000000100000 | | | | LUNC | 0.0000000100000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | -0.0000000000001 | | | | MKR-PERP | -0.0000000000001 |
| | | | MTA-20201225 | 0.0000000000000 | | | | MTA-20201225 | 0.0000000000000 |
| | | | OKB-20201225 | 0.0000000000000 | | | | OKB-20201225 | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000001165 | | | | OKB-PERP | 0.0000000001165 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RNDR | 120,000.7062305800000 | | | | RNDR | 120,000.7062305800000 |
| | | | RNDR-PERP | -70,000.0000000000000 | | | | RNDR-PERP | -70,000.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 5,601.3759180800000 | | | | SOL | 5,601.3759180800000 |
| | | | SOL-0325 | 0.0000000000000 | | | | SOL-0325 | 0.0000000000000 |
| | | | SOL-1230 | -4,000.0000000000000 | | | | SOL-1230 | -4,000.0000000000000 |
| | | | SOL-PERP | -1,500.0000000000000 | | | | SOL-PERP | -1,500.0000000000000 |
| | | | SRM | 908.8946671600000 | | | | SRM | 908.8946671600000 |
| | | | SRM_LOCKED | 5,478.2453328400000 | | | | SRM_LOCKED | 5,478.2453328400000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-20200925 | 0.0000000000000 | | | | SXP-20200925 | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | TRUMPFEB | 0.0000000000014551 | | | | TRUMPFEB | 0.0000000000014551 |
| | | | TRX | 2,999.8778680000000 | | | | TRX | 2,999.8778680000000 |
| | | | TRX-0930 | 0.0000000000000 | | | | TRX-0930 | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-20201225 | 0.0000000000000 | | | | UNI-20201225 | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1,368,929.63326089000000 | | | | USD | 1,368,929.63326089000000 |
| | | | USDT | 0.00665338437611222 | | | | USDT | 0.00665338437611222 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 712.00000000000000 | | | | USTC | 712.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-0930 | 0.00000000000000 | | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-1230 | 8,000.00000000000000 | | | | WAVES-1230 | 8,000.00000000000000 |
| | | | WAVES-PERP | -7,194.50000000000000 | | | | WAVES-PERP | -7,194.50000000000000 |
| | | | XRP-20201225 | 0.00000000000000 | | | | XRP-20201225 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20201225 | 0.00000000000000 | | | | XTZ-20201225 | 0.00000000000000 |
| | | | XTZ-20210326 | 0.00000000000000 | | | | XTZ-20210326 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 33990 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 25.03690700000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.00000000236576 |
| | | | USD | 7,987.70000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000003900288454 |
| | | | | | | | | AVAX-PERP | -0.00000000000005 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000721500 |
| | | | | | | | | BNB-0624 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00050000221829 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DAI | 0.00000000881760 |
| | | | | | | | | EGLD-PERP | -0.00000000000002 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000513840 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.03690700000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000003457914 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000000228370 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00612399700000 |
| | | | | | | | | SOL-PERP | -0.00000000000003 |
| | | | | | | | | TRX | 0.00233100000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 7,987.69799594330000 |
| | | | | | | | | USDT | 2.00000029264050 |
| 7316 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 70509 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000002251572 | | | | AMPL | 0.00000002251572 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000003637 | | | | ASD-PERP | 0.00000000003637 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 52.95756883369540 | | | | AVAX | 52.95756883369540 |
| | | | AVAX-PERP | 2,714.60000000000000 | | | | AVAX-PERP | 2,714.60000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 3.42316927155915 | | | | BNB | 3.42316927155915 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOBA-PERP | 0.0000000000000 | | | | | BOBA-PERP | 0.0000000000000 |
| | | | BTC | 2.5709374000099880 | | | | | BTC | 2.5709374000099880 |
| | | | BTC-PERP | 9.1304000000000000 | | | | | BTC-PERP | 9.1304000000000000 |
| | | | CEL-PERP | 0.0000000000000682 | | | | | CEL-PERP | 0.0000000000000682 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000007680000 | | | | | DOGE | 0.0000000007680000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 266.2550195200000000 | | | | | DOT | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000113 | | | | | DYDX-PERP | -0.0000000000000113 |
| | | | ETH | 54.5032021970535000 | | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 34.0000000000000000 | | | | | ETH-PERP | 34.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 35.0080751900000000 | | | | | FTT | 35.0080751900000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | | HUM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 123.2489607426370000 | | | | | LINK | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0040163446680000 | | | | | LUNA2 | 0.0040163446680000 |
| | | | LUNA2_LOCKED | 0.0093714708930000 | | | | | LUNA2_LOCKED | 0.0093714708930000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 2,405.6764639759600000 | | | | | MATIC | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | | MTA-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000003 | | | | | ROOK-PERP | -0.0000000000000003 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000070007220380 | | | | | TRX | 0.0000070007220380 |
| | | | UNI | 306.7039108720000000 | | | | | UNI | 306.7039108720000000 |
| | | | UNI-PERP | 4,780.7000000000000000 | | | | | UNI-PERP | 4,780.7000000000000000 |
| | | | USD | 91,222.9317428600000000 | | | | | USD | 91,222.9317428600000000 |
| | | | USDT | 0.0000000650434696 | | | | | USDT | 0.0000000650434696 |
| | | | XRP | 0.0000000008605900 | | | | | XRP | 0.0000000008605900 |
| 12808 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 57451 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000001619500 | | | | | BNB | 0.0000000001619500 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 78.3434638319401000 | | | | | BTC | 78.3434638319401000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 3,146.0622581072200000 | | | | | FTT | 3,146.0622581072200000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 8.06231710000000 | | | | SRM | 8.06231710000000 |
| | | | SRM_LOCKED | 1,153.06688215000000 | | | | SRM_LOCKED | 1,153.06688215000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00000023231193 | | | | USD | 0.00000023231193 |
| | | | USDT | 651.95346235127400 | | | | USDT | 651.95346235127400 |
| 29956 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BULL | 0.00160000000000 | 30034 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.01465509000000 |
| | | | CHZ | 100.00000000000000 | | | | EUR | 51.52000000000000 |
| | | | CUSDT | 280.38000000000000 | | | | SOL | 0.52668262000000 |
| | | | LUNA2 | 4,421,665.00000000000000 | | | | LIDO STAKED ETHER (STETH) | 0.05190688000000 |
| | | | LUNC | 9.62827009195000 | | | | | |
| | | | SPELL | 1,099.43000000000000 | | | | | |
| | | | USD | 62.74000000000000 | | | | | |
| | | | XRP | 1.01020204000000 | | | | | |
| 9186 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 3,400,000.00000000000000 | 46709 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.00008617908606 |
| | | | USDT | 3,983.33800000000000 | | | | ETH | 0.00000004399305 |
| | | | | | | | | SOL | 0.00000007156948 |
| | | | | | | | | USD | 3,983.33800000000000 |
| | | | | | | | | USDT | 7,966.67600000000000 |
| 43816 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 4.42980950000000 | 69172 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 4.42980950000000 |
| | | | BTC | 0.00004300000000 | | | | BTC | 0.00004300000000 |
| | | | BTC-PERP | 4.00000000000000 | | | | BTC-PERP | 4.00000000000000 |
| | | | ETH | 7.12845577500000 | | | | ETH | 7.12845577500000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 7.42845577500000 | | | | ETHW | 7.42845577500000 |
| | | | FTT | 175.26291772000000 | | | | FTT | 175.26291772000000 |
| | | | LUNA2 | 11.48100265000000 | | | | LUNA2 | 11.48100265000000 |
| | | | LUNA2_LOCKED | 26.78900619000000 | | | | LUNA2_LOCKED | 26.78900619000000 |
| | | | LUNC | 2,500,012.50000000000000 | | | | LUNC | 2,500,012.50000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SAND | 0.00400000000000 | | | | SAND | 0.00400000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 7,500,037.50000000000000 | | | | SHIB | 7,500,037.50000000000000 |
| | | | TRX | 2.02196200000000 | | | | TRX | 2.02196200000000 |
| | | | USD | 2,468,405.01371020000000 | | | | USD | 2,468,405.01371020000000 |
| | | | USDT | 3,617.61270700000000 | | | | USDT | 3,617.61200000000000 |
| 28103 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 23.01476809000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000140000000 |
| | | | | | | | | BTC | 0.00000007023680 |
| | | | | | | | | CRV | 0.00000001000000 |
| | | | | | | | | DOGE | 0.00000006276406 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 985.86084304906000 |
| | | | | | | | | SOL | 0.00000007106265 |
| | | | | | | | | SOL-PERP | -0.00000000002614 |
| | | | | | | | | SRM | 1.87223110000000 |
| | | | | | | | | SRM_LOCKED | 71.83313228000000 |
| | | | | | | | | TSLA | 1,854.25417826000000 |
| | | | | | | | | USD | 93.69200655012200 |
| | | | | | | | | USDT | 0.00000000734120 |
| 32630 | Name on file | 22-11166 (JTD) FTX EU Ltd. | TSLA | 1,854.25417826404350 | 68450 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000140000000 |
| | | | | | | | | BTC | 0.00000007023680 |
| | | | | | | | | CRV | 0.00000001000000 |
| | | | | | | | | DOGE | 0.00000006276406 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 985.86084304906000 |
| | | | | | | | | SOL | 0.00000007106265 |
| | | | | | | | | SOL-PERP | -0.00000000002614 |
| | | | | | | | | SRM | 1.87223110000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM_LOCKED | 71.83313228000000000 |
| | | | | | | | | TSLA | 1,854.25417826000000000 |
| | | | | | | | | USD | 93.69200655012220000 |
| | | | | | | | | USDT | 0.00000000077341200 |
| 32667 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 23.01476809000000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000140000000000 |
| | | | | | | | | BTC | 0.00000000070236800 |
| | | | | | | | | CRV | 0.00000001000000000 |
| | | | | | | | | DOGE | 0.00000000627640600 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 985.86084303490600000 |
| | | | | | | | | SOL | 0.00000000710626500 |
| | | | | | | | | SOL-PERP | -0.00000000000026140 |
| | | | | | | | | SRM | 1.87223110000000000 |
| | | | | | | | | SRM_LOCKED | 71.83313228000000000 |
| | | | | | | | | TSLA | 1,854.25417826000000000 |
| | | | | | | | | USD | 93.69200655012220000 |
| | | | | | | | | USDT | 0.00000000077341200 |
| 53326 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000000000000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000140000000000 |
| | | | BTC | 0.00000000000000000 | | | | BTC | 0.00000000070236800 |
| | | | CRV | 0.00000000000000000 | | | | CRV | 0.00000001000000000 |
| | | | DOGE | 0.00000000000000000 | | | | DOGE | 0.00000000627640600 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000000000000 | | | | FTT | 985.86084303490600000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000710626500 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | -0.00000000000026140 |
| | | | SRM | 0.00000000000000000 | | | | SRM | 1.87223110000000000 |
| | | | SRM_LOCKED | 0.00000000000000000 | | | | SRM_LOCKED | 71.83313228000000000 |
| | | | TSLA | 1,854.25417826000000000 | | | | TSLA | 1,854.25417826000000000 |
| | | | USD | 0.00000000000000000 | | | | USD | 93.69200655012220000 |
| | | | USDT | 0.00000000077341200 | | | | USDT | 0.00000000077341200 |
| 53329 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 0.00000140000000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000140000000000 |
| | | | BTC | 0.00000000070236800 | | | | BTC | 0.00000000070236800 |
| | | | CRV | 0.00000001000000000 | | | | CRV | 0.00000001000000000 |
| | | | DOGE | 0.00000000627640600 | | | | DOGE | 0.00000000627640600 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTT | 985.86084303490600000 | | | | FTT | 985.86084303490600000 |
| | | | SOL | 0.00000000710626500 | | | | SOL | 0.00000000710626500 |
| | | | SOL-PERP | -0.00000000000026140 | | | | SOL-PERP | -0.00000000000026140 |
| | | | SRM | 1.87223110000000000 | | | | SRM | 1.87223110000000000 |
| | | | SRM_LOCKED | 71.83313228000000000 | | | | SRM_LOCKED | 71.83313228000000000 |
| | | | TSLA | 1,854.25417826000000000 | | | | TSLA | 1,854.25417826000000000 |
| | | | USD | 93.69200655012220000 | | | | USD | 93.69200655012220000 |
| | | | USDT | 0.00000000077341200 | | | | USDT | 0.00000000077341200 |
| 53333 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000000000000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000140000000000 |
| | | | BTC | 0.00000000000000000 | | | | BTC | 0.00000000070236800 |
| | | | CRV | 0.00000000000000000 | | | | CRV | 0.00000001000000000 |
| | | | DOGE | 0.00000000000000000 | | | | DOGE | 0.00000000627640600 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000000000000 | | | | FTT | 985.86084303490600000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000710626500 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | -0.00000000000026140 |
| | | | SRM | 0.00000000000000000 | | | | SRM | 1.87223110000000000 |
| | | | SRM_LOCKED | 0.00000000000000000 | | | | SRM_LOCKED | 71.83313228000000000 |
| | | | TSLA | 1,854.25417826000000000 | | | | TSLA | 1,854.25417826000000000 |
| | | | USD | 0.00000000000000000 | | | | USD | 93.69200655012220000 |
| | | | USDT | 0.00000000000000000 | | | | USDT | 0.00000000077341200 |
| 68028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 0.00000140000000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.00000140000000000 |
| | | | BTC | 0.00000000070236800 | | | | BTC | 0.00000000070236800 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV | 0.00000001000000 | | | | CRV | 0.00000001000000 |
| | | | DOGE | 0.00000006276406 | | | | DOGE | 0.00000006276406 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 985.86084303490600 | | | | FTT | 985.86084303490600 |
| | | | SOL | 0.00000007106265 | | | | SOL | 0.00000007106265 |
| | | | SOL-PERP | -0.00000000002614 | | | | SOL-PERP | -0.00000000002614 |
| | | | SRM | 1.87223110000000 | | | | SRM | 1.87223110000000 |
| | | | SRM_LOCKED | 71.83313228000000 | | | | SRM_LOCKED | 71.83313228000000 |
| | | | TSLA | 1,854.25417826000000 | | | | TSLA | 1,854.25417826000000 |
| | | | USD | 93.69200650122200 | | | | USD | 93.69200650122200 |
| | | | USDT | 0.00000000734120 | | | | USDT | 0.00000000734120 |
| 24587 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.17481877300000 | 38517 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.17000000000000 |
| | | | USDT | 0.00051300000000 | | | | | |
| 26943 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* | 38517 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.17000000000000 |
| 33771 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.17000000000000 | 38517 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.17000000000000 |
| 84025 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,695,700,561.00000000000000 | 84670* | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 16,957,005,610.00000000000000 |
| 76627 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 201,998.81182566000000 | 80761 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 201,998.81182566000000 |
| | | | USD | 128,550.24000000000000 | | | | USD | 128,550.24000000000000 |
| 35698 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 57273 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000000000000 | | | | AAVE | 0.00000000000000 |
| | | | AAVE-20210326 | -0.00000000000056 | | | | AAVE-20210326 | -0.00000000000056 |
| | | | AAVE-PERP | -0.00000000000227 | | | | AAVE-PERP | -0.00000000000227 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000042746 | | | | APE-PERP | 0.00000000042746 |
| | | | AR-PERP | 0.00000000001818 | | | | AR-PERP | 0.00000000001818 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000909 | | | | ATOM-PERP | -0.00000000000909 |
| | | | AVAX-PERP | 0.00000000000184 | | | | AVAX-PERP | 0.00000000000184 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL | 0.00000000000000 | | | | BAL | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 6.44767521500000 | | | | BNB | 6.44767521500000 |
| | | | BNB-PERP | 0.00000000000227 | | | | BNB-PERP | 0.00000000000227 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00002272088372 | | | | BTC | 0.00002272088372 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000005 | | | | BTC-PERP | -0.00000000000005 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000003637 | | | | CELO-PERP | -0.00000000036317 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000001100000 | | | | COMP | 0.00000001100000 |
| | | | COMP-20210326 | 0.00000000000000 | | | | COMP-20210326 | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000284 | | | | COMP-PERP | -0.00000000000284 |
| | | | CQT | 0.56273000000000 | | | | CQT | 0.56273000000000 |
| | | | CREAM | 0.00000001500000 | | | | CREAM | 0.00000001500000 |
| | | | CREAM-20210326 | 0.00000000000000 | | | | CREAM-20210326 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.00000001000000 | | | | DAI | 0.00000001000000 |
| | | | DEFI-20210326 | 0.00000000000007 | | | | DEFI-20210326 | 0.00000000000007 |
| | | | DEFI-PERP | -0.00000000000003 | | | | DEFI-PERP | -0.00000000000003 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000909 | | | | ETC-PERP | 0.0000000000000909 |
| | | | ETH | 0.5661430660000000 | | | | ETH | 0.5661430660000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000001080 | | | | ETH-PERP | -0.0000000000001080 |
| | | | ETHW | 0.5661429825000000 | | | | ETHW | 0.5661429825000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000909 | | | | FLOW-PERP | 0.0000000000000909 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,005.0300540986300000 | | | | FTT | 1,005.0300540986300000 |
| | | | FTT-PERP | 0.0000000000002728 | | | | FTT-PERP | 0.0000000000002728 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000400000000 | | | | GME | 0.0000000400000000 |
| | | | GMEPRE | 0.0000000000566700 | | | | GMEPRE | 0.0000000000566700 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST | 0.0000000100000000 | | | | GST | 0.0000000100000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001364 | | | | LINK-PERP | 0.0000000000001364 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000011920747 | | | | LUNC-PERP | 0.0000000011920747 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000010913 | | | | NEAR-PERP | 0.0000000000010913 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000004547 | | | | SOL-PERP | -0.0000000000004547 |
| | | | SRM | 88.9728372200000000 | | | | SRM | 88.9728372200000000 |
| | | | SRM_LOCKED | 821.5383524000000000 | | | | SRM_LOCKED | 821.5383524000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000000000 | | | | UNI-20210326 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 451,164.9082604970000000 | | | | USD | 451,164.9082604970000000 |
| | | | USDT | 814,164.8832091490000000 | | | | USDT | 814,164.8832091490000000 |
| | | | WBTC | 0.0000000004883001 | | | | WBTC | 0.0000000004883001 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | XTZ-PERP | 0.00000000000003637 |
| | | | YFI-PERP | 0.00000000000000000 |
| 40545 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,204.30816924507000 |
| | | | ETH | 13.28469738088700 |
| | | | ETHW | 0.00005597000000 |
| | | | FTT | 1,500.04251075000000 |
| | | | SRM | 15.08349518000000 |
| | | | SRM_LOCKED | 252.03650482000000 |
| | | | USD | 193.00039619273900 |
| 29808 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 38.39986492000000 |
| | | | ETH | 1,210.14309493000000 |
| | | | LOCKED BOBA (BOBA_LOCKED) | 229,166.66666667000000 |
| | | | SRM | 2,526.75261135000000 |
| | | | USDC | 47,605.81000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | XTZ-PERP | 0.00000000000003637 |
| | | | YFI-PERP | 0.00000000000000000 |
| 56605 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,204.30816924507000 |
| | | | ETH | 13.28469738088700 |
| | | | ETHW | 0.00005597000000 |
| | | | FTT | 1,500.04251075000000 |
| | | | SRM | 15.08349518000000 |
| | | | SRM_LOCKED | 252.03650482000000 |
| | | | USD | 193.00039619273900 |
| 56333 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 46033069759834560/PREMIUM CATHLETE LOOTBOX | 1.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-20210924 | 0.00000000000000 |
| | | | ALGO-0325 | 0.00000000000000 |
| | | | ALGO-20211231 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000000005551220 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-20210924 | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000021 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000030720 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-20210924 | 0.00000000000000 |
| | | | BTC | 38.39984920565600 |
| | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 |
| | | | DAI | 0.00000001000000 |
| | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-0325 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-0325 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 1,210.14309493098000 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.0000000022725531 |
| | | | ETHW-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20210326 | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.02464124000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | FTX_EQUITY | 8,453.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-0325 | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20210326 | 0.0000000000000000 |
| | | | | | | | | LTC-20210924 | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-0325 | 0.0000000000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SRM | 0.4113749100000000 |
| | | | | | | | | SRM_LOCKED | 2,526.7526113500000000 |
| | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | | | | | | SXP-20210326 | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 47,605.8072313469000000 |
| | | | | | | | | USDT | 0.0000573906644396 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |