## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twelfth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 16788 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | AUDIO | 15.454759911032300 | | 15.454759911032300 |
| | | | BAO | 13.000000000000000 | | 13.000000000000000 |
| | | | BTC | 0.001059937597904 | | 0.001059937597904 |
| | | | CHZ | 593.867570770000000 | | 593.867570770000000 |
| | | | CRO | 137.011332514259000 | | 137.011332514259000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.013555821379996 | | 0.013555821379996 |
| | | | ETHW | 0.010193479900000 | | 0.010193479900000 |
| | | | EUR | 100,000.000000000000000 | | 0.000001292035690 |
| | | | KIN | 10.000000000000000 | | 10.000000000000000 |
| | | | PAXG | 0.000000004171425 | | 0.000000004171425 |
| | | | SAND | 41.442234060000000 | | 41.442234060000000 |
| | | | SOL | 0.000428524263440 | | 0.000428524263440 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009840567 | | 0.000000009840567 |
| | | | USDT | 0.000000005818653 | | 0.000000005818653 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57916 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 5.638232000000000 | | 0.000000012083950 |
| | | | CRO | 40,151.968000000000000 | | 40,151.968000000000000 |
| | | | DAI | 0.070018900000000 | | 0.070018900000000 |
| | | | ETH | 5.998800005000000 | | 5.998800005000000 |
| | | | ETHW | 0.000000005000000 | | 0.000000005000000 |
| | | | FTM | 0.139400000000000 | | 0.139400000000000 |
| | | | LINK | 0.010592540000000 | | 0.010592540000000 |
| | | | MATIC | 27,997.203000000000000 | | 27,997.203000000000000 |
| | | | MNGO | 266,071.282760000000000 | | 266,071.282760000000000 |
| | | | SKL | 0.600000000000000 | | 0.600000000000000 |
| | | | SOL | 500.000000000000000 | | 0.006735060049860 |
| | | | SRM | 0.645125000000000 | | 0.645125000000000 |
| | | | SUSHI | 3,341.331600000000000 | | 3,341.331600000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 91,012.478028315200000 | | 91,012.478028315200000 |
| | | | USDT | 0.000000013453352 | | 0.000000013453352 |
| | | | WBTC | 0.000028230000000 | | 0.000028230000000 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27520 | Name on file | FTX Trading Ltd. | AAPL-1230 | | FTX Trading Ltd. | 0.000000000000028 |
| | | | AAVE-PERP | | | -0.000000000000284 |
| | | | AGLD-PERP | | | 0.000000000043655 |
| | | | AMPL | | | 0.000000000006437 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ASD-PERP | | | | -0.000000000004365 |
| | | | ATOM-20211231 | | | | 0.000000000000227 |
| | | | BABA-0624 | | | | -0.000000000000454 |
| | | | BABA-1230 | | | | 0.000000000000007 |
| | | | BABA-20211231 | | | | 0.000000000000227 |
| | | | BAL-20200925 | | | | 0.000000000000009 |
| | | | BAL-PERP | | | | 0.000000000001991 |
| | | | BCH-PERP | | | | -0.000000000000227 |
| | | | BNB | 0.000049650000000 | | | 0.00004965000000 |
| | | | BSV-20210625 | | | | 0.000000000000014 |
| | | | BSV-PERP | | | | -0.000000000000113 |
| | | | BTC | 0.636973370000000 | | | 0.636973371137974 |
| | | | BTC-0325 | | | | -0.000000000000002 |
| | | | BTC-0331 | | | | 0.000000000000002 |
| | | | BTC-0624 | | | | 0.000000000000014 |
| | | | BTC-1230 | | | | 0.000000000000000 |
| | | | BTC-20210924 | | | | 0.000000000000008 |
| | | | BTC-20211231 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0615 | | | | 0.000000000000003 |
| | | | BTC-MOVE-1025 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200905 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20200906 | | | | -0.000000000000014 |
| | | | BTC-MOVE-20200909 | | | | -0.000000000000014 |
| | | | BTC-MOVE-20200910 | | | | 0.000000000000007 |
| | | | BTC-MOVE-20200912 | | | | 0.000000000000013 |
| | | | BTC-MOVE-20201107 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20201121 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201204 | | | | 0.000000000000005 |
| | | | BTC-MOVE-20201209 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20201217 | | | | -0.000000000000002 |
| | | | BTC-MOVE-2020Q3 | | | | -0.000000000000002 |
| | | | BTC-MOVE-20210103 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20210104 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210105 | | | | -0.000000000000002 |
| | | | BTC-MOVE-20210106 | | | | 0.000000000000014 |
| | | | BTC-MOVE-20210107 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20210109 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210123 | | | | -0.000000000000010 |
| | | | BTC-MOVE-20210124 | | | | 0.000000000000004 |
| | | | BTC-MOVE-20210125 | | | | 0.000000000000007 |
| | | | BTC-MOVE-20210126 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | | -0.000000000000002 |
| | | | BTC-MOVE-20210227 | | | | 0.000000000000014 |
| | | | BTC-MOVE-20210525 | | | | 0.000000000000007 |
| | | | BTC-MOVE-20210613 | | | | 0.000000000000028 |
| | | | BTC-MOVE-20211205 | | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | | 0.000000000000010 |
| | | | BTC-MOVE-2022Q1 | | | | 0.000000000000028 |
| | | | BTC-MOVE-2022Q2 | | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | | -0.000000000000014 |
| | | | BTC-MOVE-WK-0128 | | | | 0.000000000000002 |
| | | | BTC-MOVE-WK-20200911 | | | | -0.000000000000003 |

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-WK-20200918 | | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-20201204 | | | | -0.000000000000005 |
| | | | BTC-MOVE-WK-20201211 | | | | -0.000000000000014 |
| | | | BTC-MOVE-WK-20201218 | | | | 0.000000000000003 |
| | | | BTC-MOVE-WK-20210101 | | | | 0.000000000000003 |
| | | | BTC-MOVE-WK-20210205 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -7.89960000000020 |
| | | | BTMX-20200925 | | | | -0.000000000007275 |
| | | | BTMX-20210326 | | | | -0.000000000002955 |
| | | | BYND | | | | 1,018.004555937590000 |
| | | | BYND-0325 | | | | -0.000000000000277 |
| | | | BYND-0930 | | | | -0.000000000000056 |
| | | | BYND-1230 | | | | 0.000000000000582 |
| | | | BYND-20211231 | | | | 0.000000000000682 |
| | | | COMP | | | | 0.000000007500000 |
| | | | COMP-PERP | | | | 0.000000000000227 |
| | | | CREAM | | | | 0.000000005000000 |
| | | | CREAM-PERP | | | | -0.000000000000113 |
| | | | DASH-PERP | | | | 0.000000000000003 |
| | | | DEFI-0325 | | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | | 0.000000000000001 |
| | | | DEFI-PERP | | | | 0.000000000000003 |
| | | | DMG-20200925 | | | | 0.000000000000909 |
| | | | DMG-PERP | | | | -0.000000000000909 |
| | | | DOGE | 130.036595000000000 | | | 130.036595000000000 |
| | | | DOTPRESPLIT-2020PERP | | | | -0.000000000000014 |
| | | | DRGN-20200925 | | | | -0.000000000000001 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000029103 |
| | | | ETC-20200925 | | | | -0.000000000000181 |
| | | | ETC-PERP | | | | -0.000000000000369 |
| | | | ETH | 0.000000040000000 | | | 0.000000045000000 |
| | | | ETH-PERP | | | | -0.000000000000912 |
| | | | ETHW | 3.855000000000000 | | | 3.855000005000000 |
| | | | EUR | | | | 0.000000007069543 |
| | | | FIL-PERP | | | | 0.000000000000454 |
| | | | FTT | 665.053157120000000 | | | 665.053157125530000 |
| | | | GBP | | | | 0.000000018543458 |
| | | | GBTC | | | | 9,254.378714650000000 |
| | | | GME-0624 | | | | -0.000000000000056 |
| | | | HT-PERP | | | | 0.000000000000966 |
| | | | IBVOL | | | | 0.000000005100000 |
| | | | ICP-PERP | | | | -0.000000000000170 |
| | | | LINK-PERP | | | | 0.000000000014551 |
| | | | LTC-PERP | | | | 0.000000000000738 |
| | | | LUNA2 | 247.173525550000000 | | | 247.173525555050000 |
| | | | LUNA2_LOCKED | | | | 576.738226261790000 |
| | | | LUNC | | | | 71,390.823646700000000 |
| | | | MAKER (MKR) | 0.000000010000000 | | | 0.000000000000000 |
| | | | META (MTA) | 149.970750000000000 | | | 0.000000000000000 |
| | | | MID-PERP | | | | -0.000000000000028 |
| | | | MKR | | | | 0.000000010000000 |
| | | | MKR-PERP | | | | 0.000000000000003 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MTA | | | | 149.970750000000000 |
| | | | NEAR-PERP | | | | -0.000000000021827 |
| | | | NEO-PERP | | | | 0.000000000000028 |
| | | | OKB-PERP | | | | 0.000000000000056 |
| | | | OMG | | | | 0.000000006727935000 |
| | | | OMG NETWORK (OMG) | 0.000000060000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | | | | -0.000000000014495 |
| | | | PERP-PERP | | | | -0.000000000000341 |
| | | | PRIV-20201225 | | | | -0.000000000000001 |
| | | | PROM-PERP | | | | -0.000000000000909 |
| | | | QTUM-PERP | | | | 0.000000000000483 |
| | | | REN | | | | 0.300280000000000 |
| | | | RUNE | 9.247904500000000 | | | 9.247904500000000 |
| | | | RUNE-PERP | | | | 0.000000000043655 |
| | | | SHIT-PERP | | | | -0.000000000000028 |
| | | | SNX-PERP | | | | -0.000000000003637 |
| | | | SOL | 0.000022130000000 | | | 0.000022132125805 |
| | | | SOL-PERP | | | | 0.000000000001875 |
| | | | SPY-1230 | | | | 0.000000000000020 |
| | | | SRM | 633.401339920000000 | | | 633.401339920000000 |
| | | | SRM_LOCKED | | | | 2,851.589305950000000 |
| | | | TOMO | | | | 0.000000010000000 |
| | | | TOMOCHAIN (TOMO) | 0.000000010000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | -0.000000000014551 |
| | | | TRX | 0.003744000000000 | | | 0.003744000000000 |
| | | | UNI-PERP | | | | 0.000000000010913 |
| | | | UNISWAP-20200925 | | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 192,239.440000000000000 | | | 192,239.436945794000000 |
| | | | USDT | 1,372.730000000000000 | | | 1,372.734288228260000 |
| | | | USTC | 3.573590000000000 | | | 3.573590000000000 |
| | | | XAUT-20210326 | | | | 0.000000000000056 |
| | | | XAUT-PERP | | | | 0.000000000000018 |
| | | | XTZ-PERP | | | | 0.000000000000454 |
| | | | YFI-20210326 | | | | 0.000000000000000 |
| | | | YFI-20210625 | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | -0.000000000000000 |
| | | | ZEC-PERP | | | | -0.000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78417 | Name on file | FTX Trading Ltd. | FTT | 25.084939803073800 | | FTX Trading Ltd. | 25.084939803073800 |
| | | | TRY | 4,618,482.149352140000000 | | | 0.000000000000000 |
| | | | USD | 0.000000006770490 | | | 0.000000006770490 |
| | | | USDT | 0.001102325125080 | | | 0.001102325125080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47083 | Name on file | FTX Trading Ltd. | 3X SHORT CHAINLINK TOKEN (LINKBEAR) | 7,794,813.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABEAR | | | | 84,943,475.000000000000000 |
| | | | ADABULL | 84,943,475.000000000000000 | | | 0.000000000000000 |
| | | | AURY | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.001500000000000 | | | 0.001500000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COMP | | | | 0.145703043000000 |
| | | | CUSDT | 0.145703040000000 | | | 0.000000000000000 |
| | | | DOGE | 301.962785000000000 | | | 301.962785000000000 |
| | | | DOGEBEAR2021 | | | | 0.041972070000000 |
| | | | DOGEBULL | 0.041972070000000 | | | 0.000000000000000 |
| | | | FTT | 0.600000000000000 | | | 0.600000000000000 |
| | | | GODS | | | | 3.000000000000000 |
| | | | GODS UNCHAINED (GODS) | 3.000000000000000 | | | 0.000000000000000 |
| | | | LINKBEAR | | | | 7,794,813.000000000000000 |
| | | | MANA | 8.000000000000000 | | | 8.000000000000000 |
| | | | SHIB | 11,799,981.000000000000000 | | | 11,799,981.000000000000000 |
| | | | SOL | 1.609002500000000 | | | 1.609002500000000 |
| | | | TRX | 80.946137000000000 | | | 80.946137000000000 |
| | | | USD | 2.080000000000000 | | | 2.077477827677140 |
| | | | USDT | 57.500000000000000 | | | 57.504790981206800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27532 | Name on file | FTX Trading Ltd. | ALICE-PERP | | | FTX Trading Ltd. | 0.000000000000028 |
| | | | ATOM-PERP | | | | -0.000000000000007 |
| | | | AVAX-PERP | | | | 0.000000000000001 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000084000000000 |
| | | | TRY | 1,728.890000000000000 | | | 0.000000000000000 |
| | | | USD | 172,889.000000000000000 | | | -5,206.486695469580000 |
| | | | USDT | | | | 7,040.574116003700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43442 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000013 | | FTX Trading Ltd. | -0.000000000000013 |
| | | | AVAX | 0.000000002707183 | | | 0.000000002707183 |
| | | | BNB | 3.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.175700009206000 | | | 0.000000009206000 |
| | | | BTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | COMP | 0.000000008325000 | | | 0.000000008325000 |
| | | | ETH | 1.120000000000000 | | | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000022 | | | 0.000000000000022 |
| | | | FTT | 0.000000005321700 | | | 0.000000005321700 |
| | | | LUNA2 | 0.583788238393000 | | | 0.583788238393000 |
| | | | LUNA2_LOCKED | 1.362172555850000 | | | 1.362172555850000 |
| | | | MID-PERP | 0.000000000000022 | | | 0.000000000000022 |
| | | | MKR | 0.000000007360000 | | | 0.000000007360000 |
| | | | SHIT-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | SOL | 3.190000000000000 | | | 0.000000000000000 |
| | | | SRM | 19.982567210000000 | | | 19.982567210000000 |
| | | | SRM_LOCKED | 149.294709840000000 | | | 149.294709840000000 |
| | | | TRX | 853.000000000000000 | | | 0.000000000000000 |
| | | | USD | 164,918.000000000000000 | | | -417.374798725045000 |
| | | | USDT | 122,241.827535137000000 | | | 122,241.827535137000000 |
| | | | USTC | 0.906810000000000 | | | 0.906810000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26752 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAPL | | | 0.00000007136814 |
| | | | BTC | 1,011.000000000000000 | | 1.011744382147390 |
| | | | EUR | | | 0.07738747442632 |
| | | | USD | | | 0.00000012366046 |
| | | | USDT | | | 0.000000003930490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50339 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | | | -2,280.000000000000000 |
| | | | AAVE-PERP | | | -41.499999999999900 |
| | | | ADA-PERP | | | -740.000000000000000 |
| | | | AGLD-PERP | | | -2,020.000000000000000 |
| | | | ALCX-PERP | | | 71.700000000000000 |
| | | | ALGO-PERP | | | 6,390.000000000000000 |
| | | | ALICE-PERP | | | -1,563.800000000000000 |
| | | | ALPHA-PERP | | | -2,100.000000000000000 |
| | | | ALT-PERP | | | -0.094999999999996 |
| | | | APE-PERP | | | -1,088.000000000000000 |
| | | | AR-PERP | | | 102.800000000000000 |
| | | | ASD-PERP | | | 0.000000000007275 |
| | | | ATLAS-PERP | | | -840,000.000000000000000 |
| | | | ATOM-PERP | | | -36.000000000001100 |
| | | | AUDIO-PERP | | | -14,620.000000000000000 |
| | | | AVAX-PERP | | | -44.400000000000100 |
| | | | AXS-PERP | | | -307.000000000000000 |
| | | | BADGER-PERP | | | -1,257.000000000000000 |
| | | | BAL-PERP | | | -116.000000000000000 |
| | | | BAND-PERP | | | 3,408.000000000000000 |
| | | | BAT-PERP | | | -4,960.000000000000000 |
| | | | BCH-PERP | | | -9.230000000000020 |
| | | | BIT-PERP | | | -16,570.000000000000000 |
| | | | BNB-PERP | | | 25.700000000000000 |
| | | | BNT-PERP | | | -6,330.000000000000000 |
| | | | BRZ-PERP | | | 62,300.000000000000000 |
| | | | BSV-PERP | | | -157.500000000000000 |
| | | | BTC-PERP | | | -0.138700000000000 |
| | | | C98-PERP | | | -12,720.000000000000000 |
| | | | CAKE-PERP | | | -1,043.000000000000000 |
| | | | CELO-PERP | | | -6,080.000000000000000 |
| | | | CEL-PERP | | | -2,520.000000000000000 |
| | | | CHR-PERP | | | -10,820.000000000000000 |
| | | | CHZ-PERP | | | 21,920.000000000000000 |
| | | | CLV-PERP | | | -53,230.000000000000000 |
| | | | COMP-PERP | | | -153.500000000000000 |
| | | | CREAM-PERP | | | -403.600000000000000 |
| | | | CRO-PERP | | | -4,900.000000000000000 |
| | | | CRV-PERP | | | -1,941.000000000000000 |
| | | | CVC-PERP | | | -9,440.000000000000000 |
| | | | CVX-PERP | | | -1,896.000000000000000 |
| | | | DASH-PERP | | | -21.700000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | DAWN-PERP | | | | -6,680.000000000000000 |
| | | | DEFI-PERP | | | | -0.478000000000000 |
| | | | DENT-PERP | | | | -4,335,000.000000000000000 |
| | | | DODO-PERP | | | | 9,400.000000000000000 |
| | | | DOGE-PERP | | | | 26,860.000000000000000 |
| | | | DOT-PERP | | | | -288.000000000000000 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 299.000000000001000 |
| | | | EGLD-PERP | | | | -92.200000000000000 |
| | | | ENJ-PERP | | | | -7,610.000000000000000 |
| | | | ENS-PERP | | | | -467.400000000000000 |
| | | | EOS-PERP | | | | -4,750.000000000000000 |
| | | | ETC-PERP | | | | -118.400000000000000 |
| | | | ETH-PERP | | | | -0.460000000000002 |
| | | | EXCH-PERP | | | | -0.291000000000000 |
| | | | FIDA-PERP | | | | -26,540.000000000000000 |
| | | | FIL-PERP | | | | -136.000000000000000 |
| | | | FLM-PERP | | | | -43,700.000000000000000 |
| | | | FLOW-PERP | | | | -832.999999999999000 |
| | | | FLUX-PERP | | | | -1,584.000000000000000 |
| | | | FTM-PERP | | | | -5,400.000000000000000 |
| | | | FTT | | 150.159167220000000 | | 150.159167229125000 |
| | | | FTT-PERP | | | | -418.200000000000000 |
| | | | GALA-PERP | | | | -86,800.000000000000000 |
| | | | GAL-PERP | | | | -1,119.000000000000000 |
| | | | GLMR-PERP | | | | -2,290.000000000000000 |
| | | | GMT-PERP | | | | -5,300.000000000000000 |
| | | | GRT-PERP | | | | -31,300.000000000000000 |
| | | | GST-PERP | | | | -63,700.000000000000000 |
| | | | HBAR-PERP | | | | -122,700.000000000000000 |
| | | | HNT-PERP | | | | -1,768.000000000000000 |
| | | | HOT-PERP | | | | -2,165,000.000000000000000 |
| | | | HT-PERP | | | | -766.000000000000000 |
| | | | ICP-PERP | | | | -745.000000000000000 |
| | | | ICX-PERP | | | | -21,270.000000000000000 |
| | | | IMX-PERP | | | | -3,870.000000000000000 |
| | | | IOST-PERP | | | | -447,600.000000000000000 |
| | | | IOTA-PERP | | | | -19,500.000000000000000 |
| | | | JASMY-PERP | | | | -405,000.000000000000000 |
| | | | KAVA-PERP | | | | -7,370.000000000000000 |
| | | | KBTT-PERP | | | | 1,071,000.000000000000000 |
| | | | KLUNC-PERP | | | | -9,960.000000000000000 |
| | | | KNC-PERP | | | | -4,460.000000000000000 |
| | | | KSHIB-PERP | | | | -264,800.000000000000000 |
| | | | KSM-PERP | | | | -93.200000000000000 |
| | | | LDO-PERP | | | | -970.000000000000000 |
| | | | LINA-PERP | | | | -571,500.000000000000000 |
| | | | LINK-PERP | | | | 241.000000000000000 |
| | | | LOOKS-PERP | | | | -24,800.000000000000000 |
| | | | LRC-PERP | | | | -2,600.000000000000000 |
| | | | LTC-PERP | | | | 106.800000000000000 |
| | | | LUNA2-PERP | | | | -931.000000000000000 |
| | | | LUNC-PERP | | | | -9,590,000.000000000000000 |
| | | | MANA-PERP | | | | -6,170.000000000000000 |
| | | | MATIC-PERP | | | | 4,710.000000000000000 |

| | Asserted Claims | | | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | MEDIA-PERP | | | | -479.970000000000000 |
| | | | MID-PERP | | | | -0.840000000000001 |
| | | | MINA-PERP | | | | 780.000000000000000 |
| | | | MKR-PERP | | | | -10.360000000000000 |
| | | | MNGO-PERP | | | | -209,000.000000000000000 |
| | | | MTL-PERP | | | | -4,980.000000000000000 |
| | | | MVDA10-PERP | | | | -0.017299999999999 |
| | | | MVDA25-PERP | | | | 0.240800000000000 |
| | | | NEAR-PERP | | | | -1,275.000000000000000 |
| | | | NEO-PERP | | | | -180.999999999999900 |
| | | | OKB-PERP | | | | 568.000000000000000 |
| | | | OMG-PERP | | | | -2,164.000000000000000 |
| | | | ONE-PERP | | | | -72,900.000000000000000 |
| | | | ONT-PERP | | | | -3,400.000000000000000 |
| | | | OP-PERP | | | | 2,690.000000000000000 |
| | | | PAXG-PERP | | | | 8.240000000000010 |
| | | | PEOPLE-PERP | | | | 67,600.000000000000000 |
| | | | PERP-PERP | | | | -7,910.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | -0.000000000000055 |
| | | | PUNDIX-PERP | | | | -12,730.000000000000000 |
| | | | QTUM-PERP | | | | -532.000000000000000 |
| | | | RAY-PERP | | | | -8,890.000000000000000 |
| | | | REEF-PERP | | | | -2,257,000.000000000000000 |
| | | | REN-PERP | | | | -27,990.000000000000000 |
| | | | RNDR-PERP | | | | 3,070.000000000000000 |
| | | | ROOK-PERP | | | | -0.000000000000006 |
| | | | ROSE-PERP | | | | 1,600.000000000000000 |
| | | | RSR-PERP | | | | -656,000.000000000000000 |
| | | | RUNE-PERP | | | | -2,197.000000000000000 |
| | | | RVN-PERP | | | | -59,400.000000000000000 |
| | | | SAND-PERP | | | | -3,534.000000000000000 |
| | | | SC-PERP | | | | -1,459,000.000000000000000 |
| | | | SCRT-PERP | | | | -4,950.000000000000000 |
| | | | SHIT-PERP | | | | -0.909000000000003 |
| | | | SKL-PERP | | | | -87,000.000000000000000 |
| | | | SLP-PERP | | | | -1,005,000.000000000000000 |
| | | | SNX-PERP | | | | -670.000000000000000 |
| | | | SOL-PERP | | | | -57.900000000000000 |
| | | | SPELL-PERP | | | | -3,090,000.000000000000000 |
| | | | SPY | | | | 0.100943766000000 |
| | | | SRM-PERP | | | | -7,980.000000000000000 |
| | | | STG-PERP | | | | -8,790.000000000000000 |
| | | | STMX-PERP | | | | -634,000.000000000000000 |
| | | | STORJ-PERP | | | | -6,870.000000000000000 |
| | | | STX-PERP | | | | -16,600.000000000000000 |
| | | | SUSHI-PERP | | | | -1,613.000000000000000 |
| | | | SXP-PERP | | | | -15,000.000000000000000 |
| | | | THETA-PERP | | | | 140.000000000000000 |
| | | | TLM-PERP | | | | -160,000.000000000000000 |
| | | | TOMO-PERP | | | | -7,380.000000000000000 |
| | | | TONCOIN-PERP | | | | 1,287.000000000000000 |
| | | | TRU-PERP | | | | -89,400.000000000000000 |
| | | | TRX-PERP | | | | -97,900.000000000000000 |
| | | | TRYB-PERP | | | | -123,100.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TULIP-PERP | | | | -0.000000000000078 |
| | | | UNI-PERP | | | | -468.99999999999000 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 620,957.900000000000000 | | | 620,957.903454588000000 |
| | | | USDT | 10.000000000000000 | | | 10.000000002018900 |
| | | | USTC-PERP | | | | -52,500.000000000000000 |
| | | | VET-PERP | | | | 54,100.000000000000000 |
| | | | WAVES-PERP | | | | -1,140.000000000000000 |
| | | | XEM-PERP | | | | -110,900.000000000000000 |
| | | | XLM-PERP | | | | -105,700.000000000000000 |
| | | | XMR-PERP | | | | -43.199999999999900 |
| | | | XRP-PERP | | | | -17,870.000000000000000 |
| | | | XTZ-PERP | | | | -5,340.000000000000000 |
| | | | YFII-PERP | | | | 6.650000000000000 |
| | | | YFI-PERP | | | | -0.603000000000000 |
| | | | ZEC-PERP | | | | -167.800000000000000 |
| | | | ZIL-PERP | | | | -115,500.000000000000000 |
| | | | ZRX-PERP | | | | -17,190.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 72227 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | MATIC | | | | 380.000000000000000 |
| | | | SOL | | | | 550.016950813301000 |
| | | | USD | 325,000.000000000000000 | | | 0.253805270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 64895 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000020000000 | | FTX Trading Ltd. | 0.000000020000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 152,925.000000000000000 |
| | | | AAVE | -0.000000004346600 | | | -0.000000004346600 |
| | | | AAVE-20201225 | -0.000000002000017 | | | -0.000000002000017 |
| | | | AMPL | -0.000000002306090 | | | -0.000000002306090 |
| | | | APE | 0.000000010000000 | | | 0.000000010000000 |
| | | | APE-1230 | 0.000000000000000 | | | 206.600000000000000 |
| | | | APE-PERP | -0.000000002728 | | | -0.000000002728 |
| | | | AR-PERP | -0.000000000909 | | | -0.000000000909 |
| | | | ASD-PERP | 0.000000014551 | | | 0.000000014551 |
| | | | AVAX-PERP | -0.000000000227 | | | -0.000000000227 |
| | | | AXS | -0.000000002000000 | | | -0.000000002000000 |
| | | | AXS-PERP | 0.000000000170 | | | 0.000000000170 |
| | | | BADGER | 0.000000005000000 | | | 0.000000005000000 |
| | | | BAL | 0.000000003500000 | | | 0.000000003500000 |
| | | | BAL-PERP | 0.000000000227 | | | 0.000000000227 |
| | | | BAT-PERP | 0.000000000000000 | | | 183,654.000000000000000 |
| | | | BCH-0325 | 0.000000000000012 | | | 0.000000000000012 |
| | | | BCH-0930 | 0.000000000000625 | | | 0.000000000000625 |
| | | | BCH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20211231 | 0.000000000000007 | | | 0.000000000000007 |
| | | | BCH-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | BNB | 0.000962000000000 | | | 0.000962000000000 |
| | | | BNB-0930 | -0.000000000000085 | | | -0.000000000000085 |
| | | | BNB-20210326 | 0.000000000000000 | | | 0.000000000000014 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000001 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | BNT | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNT-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | BSV-20211231 | 0.000000000000000 | | | 0.000000000000014 |
| | | | BTC | 8.937092410176590 | | | 8.937092410176590 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | -0.000000000000010 | | | -0.000000000000010 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTMX-20210326 | -0.000000000000909 | | | -0.000000000000909 |
| | | | CEL-20211231 | -0.000000000000227 | | | 0.000000000000227 |
| | | | CEL-PERP | -0.000000000000142 | | | -0.000000000000142 |
| | | | CHR-PERP | 0.000000000000000 | | | 403,494.000000000000000 |
| | | | COMP | 0.000000010000000 | | | 0.000000010000000 |
| | | | COMP-20201225 | -0.000000000000001 | | | -0.000000000000001 |
| | | | COMP-20210924 | -0.000000000000007 | | | -0.000000000000007 |
| | | | COMP-PERP | 0.000000000000000 | | | 1,941.629400000000000 |
| | | | CREAM | 0.000000005000000 | | | 0.000000005000000 |
| | | | CREAM-20201225 | 0.000000000000010 | | | 0.000000000000010 |
| | | | CREAM-20210326 | 0.000000000000007 | | | 0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000063 | | | 0.000000000000063 |
| | | | CVX-PERP | 0.000000000000000 | | | 1,369.400000000000000 |
| | | | DAI | 0.000000010000000 | | | 0.000000010000000 |
| | | | DMG-20201225 | -0.000000000000341 | | | -0.000000000000341 |
| | | | DOT-1230 | 0.000000000007389 | | | 0.000000000007389 |
| | | | DOT-PERP | 0.000000000000000 | | | 16,689.200000000000000 |
| | | | DYDX | 0.025407580000000 | | | 0.025407580000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 2,759.699999999990000 |
| | | | ENS | 0.000000010000000 | | | 0.000000010000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 1,692.090000000000000 |
| | | | ETH | 0.000000005738890 | | | 0.000000005738890 |
| | | | ETH-0331 | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETH-0930 | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETH-1230 | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH-20201225 | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH-20210326 | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH-20211231 | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | | 104.998000000000000 |
| | | | FIL-20201225 | 0.000000000000170 | | | 0.000000000000170 |
| | | | FIL-20210625 | 0.000000000000005 | | | 0.000000000000005 |
| | | | FIL-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | FLOW-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | FTT | 1,000.854910475800000 | | | 1,000.854910475800000 |
| | | | GODS | 0.000000010000000 | | | 0.000000010000000 |
| | | | HNT-PERP | 0.000000000000000 | | | -1,000.000000000000000 |
| | | | IMX | 0.000000010000000 | | | 0.000000010000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 100,687.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 9,999.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | -3,764,402.000000000000000 |
| | | | LINK | 0.000000002000000 | | | 0.000000002000000 |
| | | | LOOKS | 0.000000010000000 | | | 0.000000010000000 |
| | | | LTC-20210924 | -0.000000000000014 | | | -0.000000000000014 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.000072061153178 | | | 0.000072061153178 |
| | | | LUNA2_LOCKED | 0.000168142690692 | | | 0.000168142690692 |
| | | | LUNC | 15.691467826228900 | | | 15.691467826228900 |
| | | | LUNC-PERP | -0.000000244006514 | | | -0.000000244006514 |
| | | | MANA | 0.000000010000000 | | | 0.000000010000000 |
| | | | MEDIA-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | MKR-PERP | 0.000000000000000 | | | -17.480000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 4,444.000000000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | OKB-20201225 | 0.000000000000056 | | | 0.000000000000056 |
| | | | OKB-20211231 | -0.000000000000909 | | | -0.000000000000909 |
| | | | PRIV-20211231 | 0.000000000000001 | | | 0.000000000000001 |
| | | | PRIV-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | QTUM-PERP | 0.000000000000000 | | | 8,373.600000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 6,534,550.000000000000000 |
| | | | REN | 0.000000007264237 | | | 0.000000007264237 |
| | | | RNDR-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | RUNE-20201225 | -0.000000000000227 | | | -0.000000000000227 |
| | | | SHIB | 0.000000010000000 | | | 0.000000010000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 1,499,484.000000000000000 |
| | | | SNX-PERP | 0.000000000003979 | | | 0.000000000003979 |
| | | | SOL | 0.005729000000000 | | | 0.005729000000000 |
| | | | SOL-20211231 | -0.000000000000113 | | | -0.000000000000113 |
| | | | SPELL | 0.000000010000000 | | | 0.000000010000000 |
| | | | SRM | 5.327079330000000 | | | 5.327079330000000 |
| | | | SRM_LOCKED | 681.433188620000000 | | | 681.433188620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | -2,222.000000000000000 |
| | | | SUSHI | 0.000000025000000 | | | 0.000000025000000 |
| | | | SXP-20201225 | -0.000000000000909 | | | -0.000000000000909 |
| | | | THETA-20210326 | 0.000000000000227 | | | 0.000000000000227 |
| | | | TOMO-20201225 | 0.000000000000909 | | | 0.000000000000909 |
| | | | TOMO-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 518.700000000001000 |
| | | | TRX | 17,919.179303000000000 | | | 17,919.179303000000000 |
| | | | UNI | 0.000000010000000 | | | 0.000000010000000 |
| | | | UNI-20201225 | 0.000000000000056 | | | 0.000000000000056 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | USD | 228,400.000000000000000 | | | -597,568.721385279000000 |
| | | | USDT | 839.829791208525000 | | | 839.829791208525000 |
| | | | WBTC | 0.000000005242440 | | | 0.000000005242440 |
| | | | XMR-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | XRP-PERP | 0.000000000000000 | | | 128,127.000000000000000 |
| | | | YFI | 0.000000001900000 | | | 0.000000001900000 |
| | | | YFI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 15.000000000000000 | | | 15.000000000000000 |
| | | | YGG | 0.000000010000000 | | | 0.000000010000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83287 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.000000000936888 | | 0.000000000936888 |
| | | | AUDIO | 0.988000000000000 | | 0.988000000000000 |
| | | | BNB | 0.000001021350925 | | 0.000001021350925 |
| | | | BRZ | 973.782793342800000 | | 973.782793342800000 |
| | | | BTC | 0.026696704111870 | | 0.026696704111870 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.098318213394000 | | 0.098318213394000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.045480069394000 | | 0.045480069394000 |
| | | | FTT | 95.332465331040700 | | 95.332465331040700 |
| | | | LINK | 0.099640000000000 | | 0.099640000000000 |
| | | | TRX | 0.455616000000000 | | 0.455616000000000 |
| | | | USD | 137,473.000000000000000 | | 417.853056831043000 |
| | | | USDT | 0.003762935818800 | | 0.003762935818800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67402 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 16.062800000000000 | | 0.062835418400000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 1.500000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BULLSHIT | 0.005998000000000 | | 0.005998000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000327800000000 | | 0.000327800000000 |
| | | | FLOW-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 0.000000007048726 | | 0.000000007048726 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC | 0.004026000000000 | | 0.004026000000000 |
| | | | LUNA2 | 0.000547954464300 | | 0.000547954464300 |
| | | | LUNA2_LOCKED | 0.001278560417000 | | 0.001278560417000 |
| | | | LUNC | 0.003404000000000 | | 0.003404000000000 |
| | | | MEDIA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NEAR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000007086040 | | 0.000000007086040 |
| | | | USD | 14.789880762451600 | | 14.789880762451600 |
| | | | USDT | 0.001000007653438 | | 0.001000007653438 |
| | | | USTC | 0.077563388426600 | | 0.077563388426600 |
| | | | XAUT | 0.002401573874000 | | 0.002401573874000 |
| | | | ZECBULL | 0.996800000000000 | | 0.996800000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82860 | Name on file | FTX Trading Ltd. | AMD | 0.000000005600000 | FTX Trading Ltd. | 0.000000005600000 |
| | | | AVAX | 0.000000011015658 | | 0.000000011015658 |
| | | | AVAX-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | AXS | 0.000000006422260 | | 0.000000006422260 |
| | | | BCH | 0.000000006565280 | | 0.000000006565280 |
| | | | BNB | 0.000000009668800 | | 0.000000009668800 |
| | | | BTC | 0.000000011050125 | | 0.000000011050125 |
| | | | DOGE | 0.000000001722995 | | 0.000000001722995 |
| | | | DOT | 0.000000003859000 | | 0.000000003859000 |
| | | | ETH | 0.000000012500420 | | 0.000000012500420 |
| | | | ETHE | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000009935240 | | 0.000000009935240 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | GBP | 0.000000008333448 | | 0.000000008333448 |
| | | | GBTC | 0.000000003534737 | | 0.000000003534737 |
| | | | HNT | 33.500000000000000 | | 33.500000000000000 |
| | | | HOOD | 0.000000002513928 | | 0.000000002513928 |
| | | | LUNA2 | 368.483991800000000 | | 368.483991800000000 |
| | | | LUNA2_LOCKED | 859.795981000000000 | | 859.795981000000000 |
| | | | MATIC | 0.000000008905992 | | 0.000000008905992 |
| | | | MSTR | 0.000000009575224 | | 0.000000009575224 |
| | | | PYPL | 0.000000010000000 | | 0.000000010000000 |
| | | | REN | 0.000000005159000 | | 0.000000005159000 |
| | | | SHIB | 32,593,480.000000000000000 | | 32,593,480.000000000000000 |
| | | | SOL | 0.000000005533404 | | 0.000000005533404 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SRM | 0.019828250000000 | | 0.019828250000000 |
| | | | SRM_LOCKED | 34.362370820000000 | | 34.362370820000000 |
| | | | SUSHI | 0.000000007221140 | | 0.000000007221140 |
| | | | UNI | 0.000000008975090 | | 0.000000008975090 |
| | | | USD | 1,436,147.880000000000000 | | -46.339402848825300 |
| | | | USDT | 0.000000005107138 | | 0.000000005107138 |
| | | | XRP | 0.000000006698700 | | 0.000000006698700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15010 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.024346321139791 | | 0.024346321139791 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000002407292 | | 0.000000002407292 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 35,000,575.000000000000000 | | 0.000017474655290 |
| | | | USDT | 0.000000023198040 | | 0.000000023198040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43906 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | -10,000.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | -14,994.100000000000000 |

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000033651 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000002728 |
| | | | ETC-PERP | 0.000000000000000 | | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | -0.000000000000170 |
| | | | ETHW | 1,656.835000000000000 | | | 1,656.835000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 494,974.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 156.793715370000000 | | | 156.793715370000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | -0.000000000000184 |
| | | | HT-PERP | 0.000000000000000 | | | -6,889.360000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | -0.000000000005911 |
| | | | MATIC-PERP | 0.000000000000000 | | | -250,000.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | -0.000000000007275 |
| | | | PROM-PERP | 0.000000000000000 | | | -0.000000000000071 |
| | | | SOL-PERP | 0.000000000000000 | | | -16,000.000000000000000 |
| | | | USD | 1,306,691.296719680000000 | | | 1,306,691.296719680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29955 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | 94,251.000000000000000 | | | 942.509241627079000 |
| | | | USDT | 10,695.000000000000000 | | | 106.950729730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10289 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000284 | | FTX Trading Ltd. | -0.000000000000284 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ALT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | APE-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | APT | 28,030.001000000000000 | | | 28,030.001000000000000 |
| | | | ATOM-PERP | 0.000000000000035 | | | 0.000000000000035 |
| | | | AUDIO-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | AVAX-PERP | 0.000000000000147 | | | 0.000000000000147 |
| | | | AXS-PERP | -0.000000000000191 | | | -0.000000000000191 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000051100000000 | | | 0.000051100000000 |
| | | | BNB-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | BOBA-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | BTC-PERP | 12.019400000000000 | | | 12.019400000000000 |
| | | | CEL-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | CLV-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | COMP-PERP | 0.000000000000016 | | | 0.000000000000016 |
| | | | DAWN-PERP | -0.000000000000045 | | | -0.000000000000045 |
| | | | DEFI-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000004177 | | | 0.000000000004177 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000095 | | | -0.000000000000095 |
| | | | EOS-PERP | 0.000000000000454 | | | 0.000000000000454 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | -0.000000000000063 | | | -0.000000000000063 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000032 | | | -0.000000000000032 |
| | | | FLOW-PERP | 0.000000000001747 | | | 0.000000000001747 |
| | | | FTT | 30,829.540257420000000 | | | 30,829.540257420000000 |
| | | | FTT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FXS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | GAL-PERP | -0.000000000001455 | | | -0.000000000001455 |
| | | | ICP-PERP | -0.000000000000099 | | | -0.000000000000099 |
| | | | KAVA-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | KNC-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | LINK-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | LTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LUNA2 | 0.775260839400000 | | | 0.775260839400000 |
| | | | LUNA2_LOCKED | 1.808941959000000 | | | 1.808941959000000 |
| | | | LUNA2-PERP | 0.000000000000078 | | | 0.000000000000078 |
| | | | LUNC-PERP | -0.000000011175870 | | | -0.000000011175870 |
| | | | NEAR-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | PERP-PERP | -0.000000000000090 | | | -0.000000000000090 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000717 | | | -0.000000000000717 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | SOL-PERP | 0.000000000000319 | | | 0.000000000000319 |
| | | | SXP-PERP | -0.000000000000369 | | | -0.000000000000369 |
| | | | THETA-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | TOMO-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TRX | 0.240132000000000 | | | 0.240132000000000 |
| | | | USD | 296.047025820000000 | | | -205,331.848174172000000 |
| | | | USDT | 0.539225675404093 | | | 0.539225675404093 |
| | | | XRP | 0.851678844945983 | | | 0.851678844945983 |
| | | | XTZ-PERP | -0.000000000001044 | | | -0.000000000001044 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58066 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ATOM-20210924 | 0.000000000000056 | | | 0.000000000000056 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 4.000000000000000 | | | 0.000000006566991 |
| | | | DENT | 0.000000003558320 | | | 0.000000003558320 |
| | | | DOT-0624 | 0.000000000000007 | | | 0.000000000000007 |
| | | | DOT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH | 0.000000005000000 | | | 0.000000005000000 |
| | | | FIDA | 0.000000008755107 | | | 0.000000008755107 |
| | | | FIL-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | FTM | 0.000000000979084 | | | 0.000000000979084 |
| | | | FTT | 0.000000002151265 | | | 0.000000002151265 |
| | | | ICP-PERP | 0.000000000000014 | | | 0.000000000000014 |

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | | **Debtor** | **Ticker Quantity** |
| | | | LTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | LUNA2_LOCKED | 59.885944160000000 | | | 59.885944160000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NEAR-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | RSR | 117,120.000000013000000 | | | 117,120.000000013000000 |
| | | | SLP | 0.000000005626394 | | | 0.000000005626394 |
| | | | SOL | -0.000000000075990 | | | -0.000000000075990 |
| | | | SRM | 2.673617861118530 | | | 2.673617861118530 |
| | | | SRM_LOCKED | 102.963999660000000 | | | 102.963999660000000 |
| | | | SXP-0624 | 0.000000000000085 | | | 0.000000000000085 |
| | | | USD | 50,000.000000000000000 | | | 0.000544182047375 |
| | | | USDT | 0.000000000625450 | | | 0.000000000625450 |
| | | | XRP | 0.000000011658870 | | | 0.000000011658870 |
| | | | XTZ-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27273 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.054737700000000 |
| | | | BAND | | | | 0.066278628494469 |
| | | | BOBA | | | | 0.423455350000000 |
| | | | BTC | 0.100052150000000 | | | 0.100052158331550 |
| | | | CEL | | | | 0.058739724816687 |
| | | | DAWN-PERP | | | | -0.000000000000682 |
| | | | DENT | | | | 2.000000000000000 |
| | | | ETH | | | | 0.000834910000000 |
| | | | ETHW | | | | 0.000834910000000 |
| | | | EUR | 30,375.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 26.060000000000000 | | | 26.060000000000000 |
| | | | GMT | | | | 0.301040714143444 |
| | | | HT | | | | 0.049968727545797 |
| | | | LUNA2 | | | | 0.001065133747000 |
| | | | LUNA2_LOCKED | | | | 0.002485312076000 |
| | | | OMG | | | | 0.423455346832404 |
| | | | POLIS-PERP | | | | 0.000000000000021 |
| | | | SOL | | | | 0.007766884287689 |
| | | | SOS-PERP | | | | 2,964,500.000000000000000 |
| | | | TOMO | | | | 0.008666890538322 |
| | | | TRX | 487,842.013141000000000 | | | 1,149,413.013918000000000 |
| | | | TRYB | | | | 0.199100508847497 |
| | | | USD | | | | -159.977111466403000 |
| | | | USDC | 150,586.760000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.064900000000000 | | | 1.206822387332390 |
| | | | USTC | | | | 0.150774836083775 |
| | | | XRP | 0.163800000000000 | | | 0.163754678146410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8422 | Name on file | FTX Trading Ltd. | LINK | 3,699,297.000000000000000 | | FTX Trading Ltd. | 3.699297000000000 |
| | | | USD | 0.000000003974765 | | | 0.000000003974765 |
| | | | USDT | 754.000000000000000 | | | 754.000000004121000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70702 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | APE | 4,000.000000000000000 | | | 4,000.000000000000000 |
| | | | ATLAS | 1,398,030.082000000000000 | | | 1,398,030.082000000000000 |
| | | | BNB | 1,199.992000000000000 | | | 1,199.992000000000000 |
| | | | BNB-PERP | 0.000000000004547 | | | 0.000000000004547 |
| | | | BTC | 28.285118932800000 | | | 28.285118932800000 |
| | | | CRO | 74,925.461640000000000 | | | 74,925.461640000000000 |
| | | | ETC-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | ETH | 0.001000000000000 | | | 0.001000000000000 |
| | | | ETHW | 0.001000000000000 | | | 0.001000000000000 |
| | | | FTT | 1,846.711199170000000 | | | 1,846.711199170000000 |
| | | | LTC | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | LUNA2 | 0.000000412205796 | | | 0.000000412205796 |
| | | | LUNA2_LOCKED | 0.000000961813524 | | | 0.000000961813524 |
| | | | LUNC | 0.089758680000000 | | | 0.089758680000000 |
| | | | POLIS | 22,931.330000000000000 | | | 22,931.330000000000000 |
| | | | SHIB | 4,999,589,031.380000000000000 | | | 4,999,589,031.380000000000000 |
| | | | SRM | 7.616862000000000 | | | 7.616862000000000 |
| | | | SRM_LOCKED | 174.363138000000000 | | | 174.363138000000000 |
| | | | USD | 50,000.000000000000000 | | | -476,347.543722766000000 |
| | | | USDT | -0.650155108921700 | | | -0.650155108921700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34667 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | | -0.000000000000014 |
| | | | APE-PERP | | | | 0.000000000000113 |
| | | | AXS-PERP | | | | -0.000000000000028 |
| | | | BAL-PERP | | | | 0.000000000000113 |
| | | | BAND-PERP | | | | -0.000000000000369 |
| | | | BCH-PERP | | | | 0.000000000000017 |
| | | | BTC | | | | -0.000006565236667 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | -0.000000000000198 |
| | | | DODO | 367.100000000000000 | | | 367.100000000000000 |
| | | | DOT | 6.500000000000000 | | | 6.500000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000021 |
| | | | EOS-PERP | | | | 0.000000000000056 |
| | | | ETC-PERP | | | | -0.000000000000085 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.000180710000000 | | | 0.000180710000000 |
| | | | EUR | 1,993.000000000000000 | | | 19.927719960000000 |
| | | | FIL-PERP | | | | -0.000000000000028 |
| | | | FLM-PERP | | | | 0.000000000003637 |
| | | | FTM | | | | 0.000000004000000 |
| | | | GAL-PERP | | | | -0.000000000000113 |
| | | | LINK | 2.839438800000000 | | | 2.839438807495150 |
| | | | LINK-PERP | | | | -0.000000000000113 |
| | | | LTC-PERP | | | | -0.000000000000035 |
| | | | OMG-PERP | | | | 0.000000000000028 |
| | | | RAY | 163.802504660000000 | | | 163.802504660000000 |
| | | | SOL | 5.609000000000000 | | | 5.609215300000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL-PERP | | | | 0.000000000000056 |
| | | | THETA-PERP | | | | -0.000000000000056 |
| | | | USD | 190,457.000000000000 | | | 1,904.573188898770000 |
| | | | USDT | | | | 0.000000008250189 |
| | | | XRP | 4,530.000000000000 | | | 4,530.000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000000568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70982 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | BTC | 0.000000008567741 | | | 0.000000008567741 |
| | | | BTC-PERP | 0.000000000000000 | | | -6.249500000000020 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.001182314867168 | | | 0.001182314867168 |
| | | | ETH-PERP | 0.000000000000000 | | | -0.000000000000008 |
| | | | ETHW | 0.001182314867168 | | | 0.001182314867168 |
| | | | EUR | 0.000000001492865 | | | 0.000000001492865 |
| | | | FTT | 50.703624271464600 | | | 50.703624271464600 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.008139030000000 | | | 0.008139030000000 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | TRX | 0.000000000000000 | | | 0.875040800000000 |
| | | | USD | 122,244.791026873000000 | | | 122,244.791026873000000 |
| | | | USDT | | | | 0.003000643680343 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23199 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AVAX-PERP | | | | 0.000000000000001 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000099984742813 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BUSD | 4,374,042.000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000001 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | IMX | 475,884.000000000000 | | | 47.588420000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000002 |
| | | | SOL-PERP | | | | -0.000000000000110 |
| | | | USD | 233,041.000000000000 | | | 460.708400587615000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48387 | Name on file | FTX Trading Ltd. | 3X LONG ETHEREUM CLASSIC TOKEN (ETCBULL) | 2,032,744,506.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 3X LONG LITECOIN TOKEN (LTCBULL) | 87,691.000000000000000 | | | 0.000000000000000 |
| | | | 3X LONG STELLAR TOKEN (XLMBULL) | 6,155,298,046.000000000000000 | | | 0.000000000000000 |

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | 3X LONG VECHAIN TOKEN (VETBULL) | 8,165,494,564.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | 39,742,234.000000000000000 | | | 0.397422340000000 |
| | | | ATOMBULL | | | | 300.201693320000000 |
| | | | BCHBULL | | | | 7,057.870923020000000 |
| | | | BULL | 30,329.000000000000000 | | | 0.000303290000000 |
| | | | DOGEBULL | | | | 0.032403400000000 |
| | | | ETCBULL | | | | 20.327445060000000 |
| | | | ETHBULL | 23,362.000000000000000 | | | 0.002336207500000 |
| | | | LINKBULL | | | | 20.989015440400000 |
| | | | LTCBULL | | | | 876.910000000000000 |
| | | | SXPBULL | | | | 288,995.101589620000000 |
| | | | TRX | | | | 0.001400000000000 |
| | | | USD | | | | 0.012241566066980 |
| | | | USDT | 10,118.790000000000000 | | | 10,118.789744867300000 |
| | | | VETBULL | | | | 816.549456408500000 |
| | | | XLMBULL | | | | 61.552980461500000 |
| | | | XRPBULL | 99,902,977,964.000000000000000 | | | 999.029779640000000 |
| | | | XTZBULL | | | | 0.000000008000000 |
| | | | ZECBULL | | | | 505.523741560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9269 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 19,233.000000000000000 | | | 19,233.000000000000000 |
| | | | ALICE-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | APE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | AVAX-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | BAL | 257.582000000000000 | | | 257.582000000000000 |
| | | | BCH-PERP | 111.000000000000000 | | | 111.000000000000000 |
| | | | BTC | 0.700003500000000 | | | 0.700003500000000 |
| | | | BTC-PERP | 0.200000000000001 | | | 0.200000000000001 |
| | | | C98-PERP | 12,000.000000000000000 | | | 12,000.000000000000000 |
| | | | CEL | 461.219688500000000 | | | 461.219688500000000 |
| | | | DASH-PERP | 105.000000000000000 | | | 105.000000000000000 |
| | | | DODO | 22,500.037500000000000 | | | 22,500.037500000000000 |
| | | | DOGE | 10,500.000000000000000 | | | 10,500.000000000000000 |
| | | | DOT | 500.001650000000000 | | | 500.001650000000000 |
| | | | DOT-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | DYDX | 250.002500000000000 | | | 250.002500000000000 |
| | | | DYDX-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETH | 15.000075000000000 | | | 15.000075000000000 |
| | | | ETH-PERP | 63.759000000000000 | | | 63.759000000000000 |
| | | | ETHW | 15.000075000000000 | | | 15.000075000000000 |
| | | | FTT | 713.597536670000000 | | | 713.597536670000000 |
| | | | GAL-PERP | 0.000000000001733 | | | 0.000000000001733 |
| | | | GST-PERP | 30,000.000000000000000 | | | 30,000.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | KNC-PERP | 5,645.800000000000000 | | | 5,645.800000000000000 |
| | | | KSHIB-PERP | 2,531,712.000000000000000 | | | 2,531,712.000000000000000 |
| | | | LOOKS | 1,437.595585000000000 | | | 1,437.595585000000000 |
| | | | LTC-PERP | -2.000000000000000 | | | -2.000000000000000 |
| | | | LUNA2 | 1,760.796972200000000 | | | 1,760.796972200000000 |
| | | | LUNA2_LOCKED | 4,108.526268000000000 | | | 4,108.526268000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | LUNC | 50,000,000.000000000000000 | | 50,000,000.000000000000000 |
| | | | MANA-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | QI | 68,708.104100000000000 | | 68,708.104100000000000 |
| | | | SNX | 25,805.880471900000000 | | 25,805.880471900000000 |
| | | | SNX-PERP | 21,274.800000000000000 | | 21,274.800000000000000 |
| | | | SOL-PERP | 138.000000000000000 | | 138.000000000000000 |
| | | | SRM | 1.930849730000000 | | 1.930849730000000 |
| | | | SRM_LOCKED | 51.109150270000000 | | 51.109150270000000 |
| | | | TRX | 11,000.050777000000000 | | 11,000.050777000000000 |
| | | | USD | 418,606.000000000000000 | | 196,534.622982024000000 |
| | | | USDT | 397.132102241689000 | | 397.132102241689000 |
| | | | USTC | 175,000.042440000000000 | | 175,000.042440000000000 |
| | | | WAVES-PERP | 13,400.000000000000000 | | 13,400.000000000000000 |
| | | | YFII-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZRX | 75,375.889137430000000 | | 75,375.889137430000000 |
| | | | ZRX-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78434 | Name on file | FTX Trading Ltd. | BTC | 0.000783378464707 | FTX Trading Ltd. | 0.000783378464707 |
| | | | BTC-PERP | 0.644400000000001 | | 0.644400000000001 |
| | | | DOGE | 0.000000009588819 | | 0.000000009588819 |
| | | | ETH | 0.000000010897750 | | 0.000000010897750 |
| | | | ETH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | FTT | 0.000000002991950 | | 0.000000002991950 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SOL | 0.009895362228359 | | 0.009895362228359 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | 29,294,572.000000000000000 | | -8,569.226971059580000 |
| | | | USDT | 999.575200023302000 | | 999.575200023302000 |
| | | | XRP | 0.000000001432940 | | 0.000000001432940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78089 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000850250 |
| | | | FTT | | | 0.051383219974214 |
| | | | USD | | | 17,955.937813616500000 |
| | | | USDT | 175,000.000000000000000 | | 0.001157058895114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38738 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000472 | FTX Trading Ltd. | -0.000000000000472 |
| | | | BAL-0624 | -0.000000000000026 | | -0.000000000000026 |
| | | | BAL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BAND-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | PUNDIX-PERP | 0.000000000001000 | | 0.000000000001000 |
| | | | SNX-PERP | 0.000000000001818 | | 0.000000000001818 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | TRX | 0.000778000000000 | | | 0.000778000000000 |
| | | | TRY | 29.907441080000000 | | | 29.907441080000000 |
| | | | USD | 827,041.000000000000000 | | | 8,270.410121157210000 |
| | | | USDT | 28.564000058231200 | | | 28.564000058231200 |
| | | | YFII-PERP | -0.000000000000007 | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6498 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AUDIO | 1,323.735200000000000 | | | 1,323.735200000000000 |
| | | | BTC | 0.002135263370882 | | | 0.002135263370882 |
| | | | ETH | 0.180963800000000 | | | 0.180963800000000 |
| | | | ETHW | 0.180963800000000 | | | 0.180963800000000 |
| | | | FTM | 2,590.436200000000000 | | | 2,590.436200000000000 |
| | | | HNT | 249.647960000000000 | | | 249.647960000000000 |
| | | | LINK | 28.594280000000000 | | | 28.594280000000000 |
| | | | LUNA2 | 4.729957259000000 | | | 4.729957259000000 |
| | | | LUNA2_LOCKED | 11.036566940000000 | | | 11.036566940000000 |
| | | | LUNC | 20.615876000000000 | | | 20.615876000000000 |
| | | | MATIC | 89.982000000000000 | | | 89.982000000000000 |
| | | | SOL | 178.733123274128000 | | | 178.733123274128000 |
| | | | USD | 0.510346477799053 | | | 0.510346477799053 |
| | | | XRP | 1,544,135.000000000000000 | | | 1,544,135.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58439 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATLAS-PERP | 35,000.000000000000000 | | | 35,000.000000000000000 |
| | | | BOBA | 1.413324560000000 | | | 1.413324560000000 |
| | | | BTC | 0.000000001313007 | | | 0.000000001313007 |
| | | | BTC-PERP | 0.250000000000000 | | | 0.250000000000000 |
| | | | CREAM-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | DYDX-PERP | 400.000000000000000 | | | 400.000000000000000 |
| | | | EDEN-PERP | 14,900.000000000000000 | | | 14,900.000000000000000 |
| | | | ENS-PERP | 688.000000000000000 | | | 688.000000000000000 |
| | | | ETH | 0.000000001179200 | | | 0.000000001179200 |
| | | | FTT | 29.994300000000000 | | | 29.994300000000000 |
| | | | LTC | 0.009824773850780 | | | 0.009824773850780 |
| | | | OMG | 402.463511047409000 | | | 402.463511047409000 |
| | | | SOL-PERP | 168.000000000000000 | | | 168.000000000000000 |
| | | | STEP-PERP | 17,950.000000000000000 | | | 17,950.000000000000000 |
| | | | SUSHI-PERP | 800.000000000000000 | | | 800.000000000000000 |
| | | | TRX | 0.003847000000000 | | | 0.003847000000000 |
| | | | USD | 192,505.900000000000000 | | | -4,585.738603955290000 |
| | | | USDT | 5,830.000000015940000 | | | 5,830.000000015940000 |
| | | | VET-PERP | 263,000.000000000000000 | | | 263,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23551 | Name on file | FTX Trading Ltd. | BOBA | 0.092602830000000 | | FTX Trading Ltd. | 0.092602830000000 |
| | | | BTC | 0.000008040000000 | | | 0.000008040000000 |
| | | | CITY | 0.037750000000000 | | | 0.037750000000000 |
| | | | ETHW | 0.000043800000000 | | | 0.000043800000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FLOW-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | FTT | 0.064000000000000 | | | 0.064000000000000 |
| | | | HNT | 0.020870000000000 | | | 0.020870000000000 |
| | | | HT-PERP | -0.000000000005456 | | | -0.000000000005456 |
| | | | IP3 | 9.550000000000000 | | | 9.550000000000000 |
| | | | LUNA2 | 0.000000084070369 | | | 0.000000084070369 |
| | | | LUNA2_LOCKED | 0.000000196164195 | | | 0.000000196164195 |
| | | | LUNC | 0.018306500000000 | | | 0.018306500000000 |
| | | | LUNC-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | MAPS | 0.393400000000000 | | | 0.393400000000000 |
| | | | MER | 0.619100000000000 | | | 0.619100000000000 |
| | | | MNGO | 8.180000000000000 | | | 8.180000000000000 |
| | | | NEXO | 0.740800000000000 | | | 0.740800000000000 |
| | | | OMG | 0.098502837508245 | | | 0.098502837508245 |
| | | | OXY | 0.422900000000000 | | | 0.422900000000000 |
| | | | PUNDIX-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | TRX | 1,063.713441000000000 | | | 1,063.713441000000000 |
| | | | USD | 114,582.890802662000000 | | | 114,582.890802662000000 |
| | | | USDC | 114,582.890000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.000000004918015 | | | 0.000000004918015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84294 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AVAX-PERP | | | | 0.000000000000028 |
| | | | BTC | 0.118400000000000 | | | 0.008787750000000 |
| | | | ETH | 107.850000000000000 | | | 0.084325747871327 |
| | | | ETHW | 0.190000000000000 | | | 0.084325747871327 |
| | | | USD | | | | 1,609.245986361590000 |
| | | | USDT | 0.230000000000000 | | | 234.844184620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80682 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATLAS | | | | 9.169700000000000 |
| | | | BTC | 0.002000000000000 | | | 0.001994772000000 |
| | | | DOT | 9.780000000000000 | | | 8.469088000000000 |
| | | | ETH | 96.000000000000000 | | | 0.095983280000000 |
| | | | ETHW | | | | 0.047990880000000 |
| | | | GRT | 1,096.000000000000000 | | | 1,095.795560000000000 |
| | | | MANA | | | | 17.996580000000000 |
| | | | MATIC | 1,022.000000000000000 | | | 19.998100000000000 |
| | | | NEAR | | | | 15.197644000000000 |
| | | | REEF | | | | 1,619.692200000000000 |
| | | | USD | | | | 18.638686411600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67301 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000449143 | | FTX Trading Ltd. | 0.000000000449143 |
| | | | ATOM-PERP | 1,800.000000000000000 | | | 1,800.000000000000000 |
| | | | AVAX | 0.000000010000000 | | | 0.000000010000000 |
| | | | AVAX-PERP | 3,250.000000000000000 | | | 3,250.000000000000000 |
| | | | CRV-PERP | 21,000.000000000000000 | | | 21,000.000000000000000 |
| | | | CVX-PERP | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | DYDX-PERP | 19,750.000000000000000 | | | 19,750.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000005117500 | | 0.000000005117500 |
| | | | ETH-PERP | 27.000000000000000 | | 27.000000000000000 |
| | | | ETHW-PERP | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | FTM-PERP | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | FTT | 25.098436187561800 | | 25.098436187561800 |
| | | | FTT-PERP | 3,600.000000000000000 | | 3,600.000000000000000 |
| | | | GST-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LINK-PERP | 2,200.000000000000000 | | 2,200.000000000000000 |
| | | | MATIC-PERP | 37,000.000000000000000 | | 37,000.000000000000000 |
| | | | OP-PERP | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | QI | 600,002.355364290000000 | | 600,002.355364290000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | 2,750.000000000000000 | | 2,750.000000000000000 |
| | | | SUSHI-PERP | 7,000.000000000000000 | | 7,000.000000000000000 |
| | | | USD | 141,012.500000000000000 | | -144,396.578805853000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30283 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 6,749.000000000000000 | | 0.006749000000000 |
| | | | EUR | | | 0.000015517821062 |
| | | | USD | | | 0.000000002656541 |
| | | | USDT | | | 0.000000007706913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26824 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AGLD | 101.000000000000000 | | 101.079780000000000 |
| | | | ATLAS | 31,154,094.000000000000000 | | 31,154.094000000000000 |
| | | | AURY | 579,884.000000000000000 | | 57.988400000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.318294020950000 |
| | | | USDT | | | 0.000000003215406 |
| | | | XRP | 88.000000000000000 | | 88.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30150 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 469.000000000000000 | | 0.046900000000000 |
| | | | CRO | 2.550000000000000 | | 2,550.000000000000000 |
| | | | EUR | | | 4.460499488405410 |
| | | | USD | | | 0.000000001798374 |
| | | | USDT | | | 0.000000008025322 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57373 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000008490000000 | | 0.000008490000000 |
| | | | BTC | 0.030169649896600 | | 0.030169649896600 |
| | | | ETH | 0.024543020000000 | | 0.024543020000000 |
| | | | ETHW | 0.024255700000000 | | 0.024255700000000 |
| | | | EUR | 38,451,160.000000000000000 | | 0.000000003845116 |
| | | | FTT | | | 0.306306280000000 |
| | | | SOL | 0.730110640000000 | | 0.730110640000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 1.718184549000000 | | | 1.718184549000000 |
| | | | USDT | 3.186216661500000 | | | 3.186216661500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 40352 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ALICE | 0.098218000000000 | | | 0.098218000000000 |
| | | | APE | 0.097840000000000 | | | 0.097840000000000 |
| | | | BTC | 0.000022957462500 | | | 0.000022957462500 |
| | | | MATIC | 0.976600000000000 | | | 0.976600000000000 |
| | | | POLIS | 280,961,282.000000000000 | | | 1.061282000000000 |
| | | | TRX | 3.783868067610000 | | | 1,916.973157822270000 |
| | | | USD | 0.066731784676248 | | | 0.066731784676248 |
| | | | USDT | 0.007389668386743 | | | 0.007389668386743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 66419 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 2,483.931988680000000 | | | 2,483.931988680000000 |
| | | | EUR | 0.000000001003114 | | | 0.000000001003114 |
| | | | GALA | 1,211.325084990000000 | | | 1,211.325084990000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | KSHIB | 3,968.386744970000000 | | | 3,968.386744970000000 |
| | | | LUNA2 | 2.751540602000000 | | | 2.751540602000000 |
| | | | LUNA2_LOCKED | 6.192734899000000 | | | 6.192734899000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRYB | 0.000000002767428 | | | 0.000000002767428 |
| | | | USD | 0.000000002076353 | | | 0.000000002076353 |
| | | | XRP | 5,375,027.205035830000000 | | | 2,742.205035830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23908 | Name on file | FTX Trading Ltd. | 1INCH | 75.133701750000000 | | FTX Trading Ltd. | 75.133701750000000 |
| | | | AAVE | 1.726825320000000 | | | 1.726825320000000 |
| | | | AGLD | 6.413837190000000 | | | 6.413837190000000 |
| | | | AKRO | 639.096161740000000 | | | 639.096161740000000 |
| | | | ALCX | 0.033926340000000 | | | 0.033926340000000 |
| | | | ALEPH | 65.471965490000000 | | | 65.471965490000000 |
| | | | ALICE | 12.352613720000000 | | | 12.352613720000000 |
| | | | ALPHA | 113.900243840000000 | | | 113.900243840000000 |
| | | | AMPL | 1.991587339838900 | | | 1.991587339838900 |
| | | | ASD | 109.817800700000000 | | | 109.817800700000000 |
| | | | ATLAS | 2,900.947624790000000 | | | 2,900.947624790000000 |
| | | | ATOM | 5.288629200000000 | | | 5.288629200000000 |
| | | | AUDIO | 19.850157040000000 | | | 19.850157040000000 |
| | | | AURY | 0.861459650000000 | | | 0.861459650000000 |
| | | | AVAX | 8.005398140000000 | | | 8.005398140000000 |
| | | | AXS | 3.699807530000000 | | | 3.699807530000000 |
| | | | BADGER | 6.860691920000000 | | | 6.860691920000000 |
| | | | BAL | 0.166100490000000 | | | 0.166100490000000 |
| | | | BAND | 10.723969380000000 | | | 10.723969380000000 |

| Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | 24,445.929569350000000 | | 24,445.929569350000000 |
| | | | BAR | 1.091295580000000 | | 1.091295580000000 |
| | | | BAT | 309.609874510000000 | | 309.609874510000000 |
| | | | BCH | 0.108003550000000 | | 0.108003550000000 |
| | | | BICO | 1.735257930000000 | | 1.735257930000000 |
| | | | BIT | 58.446858770000000 | | 58.446858770000000 |
| | | | BLT | 4.115286630000000 | | 4.115286630000000 |
| | | | BNB | 0.722276342038000 | | 0.722276342038000 |
| | | | BNT | 14.831984250000000 | | 14.831984250000000 |
| | | | BOBA | 3.141768870000000 | | 3.141768870000000 |
| | | | BRZ | 143.031565200000000 | | 143.031565200000000 |
| | | | BTC | 0.186771551307095 | | 0.186771551307095 |
| | | | C98 | 4.820580520000000 | | 4.820580520000000 |
| | | | CAD | 0.002946840000000 | | 0.002946840000000 |
| | | | CEL | 24.514616460000000 | | 24.514616460000000 |
| | | | CHR | 666.310460900000000 | | 666.310460900000000 |
| | | | CHZ | 2,011.846417000000000 | | 2,011.846417000000000 |
| | | | CITY | 1.029638050000000 | | 1.029638050000000 |
| | | | CLV | 7.405381330000000 | | 7.405381330000000 |
| | | | COMP | 0.000004350000000 | | 0.000004350000000 |
| | | | CONV | 846.060208440000000 | | 846.060208440000000 |
| | | | COPE | 11.206245290000000 | | 11.206245290000000 |
| | | | CQT | 7.528305070000000 | | 7.528305070000000 |
| | | | CREAM | 0.000018970000000 | | 0.000018970000000 |
| | | | CRO | 416.406905470000000 | | 416.406905470000000 |
| | | | CRV | 52.468910980000000 | | 52.468910980000000 |
| | | | CUSDT | 0.120726100000000 | | 0.120726100000000 |
| | | | CVC | 18.090275040000000 | | 18.090275040000000 |
| | | | DAWN | 2.927191930000000 | | 2.927191930000000 |
| | | | DENT | 1,115.916798370000000 | | 1,115.916798370000000 |
| | | | DFL | 49.859843150000000 | | 49.859843150000000 |
| | | | DMG | 131.367302930000000 | | 131.367302930000000 |
| | | | DODO | 2.233594630000000 | | 2.233594630000000 |
| | | | DOGE | 273.145105310000000 | | 273.145105310000000 |
| | | | DOT | 3.456703130000000 | | 3.456703130000000 |
| | | | DYDX | 0.660634890000000 | | 0.660634890000000 |
| | | | EDEN | 1.350104530000000 | | 1.350104530000000 |
| | | | EMB | 29.859221470000000 | | 29.859221470000000 |
| | | | ENJ | 272.470693940000000 | | 272.470693940000000 |
| | | | ENS | 5.022541120000000 | | 5.022541120000000 |
| | | | ETH | 1.284504632485860 | | 1.284504632485860 |
| | | | ETHW | 1.284504629392470 | | 1.284504629392470 |
| | | | EUR | 0.000000009721567 | | 0.000000009721567 |
| | | | FIDA | 4.506296810000000 | | 4.506296810000000 |
| | | | FRONT | 14.019268460000000 | | 14.019268460000000 |
| | | | FTM | 332.290711960000000 | | 332.290711960000000 |
| | | | FTT | 2.998849580000000 | | 2.998849580000000 |
| | | | GALA | 0.031674930840000 | | 0.031674930840000 |
| | | | GALFAN | 1.968408680000000 | | 1.968408680000000 |
| | | | GARI | 16.924226900000000 | | 16.924226900000000 |
| | | | GENE | 0.863977160000000 | | 0.863977160000000 |
| | | | GODS | 59.611057029350000 | | 59.611057029350000 |
| | | | GOG | 6.801988890000000 | | 6.801988890000000 |
| | | | GRT | 356.548450240000000 | | 356.548450240000000 |
| | | | GT | 2.131361030000000 | | 2.131361030000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HGET | 1.222001860000000 | | 1.222001860000000 |
| | | | HMT | 10.160967610000000 | | 10.160967610000000 |
| | | | HNT | 4.147094880000000 | | 4.147094880000000 |
| | | | HOLY | 1.722681530000000 | | 1.722681530000000 |
| | | | HT | 3.372027430000000 | | 3.372027430000000 |
| | | | HUM | 57.998166790000000 | | 57.998166790000000 |
| | | | HXRO | 21.359886800000000 | | 21.359886800000000 |
| | | | IMX | 131.384617830000000 | | 131.384617830000000 |
| | | | INTER | 1.577582270000000 | | 1.577582270000000 |
| | | | JET | 26.286110530000000 | | 26.286110530000000 |
| | | | JOE | 4.544000950000000 | | 4.544000950000000 |
| | | | JST | 62.043300450000000 | | 62.043300450000000 |
| | | | KIN | 121,228.269957890000000 | | 121,228.269957890000000 |
| | | | KNC | 6.630675810000000 | | 6.630675810000000 |
| | | | KSHIB | 284.899125350000000 | | 284.899125350000000 |
| | | | LEO | 5.838016510000000 | | 5.838016510000000 |
| | | | LINA | 84.377092350000000 | | 84.377092350000000 |
| | | | LINK | 20.702767050000000 | | 20.702767050000000 |
| | | | LOOKS | 2.556985930000000 | | 2.556985930000000 |
| | | | LRC | 213.393726470000000 | | 213.393726470000000 |
| | | | LTC | 1.346941600000000 | | 1.346941600000000 |
| | | | LUA | 59.869167130000000 | | 59.869167130000000 |
| | | | LUNA2 | 0.174127908200000 | | 0.174127908200000 |
| | | | LUNA2_LOCKED | 0.406099302500000 | | 0.406099302500000 |
| | | | LUNC | 0.723320810000000 | | 0.723320810000000 |
| | | | MANA | 184.066818400302000 | | 184.066818400302000 |
| | | | MAPS | 7.817315890000000 | | 7.817315890000000 |
| | | | MATH | 45.167915300000000 | | 45.167915300000000 |
| | | | MATIC | 6,138.683367484000000 | | 6,138.683367484000000 |
| | | | MBS | 7.629298860000000 | | 7.629298860000000 |
| | | | MCB | 0.601861850000000 | | 0.601861850000000 |
| | | | MEDIA | 0.255500520000000 | | 0.255500520000000 |
| | | | MER | 44.017860670000000 | | 44.017860670000000 |
| | | | MKR | 0.016136380000000 | | 0.016136380000000 |
| | | | MNGO | 23.466896000000000 | | 23.466896000000000 |
| | | | MOB | 7.324068170000000 | | 7.324068170000000 |
| | | | MSOL | 0.388108310000000 | | 0.388108310000000 |
| | | | MTA | 145.301629050000000 | | 145.301629050000000 |
| | | | MTL | 2.725735190000000 | | 2.725735190000000 |
| | | | NEXO | 4.722241390000000 | | 4.722241390000000 |
| | | | OKB | 1.677015790000000 | | 1.677015790000000 |
| | | | OMG | 7.104873100000000 | | 7.104873100000000 |
| | | | ORBS | 60.760308280000000 | | 60.760308280000000 |
| | | | OXY | 3.618951180000000 | | 3.618951180000000 |
| | | | PAXG | 0.005899820000000 | | 0.005899820000000 |
| | | | PEOPLE | 116.624660900000000 | | 116.624660900000000 |
| | | | PERP | 1.383699880000000 | | 1.383699880000000 |
| | | | POLIS | 57.230890410000000 | | 57.230890410000000 |
| | | | PORT | 4.609462560000000 | | 4.609462560000000 |
| | | | PRISM | 325.457500880000000 | | 325.457500880000000 |
| | | | PROM | 0.537638490000000 | | 0.537638490000000 |
| | | | PSG | 0.637933530000000 | | 0.637933530000000 |
| | | | PTU | 6.393215810000000 | | 6.393215810000000 |
| | | | PUNDIX | 2.731515760000000 | | 2.731515760000000 |
| | | | QI | 64.465641780000000 | | 64.465641780000000 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RAMP | 15.147353910000000 | | | 15.147353910000000 |
| | | | RAY | 16.292385730000000 | | | 16.292385730000000 |
| | | | REAL | 0.596537900000000 | | | 0.596537900000000 |
| | | | REEF | 259.691802570000000 | | | 259.691802570000000 |
| | | | REN | 1,008.544241600000000 | | | 1,008.544241600000000 |
| | | | RNDR | 2.292068110000000 | | | 2.292068110000000 |
| | | | ROOK | 0.225574850000000 | | | 0.225574850000000 |
| | | | RSR | 2,628.716117130000000 | | | 2,628.716117130000000 |
| | | | RUNE | 81.379428770000000 | | | 81.379428770000000 |
| | | | SAND | 65.693972640000000 | | | 65.693972640000000 |
| | | | SECO | 6.099498670000000 | | | 6.099498670000000 |
| | | | SHIB | 2,391,412.470481180000000 | | | 2,391,412.470481180000000 |
| | | | SKL | 15.107791880000000 | | | 15.107791880000000 |
| | | | SLND | 1.641896690000000 | | | 1.641896690000000 |
| | | | SLP | 104.811803660000000 | | | 104.811803660000000 |
| | | | SLRS | 13.800841570000000 | | | 13.800841570000000 |
| | | | SNX | 7.008450390000000 | | | 7.008450390000000 |
| | | | SNY | 3.543947670000000 | | | 3.543947670000000 |
| | | | SOL | 1.893296429127860 | | | 1.893296429127860 |
| | | | SOS | 1,688,016.493650200000000 | | | 1,688,016.493650200000000 |
| | | | SPELL | 11,149.686845630000000 | | | 11,149.686845630000000 |
| | | | SRM | 2.562253000000000 | | | 2.562253000000000 |
| | | | STARS | 2.067875660000000 | | | 2.067875660000000 |
| | | | STEP | 38.200026040000000 | | | 38.200026040000000 |
| | | | STETH | 0.002634663509921 | | | 0.002634663509921 |
| | | | STMX | 330.824966770000000 | | | 330.824966770000000 |
| | | | STORJ | 4.654702420000000 | | | 4.654702420000000 |
| | | | STSOL | 0.391236550000000 | | | 0.391236550000000 |
| | | | SUN | 261.027267190000000 | | | 261.027267190000000 |
| | | | SUSHI | 29.269054970000000 | | | 29.269054970000000 |
| | | | SXP | 62.123488100000000 | | | 62.123488100000000 |
| | | | TLM | 46.095809360000000 | | | 46.095809360000000 |
| | | | TOMO | 183.348884500000000 | | | 183.348884500000000 |
| | | | TONCOIN | 4.306090910000000 | | | 4.306090910000000 |
| | | | TRU | 38.634467700000000 | | | 38.634467700000000 |
| | | | TRX | 1,020.672098440000000 | | | 1,020.672098440000000 |
| | | | TRYB | 394.036347990000000 | | | 394.036347990000000 |
| | | | TULIP | 0.294780470000000 | | | 0.294780470000000 |
| | | | UBXT | 420.667779770000000 | | | 420.667779770000000 |
| | | | UNI | 17.758782820000000 | | | 17.758782820000000 |
| | | | USD | 112,348.000000000000000 | | | 223.022141490859000 |
| | | | USDT | 0.305340089685228 | | | 0.305340089685228 |
| | | | VGX | 2.332539380000000 | | | 2.332539380000000 |
| | | | WAVES | 25.244489750000000 | | | 25.244489750000000 |
| | | | WRX | 3.115024280000000 | | | 3.115024280000000 |
| | | | XAUT | 0.290089534493000 | | | 0.290089534493000 |
| | | | XRP | 260.213537760000000 | | | 260.213537760000000 |
| | | | YFI | 0.000096610000000 | | | 0.000096610000000 |
| | | | YFII | 0.003530930000000 | | | 0.003530930000000 |
| | | | ZRX | 11.959129460000000 | | | 11.959129460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 67934 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AKRO | 2.000000000000000 | | | 2.000000000000000 |
| | | | ALGO | 805.094727610000000 | | | 805.094727610000000 |
| | | | APE | 0.000062260000000 | | | 0.000062260000000 |
| | | | ATLAS | 2.922096580000000 | | | 2.922096580000000 |
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BNB | 0.000000006919420 | | | 0.000000006919420 |
| | | | BTC | 372.000000000000000 | | | 0.042732166225677 |
| | | | ETH | 0.323742149500806 | | | 0.323742149500806 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000024111867 | | | 0.000000024111867 |
| | | | FTT | 0.000000006159746 | | | 0.000000006159746 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | LINK | 33.507448670000000 | | | 33.507448670000000 |
| | | | LUNA2 | 0.146955011400000 | | | 0.146955011400000 |
| | | | LUNA2_LOCKED | 0.342895026500000 | | | 0.342895026500000 |
| | | | LUNC | 2,772.290585803750000 | | | 2,772.290585803750000 |
| | | | MATIC | 130.000000010000000 | | | 130.000000010000000 |
| | | | POLIS | 149.289704360000000 | | | 149.289704360000000 |
| | | | SOL | 0.003418020000000 | | | 0.003418020000000 |
| | | | SUSHI | 0.000000006133040 | | | 0.000000006133040 |
| | | | TRX | 2.000000005437440 | | | 2.000000005437440 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.630426265795070 | | | 0.630426265795070 |
| | | | USDT | 0.940929502319449 | | | 0.940929502319449 |
| | | | USTC | 19.000000000000000 | | | 19.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25411 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | EUR | 165,081.000000000000000 | | | 1,650.810452250000000 |
| | | | USD | | | | 0.000000005234275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72098 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 1.146826800000000 |
| | | | ETHW | | | | 1.146826800000000 |
| | | | SOL | | | | 828.195440000000000 |
| | | | USD | 325,000.000000000000000 | | | 781.861307790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37501 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 6.332100000000000 | | | 6.332100000000000 |
| | | | TRX | 0.010160000000000 | | | 0.010160000000000 |
| | | | TRY | 285,898.163146380000000 | | | 285,898.163146380000000 |
| | | | TRYBBEAR | 0.929343546000000 | | | 0.929343546000000 |
| | | | USD | 5,500.000000000000000 | | | -103,522.060110370000000 |
| | | | USDT | 5,099.028838600000000 | | | 5,099.028838600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77414 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | | | | 751.846290130000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BIT | | | | 32.502485440000000 |
| | | | BTC | 13.000000000000000 | | | 0.027373900000000 |
| | | | EUR | | | | -8.526604807624030 |
| | | | FTT | | | | 0.100000000000000 |
| | | | USD | | | | -1.136220504087350 |
| | | | USDT | | | | 5.743918531000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29300 | Name on file | FTX Trading Ltd. | BTC | 18.000000000000000 | | FTX Trading Ltd. | 0.000018000000000 |
| | | | ETHBULL | 61,588.000000000000000 | | | 0.000615888850000 |
| | | | USD | 321.340000000000000 | | | 321.342062798230000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26729 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.002905510000000 |
| | | | AAVE-PERP | | | | 0.000000000000003 |
| | | | ATOM-PERP | | | | 0.000000000000014 |
| | | | AVAX | | | | 0.039253558519705 |
| | | | AVAX-PERP | | | | 0.000000000000284 |
| | | | AXS-PERP | | | | 0.000000000000049 |
| | | | BTC | | | | 0.000000008220000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000113 |
| | | | DAI | | | | 0.051173180000000 |
| | | | DOT-PERP | | | | 0.000000000000227 |
| | | | ETH | | | | 0.000042551600000 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | | | | 0.000042551600000 |
| | | | FTT | 25.081443760000000 | | | 25.081443760000000 |
| | | | KNC-PERP | | | | 0.000000000000682 |
| | | | LINK-PERP | | | | -0.000000000000028 |
| | | | LUNC-PERP | | | | -0.000000000003637 |
| | | | MATIC-PERP | | | | -110,339.000000000000000 |
| | | | SOL | | | | 0.000079261000000 |
| | | | UNI | | | | 0.070109500000000 |
| | | | USD | 204,788.460000000000000 | | | 204,788.455909311000000 |
| | | | USDT | 2.690000000000000 | | | 2.692447818600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43407 | Name on file | FTX Trading Ltd. | BTC | 0.000012669013160 | | FTX Trading Ltd. | 0.000012669013160 |
| | | | ETH | 33.326572182241400 | | | 33.326572182241400 |
| | | | ETHW | 0.000207792982498 | | | 0.000207792982498 |
| | | | FTT | 202.329793500000000 | | | 202.329793500000000 |
| | | | SOL | 70.197015150000000 | | | 70.197015150000000 |
| | | | SRM | 4.635748750000000 | | | 4.635748750000000 |
| | | | SRM_LOCKED | 20.324251250000000 | | | 20.324251250000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 15,311.070000000000000 | | | 4,545.361032222740000 |
| | | | USDT | 128,061.460000000000000 | | | 0.000000007602740 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80978 | Name on file | FTX Trading Ltd. | ALGOBULL | 250,420,000.000000000000000 | | FTX Trading Ltd. | 250,420,000.000000000000000 |
| | | | BCH | 0.000000003817457 | | | 0.000000003817457 |
| | | | BNBBULL | 0.000000005560000 | | | 0.000000005560000 |
| | | | BTC | 0.000094385000000 | | | 0.000094385000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000150614411000 | | | 0.000150614411000 |
| | | | COMPBULL | 0.000000002000000 | | | 0.000000002000000 |
| | | | DOGEBULL | 9.166340003100000 | | | 9.166340003100000 |
| | | | ETCBULL | 0.000000006000000 | | | 0.000000006000000 |
| | | | ETHBULL | 0.010295240430000 | | | 0.010295240430000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.057881747331714 | | | 0.057881747331714 |
| | | | SRM | 0.210500550000000 | | | 0.210500550000000 |
| | | | SRM_LOCKED | 2.061048760000000 | | | 2.061048760000000 |
| | | | USD | 200,000.000000000000000 | | | 6,163.750232199310000 |
| | | | USDT | 0.269563445766150 | | | 0.269563445766150 |
| | | | XRPBULL | 1,928.300000000000000 | | | 1,928.300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69382 | Name on file | FTX Trading Ltd. | BTC | 24.129100000000000 | | FTX Trading Ltd. | 0.000097796182620 |
| | | | FTT-PERP | 0.000000000000000 | | | -0.000000000029103 |
| | | | TRX | 0.000004456287160 | | | 0.000004456287160 |
| | | | TRX-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 12,694.262900000000000 | | | 26,989.129711430800000 |
| | | | USDT | 4.069100000000000 | | | -0.000000004221845 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83052 | Name on file | FTX Trading Ltd. | AAPL-20211231 | -0.000000000000227 | | FTX Trading Ltd. | -0.000000000000227 |
| | | | AAVE | 747.640000000000000 | | | 747.640000000000000 |
| | | | AAVE-PERP | 0.000000000009777 | | | 0.000000000009777 |
| | | | ALICE-PERP | 0.000000000002273 | | | 0.000000000002273 |
| | | | ATOM-PERP | -0.000000000073669 | | | -0.000000000073669 |
| | | | AVAX-PERP | 0.000000000004888 | | | 0.000000000004888 |
| | | | AXS-PERP | -0.000000000008640 | | | -0.000000000008640 |
| | | | BAL-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | BAND-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | BNB-PERP | 0.000000000000724 | | | 0.000000000000724 |
| | | | BNT-PERP | 0.000000000003296 | | | 0.000000000003296 |
| | | | BTC | 15.822096792500000 | | | 15.822096792500000 |
| | | | BTC-PERP | 0.000000000000000 | | | -4.671399999999910 |
| | | | CEL | 0.000000008632309 | | | 0.000000008632309 |
| | | | CEL-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | COPE | 33,051.271380480000000 | | | 33,051.271380480000000 |
| | | | CREAM | 560.678992020000000 | | | 560.678992020000000 |
| | | | CREAM-PERP | -0.000000000000802 | | | -0.000000000000802 |
| | | | CVX-PERP | -0.000000000000284 | | | -0.000000000000284 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DAI | 4,777.800000000000000 | | | 4,777.800000000000000 |
| | | | DMG-PERP | -0.000000000116415 | | | -0.000000000116415 |
| | | | DOT-PERP | -0.000000000058207 | | | -0.000000000058207 |
| | | | DYDX-PERP | 0.000000000020918 | | | 0.000000000020918 |
| | | | ENS-PERP | 0.000000000007730 | | | 0.000000000007730 |
| | | | EOS-PERP | 0.000000000020008 | | | 0.000000000020008 |
| | | | ETH | 201.761000000000000 | | | 201.761000000000000 |
| | | | ETHBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | -60.266999999996100 |
| | | | ETHW | 119.530000000000000 | | | 119.530000000000000 |
| | | | FB-0325 | -0.000000000000227 | | | -0.000000000000227 |
| | | | FIL-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | FLM-PERP | 0.000000000023646 | | | 0.000000000023646 |
| | | | FTT | 11,054.347051539400000 | | | 11,054.347051539400000 |
| | | | GLD | 440.820000000000000 | | | 440.820000000000000 |
| | | | GME | 0.000000020000000 | | | 0.000000020000000 |
| | | | GMEPRE | -0.000000004294522 | | | -0.000000004294522 |
| | | | GMX | 120.740000000000000 | | | 120.740000000000000 |
| | | | KNC-PERP | -0.000000000050931 | | | -0.000000000050931 |
| | | | KSM-PERP | 0.000000000001023 | | | 0.000000000001023 |
| | | | LINK-PERP | -0.000000000026375 | | | -0.000000000026375 |
| | | | LTC-PERP | 0.000000000004064 | | | 0.000000000004064 |
| | | | LUA | 182,328.418124220000000 | | | 182,328.418124220000000 |
| | | | LUNC-PERP | 0.000000000008526 | | | 0.000000000008526 |
| | | | MKR-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | MSTR-0325 | 0.000000000000014 | | | 0.000000000000014 |
| | | | NEAR | 11,909.490000000000000 | | | 11,909.490000000000000 |
| | | | NEAR-PERP | -0.000000000006366 | | | -0.000000000006366 |
| | | | NFLX-0624 | -0.000000000000170 | | | -0.000000000000170 |
| | | | OMG-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ORCA | 10,574.000000000000000 | | | 10,574.000000000000000 |
| | | | PERP-PERP | 0.000000000003296 | | | 0.000000000003296 |
| | | | ROOK | 1,195.536000000000000 | | | 1,195.536000000000000 |
| | | | ROOK-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | RUNE-PERP | 0.000000000035015 | | | 0.000000000035015 |
| | | | SLV | 510.346295000000000 | | | 510.346295000000000 |
| | | | SNX-PERP | -0.000000000013642 | | | -0.000000000013642 |
| | | | SOL | 1,140.580000000000000 | | | 1,140.580000000000000 |
| | | | SOL-PERP | -3,143.159999999920000 | | | -3,143.159999999920000 |
| | | | SPY-0325 | -0.000000000000172 | | | -0.000000000000172 |
| | | | SPY-20211231 | -0.000000000000170 | | | -0.000000000000170 |
| | | | SRM | 493.585139670000000 | | | 493.585139670000000 |
| | | | SRM_LOCKED | 1,876.294860330000000 | | | 1,876.294860330000000 |
| | | | SUSHIBEAR | 0.000000004000000 | | | 0.000000004000000 |
| | | | SUSHIBULL | 0.000000003800000 | | | 0.000000003800000 |
| | | | SXP-PERP | -0.000000000261934 | | | -0.000000000261934 |
| | | | SYN | 21,433.000000000000000 | | | 21,433.000000000000000 |
| | | | TOMO-PERP | 0.000000000005456 | | | 0.000000000005456 |
| | | | TSLA-0325 | 0.000000000000028 | | | 0.000000000000028 |
| | | | TSLA-20211231 | 0.000000000000049 | | | 0.000000000000049 |
| | | | UNI-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | USD | 608,991.223685175000000 | | | 608,991.223685175000000 |
| | | | WBTC | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 14.025378860000000 | | | 14.025378860000000 |
| | | | YFI-PERP | -0.000000000000034 | | | -0.000000000000034 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ZEC-PERP | 0.000000000000341 | | 0.000000000000341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29935 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 20.000400590000000 | | 20.000400598869400 |
| | | | BTC-PERP | | | -110.480400000000000 |
| | | | FTT | 300.695025500000000 | | 300.695025500000000 |
| | | | LTC | | | 0.000000004228135 |
| | | | USD | 2,440,037.950000000000000 | | 2,440,037.952469870000000 |
| | | | USDT | | | 0.000000015388929 |
| | | | XRP | | | 0.000000022246101 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62460 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 103,253.000000000000000 | | 103,253.000000000000000 |
| | | | AAVE | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 1.000000009500000 | | 1.000000009500000 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 15.000000009355000 | | 15.000000009355000 |
| | | | ETH-1230 | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETHW | 15.000000007660800 | | 15.000000007660800 |
| | | | ETHW-PERP | -15,494.800000000000000 | | -15,494.800000000000000 |
| | | | FTT | 850.261072679829000 | | 850.261072679829000 |
| | | | GRT-PERP | -683,140.000000000000000 | | -683,140.000000000000000 |
| | | | KBTT | 64,000.240000000000000 | | 64,000.240000000000000 |
| | | | KBTT-PERP | 27,003,000.000000000000000 | | 27,003,000.000000000000000 |
| | | | LUNA2 | 0.000282614507100 | | 0.000282614507100 |
| | | | LUNA2_LOCKED | 0.000659433849800 | | 0.000659433849800 |
| | | | LUNC | 0.008382801555042 | | 0.008382801555042 |
| | | | MKR | 0.000000010000000 | | 0.000000010000000 |
| | | | PERP-PERP | 35,272.400000000000000 | | 35,272.400000000000000 |
| | | | PUNDIX | 478.401175500000000 | | 478.401175500000000 |
| | | | PUNDIX-PERP | 85,932.900000000000000 | | 85,932.900000000000000 |
| | | | SHIT-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007125500000000 | | 0.007125500000000 |
| | | | SRM | 0.049987340000000 | | 0.049987340000000 |
| | | | SRM_LOCKED | 6.190012660000000 | | 6.190012660000000 |
| | | | TRYB | 11,033.027681500000000 | | 11,033.027681500000000 |
| | | | TRYB-PERP | 299,990.000000000000000 | | 299,990.000000000000000 |
| | | | USD | 450,809.320000000000000 | | 117.493001506071000 |
| | | | USTC | 0.040000000000000 | | 0.040000000000000 |
| | | | ZIL-PERP | 437,980.000000000000000 | | 437,980.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68196 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | 0.077107440000000 | | 0.077107440000000 |
| | | | 1INCH-PERP | 37,095.000000000000000 | | 37,095.000000000000000 |
| | | | AAVE | 0.010156403000000 | | 0.010156403000000 |
| | | | AAVE-PERP | -1,016.859999999990000 | | -1,016.859999999990000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ADA-PERP | -8.000000000000000 | | | -8.000000000000000 |
| | | | AKRO | 1,424,290.520497090000000 | | | 1,424,290.520497090000000 |
| | | | ALGO-PERP | -108,654.000000000000000 | | | -108,654.000000000000000 |
| | | | ALICE | 0.200000000000000 | | | 0.200000000000000 |
| | | | ALICE-PERP | -0.000000000006053 | | | -0.000000000006053 |
| | | | ALPHA | 0.313866410000000 | | | 0.313866410000000 |
| | | | APE-PERP | -20,121.100000000000000 | | | -20,121.100000000000000 |
| | | | AR-PERP | -0.000000000003822 | | | -0.000000000003822 |
| | | | ATOM | 15.400000000000000 | | | 15.400000000000000 |
| | | | ATOM-PERP | -5.739999999851530 | | | -5.739999999851530 |
| | | | AVAX | 39.400000000000000 | | | 39.400000000000000 |
| | | | AVAX-PERP | 17.199999999983200 | | | 17.199999999983200 |
| | | | AXS-PERP | -1.700000000021800 | | | -1.700000000021800 |
| | | | BADGER | 0.155154464700000 | | | 0.155154464700000 |
| | | | BADGER-PERP | -1,173.910000000000000 | | | -1,173.910000000000000 |
| | | | BAL | 0.066017977600000 | | | 0.066017977600000 |
| | | | BAL-PERP | -0.000000000003694 | | | -0.000000000003694 |
| | | | BAND | 0.058997500000000 | | | 0.058997500000000 |
| | | | BAND-PERP | 88,406.900000000000000 | | | 88,406.900000000000000 |
| | | | BAT | 0.585069740000000 | | | 0.585069740000000 |
| | | | BAT-PERP | -9.000000000000000 | | | -9.000000000000000 |
| | | | BCH | 37.365509089840000 | | | 37.365509089840000 |
| | | | BCHA | 0.605171440000000 | | | 0.605171440000000 |
| | | | BCH-PERP | -1,382.434000000000000 | | | -1,382.434000000000000 |
| | | | BNB | 0.005160878100000 | | | 0.005160878100000 |
| | | | BNB-PERP | -203.899999999989000 | | | -203.899999999989000 |
| | | | BOBA | 0.212738300000000 | | | 0.212738300000000 |
| | | | BSV-PERP | 0.229999999994995 | | | 0.229999999994995 |
| | | | BTC | 4.813966809818450 | | | 4.813966809818450 |
| | | | BTC-20201225 | 0.000000000000002 | | | 0.000000000000002 |
| | | | BTC-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | C98 | 3.000000000000000 | | | 3.000000000000000 |
| | | | CAKE-PERP | -0.000000000001179 | | | -0.000000000001179 |
| | | | CEL | -32,062.354151278300000 | | | -32,062.354151278300000 |
| | | | CELO-PERP | -46,625.400000000000000 | | | -46,625.400000000000000 |
| | | | CEL-PERP | -6,648.600000000010000 | | | -6,648.600000000010000 |
| | | | CHR | 42.000000000000000 | | | 42.000000000000000 |
| | | | CHZ | 9.583851500000000 | | | 9.583851500000000 |
| | | | CHZ-PERP | 12,910.000000000000000 | | | 12,910.000000000000000 |
| | | | COMP | 0.683674757748000 | | | 0.683674757748000 |
| | | | COMP-PERP | 35.087099999999200 | | | 35.087099999999200 |
| | | | CRO | 10.000000000000000 | | | 10.000000000000000 |
| | | | CRO-PERP | 910,140.000000000000000 | | | 910,140.000000000000000 |
| | | | CRV | 0.667508600000000 | | | 0.667508600000000 |
| | | | CVC | 3,114.000000000000000 | | | 3,114.000000000000000 |
| | | | CVC-PERP | -89.000000000000000 | | | -89.000000000000000 |
| | | | DASH-PERP | -0.230000000000061 | | | -0.230000000000061 |
| | | | DENT | 47,400.000000000000000 | | | 47,400.000000000000000 |
| | | | DODO | 1,220.400000000000000 | | | 1,220.400000000000000 |
| | | | DODO-PERP | 209,696.899999999000000 | | | 209,696.899999999000000 |
| | | | DOGE | 3,667.186966170000000 | | | 3,667.186966170000000 |
| | | | DOGE-PERP | 57.000000000000000 | | | 57.000000000000000 |
| | | | DOT | 114.300000000000000 | | | 114.300000000000000 |
| | | | DOT-PERP | 2,427.600000000090000 | | | 2,427.600000000090000 |
| | | | DYDX | 0.300000000000000 | | | 0.300000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | DYDX-PERP | -0.000000000003296 | | -0.000000000003296 |
| | | | EGLD-PERP | -938.530000000001000 | | -938.530000000001000 |
| | | | ENJ | 0.440204820000000 | | 0.440204820000000 |
| | | | ENJ-PERP | -168,275.000000000000000 | | -168,275.000000000000000 |
| | | | EOS-PERP | -7.199999999938880 | | -7.199999999938880 |
| | | | ETC-PERP | 0.000000000047293 | | 0.000000000047293 |
| | | | ETH | 0.004632471540000 | | 0.004632471540000 |
| | | | ETH-PERP | -0.000000000005537 | | -0.000000000005537 |
| | | | ETHW | 0.000632471540000 | | 0.000632471540000 |
| | | | FIL-PERP | -7,086.100000000000000 | | -7,086.100000000000000 |
| | | | FLM-PERP | -546,543.900000000000000 | | -546,543.900000000000000 |
| | | | FLOW-PERP | -37,848.850000000000000 | | -37,848.850000000000000 |
| | | | FTM | 1,171.559606600000000 | | 1,171.559606600000000 |
| | | | FTT | 26.684344024000000 | | 26.684344024000000 |
| | | | FTT-PERP | -1,586.600000000000000 | | -1,586.600000000000000 |
| | | | GALA | 20.000000000000000 | | 20.000000000000000 |
| | | | GALA-PERP | 4,752,950.000000000000000 | | 4,752,950.000000000000000 |
| | | | GRT | 4.047293000000000 | | 4.047293000000000 |
| | | | GRT-PERP | -1,211,198.000000000000000 | | -1,211,198.000000000000000 |
| | | | HNT | 1,401.075712817000000 | | 1,401.075712817000000 |
| | | | HNT-PERP | 0.000000000006266 | | 0.000000000006266 |
| | | | HT | 0.243285500000000 | | 0.243285500000000 |
| | | | HT-PERP | -0.510000000147556 | | -0.510000000147556 |
| | | | ICP-PERP | -0.000000000035562 | | -0.000000000035562 |
| | | | IMX | 0.200000000000000 | | 0.200000000000000 |
| | | | IMX-PERP | -17,326.000000000000000 | | -17,326.000000000000000 |
| | | | IOST-PERP | -678,780.000000000000000 | | -678,780.000000000000000 |
| | | | IOTA-PERP | 113,135.000000000000000 | | 113,135.000000000000000 |
| | | | JST | 13.373739000000000 | | 13.373739000000000 |
| | | | KAVA-PERP | -0.199999999971624 | | -0.199999999971624 |
| | | | KNC | 12.773384873000000 | | 12.773384873000000 |
| | | | KNC-PERP | 5.100000000144060 | | 5.100000000144060 |
| | | | KSM-PERP | -311.650000000001000 | | -311.650000000001000 |
| | | | KSOS-PERP | -62,795.200000000000000 | | -62,795.200000000000000 |
| | | | LINA | 100.000000000000000 | | 100.000000000000000 |
| | | | LINA-PERP | -2,902,390.000000000000000 | | -2,902,390.000000000000000 |
| | | | LINK | 0.194792176000000 | | 0.194792176000000 |
| | | | LINK-PERP | 0.799999999926456 | | 0.799999999926456 |
| | | | LOOKS-PERP | -273,643.000000000000000 | | -273,643.000000000000000 |
| | | | LRC | 6.000000000000000 | | 6.000000000000000 |
| | | | LRC-PERP | 16,383.000000000000000 | | 16,383.000000000000000 |
| | | | LTC | 3.036619947800000 | | 3.036619947800000 |
| | | | LTC-PERP | -0.000000000000410 | | -0.000000000000410 |
| | | | LUNA2 | 0.017834829460000 | | 0.017834829460000 |
| | | | LUNA2_LOCKED | 0.041614602070000 | | 0.041614602070000 |
| | | | LUNC | 1,855.730000000000000 | | 1,855.730000000000000 |
| | | | LUNC-PERP | 603,884,000.000000000000000 | | 603,884,000.000000000000000 |
| | | | MANA | 1.000000000000000 | | 1.000000000000000 |
| | | | MANA-PERP | -11.000000000000000 | | -11.000000000000000 |
| | | | MATIC | 100.658371400000000 | | 100.658371400000000 |
| | | | MATIC-PERP | -5,116.000000000000000 | | -5,116.000000000000000 |
| | | | MKR | 0.001665623220000 | | 0.001665623220000 |
| | | | MKR-PERP | -44.155999999999800 | | -44.155999999999800 |
| | | | NEAR-PERP | 15,759.600000000000000 | | 15,759.600000000000000 |
| | | | NEO-PERP | -0.900000000000091 | | -0.900000000000091 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OKB | 0.038057021000000 | | | 0.038057021000000 |
| | | | OKB-PERP | -0.090000000001992 | | | -0.090000000001992 |
| | | | OMG | 0.212738300000000 | | | 0.212738300000000 |
| | | | OMG-PERP | -31,211.800000000000000 | | | -31,211.800000000000000 |
| | | | PEOPLE | 100.000000000000000 | | | 100.000000000000000 |
| | | | PEOPLE-PERP | -30.000000000000000 | | | -30.000000000000000 |
| | | | PERP | 1.800000000000000 | | | 1.800000000000000 |
| | | | PERP-PERP | -0.399999999954161 | | | -0.399999999954161 |
| | | | QTUM-PERP | 0.000000000015461 | | | 0.000000000015461 |
| | | | REEF | 19.230488000000000 | | | 19.230488000000000 |
| | | | REN | 17,229.541500280000000 | | | 17,229.541500280000000 |
| | | | RSR | 1.206012000000000 | | | 1.206012000000000 |
| | | | RSR-PERP | -6,525,350.000000000000000 | | | -6,525,350.000000000000000 |
| | | | RUNE | 0.935487005000000 | | | 0.935487005000000 |
| | | | RUNE-PERP | 8,302.900000000020000 | | | 8,302.900000000020000 |
| | | | SAND | 1.342960450000000 | | | 1.342960450000000 |
| | | | SHIB | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | SHIB-PERP | 3,940,100,000.000000000000000 | | | 3,940,100,000.000000000000000 |
| | | | SNX | 0.691996016000000 | | | 0.691996016000000 |
| | | | SNX-PERP | -0.199999999977763 | | | -0.199999999977763 |
| | | | SOL | 0.036570251000000 | | | 0.036570251000000 |
| | | | SOL-PERP | -2,691.360000000010000 | | | -2,691.360000000010000 |
| | | | SOS | 500,000.000000000000000 | | | 500,000.000000000000000 |
| | | | SOS-PERP | 17,947,300,000.000000000000000 | | | 17,947,300,000.000000000000000 |
| | | | SRM | 1,090.312042390000000 | | | 1,090.312042390000000 |
| | | | SRM_LOCKED | 1,857.007183400000000 | | | 1,857.007183400000000 |
| | | | STMX | 66,980.000000000000000 | | | 66,980.000000000000000 |
| | | | STMX-PERP | -1,516,530.000000000000000 | | | -1,516,530.000000000000000 |
| | | | STORJ | 0.900000000000000 | | | 0.900000000000000 |
| | | | STORJ-PERP | -82,959.599999999900000 | | | -82,959.599999999900000 |
| | | | SUN | 14.393239000000000 | | | 14.393239000000000 |
| | | | SUN_OLD | -0.000000001000000 | | | -0.000000001000000 |
| | | | SUSHI | 3,555.617463625000000 | | | 3,555.617463625000000 |
| | | | SUSHI-PERP | -102.500000000000000 | | | -102.500000000000000 |
| | | | SXP | 1.019537484000000 | | | 1.019537484000000 |
| | | | SXP-PERP | 0.799999999836928 | | | 0.799999999836928 |
| | | | THETA-PERP | -72,546.499999999700000 | | | -72,546.499999999700000 |
| | | | TOMO | 0.033956453000000 | | | 0.033956453000000 |
| | | | TOMO-PERP | -18,015.799999999900000 | | | -18,015.799999999900000 |
| | | | TONCOIN | 0.200000000000000 | | | 0.200000000000000 |
| | | | TONCOIN-PERP | 12,676.000000000000000 | | | 12,676.000000000000000 |
| | | | TRX | 50.496038710000000 | | | 50.496038710000000 |
| | | | TRX-PERP | -2,236,515.000000000000000 | | | -2,236,515.000000000000000 |
| | | | UNI | 877.328427919000000 | | | 877.328427919000000 |
| | | | UNI-PERP | -0.100000000069173 | | | -0.100000000069173 |
| | | | USD | 1,537,756.167899900000000 | | | 1,537,756.167899900000000 |
| | | | USDT | 283,674.603840918000000 | | | 141,837.603840918000000 |
| | | | WAVES | 944.926907505000000 | | | 944.926907505000000 |
| | | | WAVES-PERP | 31,744.000000000000000 | | | 31,744.000000000000000 |
| | | | XEM-PERP | -831,725.000000000000000 | | | -831,725.000000000000000 |
| | | | XLM-PERP | 147,587.000000000000000 | | | 147,587.000000000000000 |
| | | | XMR-PERP | -0.070000000000001 | | | -0.070000000000001 |
| | | | XRP | 213.000000000000000 | | | 213.000000000000000 |
| | | | XRP-PERP | -2.000000000000000 | | | -2.000000000000000 |
| | | | XTZ-PERP | -0.029000000452697 | | | -0.029000000452697 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | YFI | 0.000018001070000 | | | 0.000018001070000 | |
| | | | YFII | 0.000643928200000 | | | 0.000643928200000 | |
| | | | YFII-PERP | -0.002000000000037 | | | -0.002000000000037 | |
| | | | YFI-PERP | -6.960999999999990 | | | -6.960999999999990 | |
| | | | YGG | 2.000000000000000 | | | 2.000000000000000 | |
| | | | ZEC-PERP | -200.049999999998000 | | | -200.049999999998000 | |
| | | | ZIL-PERP | 573,020.000000000000000 | | | 573,020.000000000000000 | |
| | | | ZRX | 0.953187800000000 | | | 0.953187800000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13720 | Name on file | West Realm Shires Services Inc. | BTC | 9.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 | |
| | | | ETH | 0.000385400000000 | | | 0.000385400000000 | |
| | | | ETHW | 0.000044000000000 | | | 0.000044000000000 | |
| | | | USD | 205,985.887108415000000 | | | 205,985.887108415000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12121 | Name on file | FTX Trading Ltd. | BTC | 0.000000016349031 | | FTX Trading Ltd. | 0.000000016349031 | |
| | | | BTC-PERP | -0.000000000000004 | | | -0.000000000000004 | |
| | | | CEL-PERP | 0.000000000007275 | | | 0.000000000007275 | |
| | | | ETH-PERP | 100.000000000000000 | | | 100.000000000000000 | |
| | | | FIL-PERP | 0.000000000003637 | | | 0.000000000003637 | |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 | |
| | | | FTT-PERP | 140,811.700000000000000 | | | 140,811.700000000000000 | |
| | | | TRX | 100.000000000000000 | | | 100.000000000000000 | |
| | | | USD | 386,073.090828473550000 | | | -14,681.640071526400000 | |
| | | | USDT | 1,000.000000001190000 | | | 1,000.000000001190000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11390 | Name on file | FTX Trading Ltd. | BTC | 0.363704560000000 | | FTX Trading Ltd. | 0.363704560000000 | |
| | | | BTC-PERP | 0.077000000000000 | | | 0.077000000000000 | |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 | |
| | | | EUR | 381.356448830000000 | | | 381.356448830000000 | |
| | | | FTT | 42.000000000000000 | | | 42.000000000000000 | |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 | |
| | | | USD | 509,367.000000000000000 | | | 4,175.529728849890000 | |
| | | | USDT | 0.002662612554261 | | | 0.002662612554261 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7710 | Name on file | FTX Trading Ltd. | BNB | 0.008984000000000 | | FTX Trading Ltd. | 0.008984000000000 | |
| | | | BTC-PERP | -0.000000000000003 | | | -0.000000000000003 | |
| | | | ETH | 0.000473960000000 | | | 0.000473960000000 | |
| | | | ETH-PERP | -0.000000000000028 | | | -0.000000000000028 | |
| | | | ETHW | 212.553334660000000 | | | 212.553334660000000 | |
| | | | EUR | 256,251.676000000000000 | | | 1.168400007584850 | |
| | | | PAXG-PERP | -0.000000000000099 | | | -0.000000000000099 | |
| | | | UNI | 0.022390000000000 | | | 0.022390000000000 | |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 1.883909999217700 | | | 1.883909999217700 |
| | | | USDT | 256,165.442079035000000 | | | 256,165.442079035000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15753 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | SHIB | 8,933,411.000000000000000 | | | 68,241.005351530000000 |
| | | | USD | | | | 0.009606000000000 |
| | | | USDC | 8,933,411.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55672 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1,200.000000000000000 | | | 0.077827375000000 |
| | | | MATIC | 8.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.401000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 18013 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | ASD | 0.024664500000000 | | | 0.024664500000000 |
| | | | ATOM | 0.063230428421137 | | | 0.063230428421137 |
| | | | AVAX | 0.000000006925690 | | | 0.000000006925690 |
| | | | BITW-1230 | -0.000000000000227 | | | -0.000000000000227 |
| | | | BNB | 0.004467545015035 | | | 0.004467545015035 |
| | | | BOLSONARO2022 | 0.000000000009549 | | | 0.000000000009549 |
| | | | BSVBULL | 4,749,042.490100000000000 | | | 4,749,042.490100000000000 |
| | | | BTC | 7.013816220304350 | | | 7.013816220304350 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | 10.000000000000000 | | | 10.000000000000000 |
| | | | BTC-MOVE-2023Q2 | 0.262100000000000 | | | 0.262100000000000 |
| | | | BTC-PERP | 0.000300000000002 | | | 0.000300000000002 |
| | | | BULL | 0.000000005300000 | | | 0.000000005300000 |
| | | | BVOL | 0.000100000000000 | | | 0.000100000000000 |
| | | | DOT | 0.000000001401839 | | | 0.000000001401839 |
| | | | EDEN | 15,000.155000000000000 | | | 15,000.155000000000000 |
| | | | EOSBULL | 1,905,919.759350000000000 | | | 1,905,919.759350000000000 |
| | | | ETH | 0.000223501624118 | | | 0.000223501624118 |
| | | | ETHW | 0.000000001624118 | | | 0.000000001624118 |
| | | | EUR | 0.671276132144029 | | | 0.671276132144029 |
| | | | FTT | 1,750.042750018990000 | | | 1,750.042750018990000 |
| | | | ICP-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | LINK | 0.003549833069516 | | | 0.003549833069516 |
| | | | LINKBULL | 5,656.318257790000000 | | | 5,656.318257790000000 |
| | | | LTC | 0.002234659697990 | | | 0.002234659697990 |
| | | | LTCBULL | 294,305.127049400000000 | | | 294,305.127049400000000 |
| | | | LUNA2_LOCKED | 44,010.571730000000000 | | | 44,010.571730000000000 |
| | | | LUNC | 34,468.597539099400000 | | | 34,468.597539099400000 |
| | | | OMG-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | PAXG | 0.000087431000000 | | | 0.000087431000000 |
| | | | PAXG-PERP | -0.000000000000009 | | | -0.000000000000009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.005000000000000 | | | 0.005000000000000 |
| | | | SRM | 706.335866330000000 | | | 706.335866330000000 |
| | | | SRM_LOCKED | 3,624.411170450000000 | | | 3,624.411170450000000 |
| | | | TRX | 0.892614176828303 | | | 0.892614176828303 |
| | | | TRXBULL | 20,016.400081500000000 | | | 20,016.400081500000000 |
| | | | TSLAPRE-0930 | -0.000000000000001 | | | -0.000000000000001 |
| | | | USD | 138,041.290000000000000 | | | 36,190.963347302900000 |
| | | | USDT | 0.005153077764816 | | | 0.005153077764816 |
| | | | USTC | 0.000000000561401 | | | 0.000000000561401 |
| | | | WBTC | 0.000001092131386 | | | 0.000001092131386 |
| | | | XAUT | 0.000000005960017 | | | 0.000000005960017 |
| | | | XAUT-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | XRP | 0.701928755596410 | | | 0.701928755596410 |
| | | | XRPBULL | 1,850,064.500100000000000 | | | 1,850,064.500100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84054 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 0.000000001352950 | | | 0.000000001352950 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | FTT | 1,091.939398670000000 | | | 1,091.939398670000000 |
| | | | OP-PERP | 0.000000000000000 | | | -120,241.000000000000000 |
| | | | SRM | 8.709420950000000 | | | 8.709420950000000 |
| | | | SRM_LOCKED | 153.470579050000000 | | | 153.470579050000000 |
| | | | USD | 315,829.393541647000000 | | | 315,829.393541647000000 |
| | | | USDT | 39,713.647706362900000 | | | 39,713.647706362900000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31581 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000032 |
| | | | ALGOBULL | | | | 50,200,000.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000227 |
| | | | AVAX-PERP | | | | -0.000000000000026 |
| | | | AXS-PERP | | | | 0.000000000000126 |
| | | | BCH | | | | 0.000000013000000 |
| | | | BCH-PERP | | | | -0.000000000000007 |
| | | | BNB-PERP | | | | -0.000000000000129 |
| | | | BRL | 616,001.000000000000000 | | | 0.000000000000000 |
| | | | BRZ | 616,001.000000000000000 | | | 15.921500017734400 |
| | | | BTC | 14.436569790000000 | | | 0.000035641733048 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.900400000000001 |
| | | | BULL | | | | 0.000000000050000 |
| | | | CAKE-PERP | | | | 0.000000000000169 |
| | | | COMP | | | | 0.000000002500000 |
| | | | COMP-PERP | | | | 0.000000000000003 |
| | | | DOT-PERP | | | | 0.000000000000303 |
| | | | ETH | | | | 0.000000030500000 |
| | | | ETH-20211231 | | | | 0.000000000000000 |
| | | | ETHBULL | | | | 0.000000000500000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | -0.000000000000017 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 25.000000018776800 |
| | | | FTT-PERP | | | | 2,699.400000000000000 |
| | | | GRTBULL | | | | 3,022.500000000000000 |
| | | | ICP-PERP | | | | 0.000000000000007 |
| | | | LINK-PERP | | | | 0.000000000000046 |
| | | | LTC-PERP | | | | 0.000000000000027 |
| | | | LUNA2 | | | | 0.000000007000000 |
| | | | LUNA2_LOCKED | | | | 70.253872017000000 |
| | | | LUNC-PERP | | | | -0.000000000000008 |
| | | | MKR | | | | 0.000000002000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | -0.000000000000170 |
| | | | SOL-PERP | | | | 0.000000000000145 |
| | | | SUSHIBULL | | | | 21,955,000.000000000000000 |
| | | | SXPBULL | | | | 66,290.000000000000000 |
| | | | THETA-PERP | | | | -0.000000000000106 |
| | | | UNI-PERP | | | | 0.000000000000152 |
| | | | USD | | | | -11,702.459810121100000 |
| | | | USDT | | | | 0.000000008201656 |
| | | | XMR-PERP | | | | 0.000000000000024 |
| | | | XRPBEAR | | | | 55,000,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21923 | Name on file | FTX Trading Ltd. | BNB | 99.000000000000000 | | FTX Trading Ltd. | 0.996476010000000 |
| | | | BTC | | | | 0.000006160026142 |
| | | | EGLD-PERP | | | | 0.000000000000005 |
| | | | ETH | | | | 0.000000010000000 |
| | | | EUR | | | | 0.000000008469699 |
| | | | FTT | | | | 0.081000003891132 |
| | | | FTT-PERP | | | | 1,000.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000004 |
| | | | NEAR-PERP | | | | 0.000000000000113 |
| | | | USD | 422,960.000000000000000 | | | 2,252.609781400800000 |
| | | | USDT | | | | 0.000000011599018 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63865 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001837075 | | FTX Trading Ltd. | 0.000000001837075 |
| | | | ATOM | 0.280620608519621 | | | 0.280620608519621 |
| | | | AVAX | 1,321.433053582930000 | | | 1,321.433053582930000 |
| | | | AXS | 4,065.558267508860000 | | | 4,065.558267508860000 |
| | | | AXS-0930 | -0.000000000000454 | | | -0.000000000000454 |
| | | | BAL | 0.002600000000000 | | | 0.002600000000000 |
| | | | BNB | 0.009829848988991 | | | 0.009829848988991 |
| | | | BNB-1230 | 440.500000000000000 | | | 440.500000000000000 |
| | | | BOBA | 0.060000000000000 | | | 0.060000000000000 |
| | | | BTC | 42.671662816352100 | | | 42.671662816352100 |
| | | | BTC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | CHZ | 0.252750000000000 | | | 0.252750000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | COMP | 0.000016150000000 | | 0.000016150000000 |
| | | | DOT | 5,413.739264818780000 | | 5,413.739264818780000 |
| | | | ENS | 5.000025000000000 | | 5.000025000000000 |
| | | | ENS-PERP | 1,634.990000000000000 | | 1,634.990000000000000 |
| | | | ETH | 0.000000008984407 | | 0.000000008984407 |
| | | | ETH-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | EUR | 411,685.988974408000000 | | 411,685.988974408000000 |
| | | | EURT | 28,223.149550000000000 | | 28,223.149550000000000 |
| | | | FTT | 150.050099000000000 | | 150.050099000000000 |
| | | | FTT-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | GRT | 100,101.848169315000000 | | 100,101.848169315000000 |
| | | | GRT-1230 | -98,912.000000000000000 | | -98,912.000000000000000 |
| | | | GST | 0.018826000000000 | | 0.018826000000000 |
| | | | GST-PERP | -0.000000000116415 | | -0.000000000116415 |
| | | | HT | 10.067148348023300 | | 10.067148348023300 |
| | | | KSM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LTC | 0.004962128277000 | | 0.004962128277000 |
| | | | MATIC | 14.834583287279800 | | 14.834583287279800 |
| | | | NEXO | 0.243750000000000 | | 0.243750000000000 |
| | | | SNX | 0.034162825672916 | | 0.034162825672916 |
| | | | SOL | 0.000000812378376 | | 0.000000812378376 |
| | | | SOL-20211231 | -0.000000000000005 | | -0.000000000000005 |
| | | | SRM | 5.801148700000000 | | 5.801148700000000 |
| | | | SRM_LOCKED | 206.358851300000000 | | 206.358851300000000 |
| | | | STG | 0.260365000000000 | | 0.260365000000000 |
| | | | SUSHI | 16,585.473603506700000 | | 16,585.473603506700000 |
| | | | SXP | 0.099205315133920 | | 0.099205315133920 |
| | | | TRX | 550,097.198093078000000 | | 550,097.198093078000000 |
| | | | UNI | 0.026195597728480 | | 0.026195597728480 |
| | | | USD | 355,076.697175906000000 | | 194,620.461625906000000 |
| | | | USDT | 0.007149138211245 | | 0.007149138211245 |
| | | | XAUT | 0.000500004373670 | | 0.000500004373670 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 10.000050000000000 | | 10.000050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64033 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AVAX | 0.000000009429129 | | 0.000000009429129 |
| | | | BTC | 0.061980700046913 | | 0.061980700046913 |
| | | | CRV | 99.983936800000000 | | 99.983936800000000 |
| | | | DOT | 0.000000009696010 | | 0.000000009696010 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 479.968572000000000 | | 479.968572000000000 |
| | | | ETH | 0.000000001765090 | | 0.000000001765090 |
| | | | ETHW | 0.000000001894250 | | 0.000000001894250 |
| | | | EUR | 2,485.538561527880000 | | 2,485.538561527880000 |
| | | | FTM | 0.000000000553650 | | 0.000000000553650 |
| | | | FTT | 24.990235100000000 | | 24.990235100000000 |
| | | | LINK | 55.251632857070200 | | 55.251632857070200 |
| | | | LUNC-PERP | -0.000000000023282 | | -0.000000000023282 |
| | | | MATIC | 0.000000007023736 | | 0.000000007023736 |
| | | | NEAR-PERP | -0.000000000000099 | | -0.000000000000099 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SAND | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 0.000000005071073 | | 0.000000005071073 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 32,261,603.000000000000000 | | 0.000000014267866 |
| | | | XRP | 0.000000005108198 | | 0.000000005108198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41082 | Name on file | FTX Trading Ltd. | ATLAS | 50,000.000000000000000 | FTX Trading Ltd. | 4,089.182000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP2024 | 12.000000000000000 | | 4.800000000000000 |
| | | | USD | | | 0.055583577334963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8420 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000001818 | FTX Trading Ltd. | 0.000000000001818 |
| | | | ALCX | 0.000000010000000 | | 0.000000010000000 |
| | | | ALEPH | 7,895.000000000000000 | | 7,895.000000000000000 |
| | | | ALICE-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AVAX-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BTC | 0.000000008985302 | | 0.000000008985302 |
| | | | BTC-0331 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC-PERP | 8.000000000000010 | | 8.000000000000010 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ETH | 0.000000001840705 | | 0.000000001840705 |
| | | | ETH-20211231 | 0.000000000000049 | | 0.000000000000049 |
| | | | FTM | 0.000000001550843 | | 0.000000001550843 |
| | | | FTT | 0.000000008584312 | | 0.000000008584312 |
| | | | FTT-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | MATIC | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SOL | 0.000000005225135 | | 0.000000005225135 |
| | | | SOL-20211231 | -0.000000000001364 | | -0.000000000001364 |
| | | | SRM | 0.548683530000000 | | 0.548683530000000 |
| | | | SRM_LOCKED | 316.956185830000000 | | 316.956185830000000 |
| | | | USD | 16,594.578257480000000 | | -120,269.421742515000000 |
| | | | USDT | 0.000000006793251 | | 0.000000006793251 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45686 | Name on file | FTX Trading Ltd. | AVAX-PERP | -22.199999999999100 | FTX Trading Ltd. | -22.199999999999100 |
| | | | BNB-20211231 | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB-PERP | 1,914.800000000000000 | | 1,914.800000000000000 |
| | | | BTC | 0.000000006854702 | | 0.000000006854702 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-1230 | -34.514000000000000 | | -34.514000000000000 |
| | | | BTC-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20211231 | -0.000000000000009 | | -0.000000000000009 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | -16.199000000000000 | | | -16.199000000000000 |
| | | | DOGE-PERP | 1,951.000000000000000 | | | 1,951.000000000000000 |
| | | | DOT-PERP | -0.000000000002728 | | | -0.000000000002728 |
| | | | DYDX-PERP | 19,594.500000000000000 | | | 19,594.500000000000000 |
| | | | EGLD-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | -484.347920085613000 | | | -484.347920085613000 |
| | | | ETH-0325 | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH-0624 | 0.000000000000056 | | | 0.000000000000056 |
| | | | ETH-0930 | 0.000000000000008 | | | 0.000000000000008 |
| | | | ETH-1230 | -711.925000000000000 | | | -711.925000000000000 |
| | | | ETH-20210625 | 0.000000000000218 | | | 0.000000000000218 |
| | | | ETH-20210924 | -0.000000000002227 | | | -0.000000000002227 |
| | | | ETH-20211231 | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETH-PERP | 1,199.859000000000000 | | | 1,199.859000000000000 |
| | | | FTT | 0.000000006879268 | | | 0.000000006879268 |
| | | | FTT-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | LUNA2 | 179.798566100000000 | | | 179.798566100000000 |
| | | | LUNA2_LOCKED | 396.196654200000000 | | | 396.196654200000000 |
| | | | LUNC-PERP | 27,658,000.000000000000000 | | | 27,658,000.000000000000000 |
| | | | MATIC | 0.000000007500000 | | | 0.000000007500000 |
| | | | SOL | 0.000000001011328 | | | 0.000000001011328 |
| | | | SOL-0325 | -0.000000000000113 | | | -0.000000000000113 |
| | | | SOL-PERP | 2,303.590000000000000 | | | 2,303.590000000000000 |
| | | | SRM | 21.026740260000000 | | | 21.026740260000000 |
| | | | SRM_LOCKED | 958.930036360000000 | | | 958.930036360000000 |
| | | | USD | 1,435,551.105709851948925 | | | 916,530.949254852000000 |
| | | | USDT | 0.003125275292834 | | | 0.003125275292834 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24543 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | -0.000000000000003 |
| | | | BRL | | | | 0.000000000000000 |
| | | | BRZ | 108,619,000.000000000000000 | | | 108,620.670034170000000 |
| | | | BTC | | | | 0.000003217000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000820000000000 |
| | | | TRX | | | | 0.000003000000000 |
| | | | USD | | | | 12.125024291487900 |
| | | | USDT | | | | 0.000000019863581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50112 | Name on file | FTX Trading Ltd. | BTC | 3,010.000000000000000 | | FTX Trading Ltd. | 0.301014341215890 |
| | | | USD | | | | 4.385823919178830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29294 | Name on file | FTX Trading Ltd. | ADABULL | 7,558,079.000000000000000 | FTX Trading Ltd. | | 0.755807900000000 |
| | | | BCH | 12.998802110000000 | | | 12.998802110000000 |
| | | | BOBA | 0.791746870000000 | | | 0.791746870000000 |
| | | | BTC | 0.231727650000000 | | | 0.231727650000000 |

| | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | 1,164.154000000000000 | | 1,164.154000000000000 |
| | | | EOSBULL | | | 34,991.845380000000000 |
| | | | ETH | 2.899837650000000 | | 2.899837650000000 |
| | | | ETHW | | | 2.899837650000000 |
| | | | GRT | 1,872.688200000000000 | | 1,872.688200000000000 |
| | | | GRTBULL | | | 141.712764850000000 |
| | | | LINK | 653.492357260000000 | | 653.492357260000000 |
| | | | LINKBULL | | | 70.346943170000000 |
| | | | LTC | 26.107489130000000 | | 26.107489130000000 |
| | | | MATICBULL | | | 320.026976000000000 |
| | | | OMG | 900.611746870000000 | | 900.611746870000000 |
| | | | REN | 2,602.891038850000000 | | 2,602.891038850000000 |
| | | | SUSHIBULL | | | 139,091.834900000000000 |
| | | | SXPBULL | | | 4,002.620858000000000 |
| | | | TRX | 4.636400000000000 | | 4.636400000000000 |
| | | | USD | 4,531.800000000000000 | | 4,531.802495359000000 |
| | | | XTZBULL | | | 600.531051200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 28791 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | | | 0.057400000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ATOMBULL | | | 70,279.000000000000000 |
| | | | AVAX | | | 0.000000000635901 |
| | | | BTC | | | 0.000085910000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 1.158030221000000 |
| | | | DOGEBULL | | | 76.930000000000000 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | EOSBULL | | | 998,400.000000000000000 |
| | | | ETH | | | 0.000093065139618 |
| | | | ETHBULL | | | 3,011.465166238000000 |
| | | | ETHW | | | 0.119093071321956 |
| | | | FTT-PERP | | | -0.000000000000001 |
| | | | KNC | | | 0.000000007724146 |
| | | | LINKBULL | | | 85.600000000000000 |
| | | | LTCBULL | | | 26,695.000000000000000 |
| | | | MATICBULL | | | 91.500000000000000 |
| | | | SUSHIBULL | | | 37,126,000.000000000000000 |
| | | | UNISWAPBULL | | | 0.675700000000000 |
| | | | USD | 266,113.000000000000000 | | 2,661.131104945880000 |
| | | | USDT | | | 0.000000040084338 |
| | | | VETBULL | | | 884.600000000000000 |
| | | | XRPBULL | | | 8,888,810.000000000000000 |
| | | | XTZBULL | | | 23,390.000000000000000 |
| | | | ZECBULL | | | 1,246.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 53609 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 0.116719500000000 | | 0.116719500000000 |
| | | | AVAX | 0.000000500000000 | | 0.000000500000000 |
| | | | BOBA | 0.087333000000000 | | 0.087333000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BOBA-PERP | 0.000000000005911 | | | 0.000000000005911 |
| | | | BTC | 0.000099710440150 | | | 0.000099710440150 |
| | | | BTC-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | CELO-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | DOT | 0.012010000000000 | | | 0.012010000000000 |
| | | | DOT-PERP | -0.000000000001136 | | | -0.000000000001136 |
| | | | ETH | 0.050154055000000 | | | 0.050154055000000 |
| | | | ETH-PERP | -0.000000000000029 | | | -0.000000000000029 |
| | | | ETHW | 0.000612936395056 | | | 0.000612936395056 |
| | | | FTT | 150.095130000000000 | | | 150.095130000000000 |
| | | | FXS | 0.000010000000000 | | | 0.000010000000000 |
| | | | FXS-PERP | 0.000000000000767 | | | 0.000000000000767 |
| | | | HT | 1,000.000000000000000 | | | 5,000.230000000000000 |
| | | | LUNA2 | 151.085786326320000 | | | 151.085786326320000 |
| | | | LUNA2_LOCKED | 0.046994094740000 | | | 0.046994094740000 |
| | | | MATIC | 0.000100000000000 | | | 0.000100000000000 |
| | | | NEAR | 0.005000000000000 | | | 0.005000000000000 |
| | | | NEAR-PERP | -0.000000000000142 | | | -0.000000000000142 |
| | | | OKB | 0.052069040120804 | | | 0.052069040120804 |
| | | | OMG | 0.161600000000000 | | | 0.161600000000000 |
| | | | OMG-20211231 | -0.000000000000113 | | | -0.000000000000113 |
| | | | SRM | 0.011314760000000 | | | 0.011314760000000 |
| | | | SRM_LOCKED | 19.608494730000000 | | | 19.608494730000000 |
| | | | TRX | 0.000006000000000 | | | 0.000006000000000 |
| | | | USD | 347,026.580000000000000 | | | 165,256.580712444000000 |
| | | | USDT | 0.069094750000000 | | | 0.069094750000000 |
| | | | USTC | 0.000000002745860 | | | 0.000000002745860 |
| | | | WBTC | 0.000091330339354 | | | 0.000091330339354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82132 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AKRO | | | | 1.000000000000000 |
| | | | BAO | | | | 14.000000000000000 |
| | | | BTC | 10.000000000000000 | | | 0.102104160000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | ETH | 119.000000000000000 | | | 1.190087510000000 |
| | | | ETHW | | | | 1.189772280000000 |
| | | | EUR | 5,500.000000000000000 | | | 5,331.066199906420000 |
| | | | KIN | | | | 6.000000000000000 |
| | | | PAXG | | | | 0.059283350000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | RUNE | | | | 1.646270160000000 |
| | | | UBXT | | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86375 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AGLD-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | AKRO | 0.000000006780747 | | | 0.000000006780747 |
| | | | ALCX-PERP | -0.000000000000026 | | | -0.000000000000026 |
| | | | ALICE-PERP | -0.000000000001477 | | | -0.000000000001477 |
| | | | ATOM | 0.016370280809540 | | | 0.016370280809540 |
| | | | ATOM-PERP | 0.000000000001136 | | | 0.000000000001136 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AUDIO-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | AVAX | 0.000000018203526 | | | 0.000000018203526 |
| | | | AVAX-PERP | 0.000000000000497 | | | 0.000000000000497 |
| | | | AXS-PERP | 0.000000000000540 | | | 0.000000000000540 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000000514836 | | | 0.000000000514836 |
| | | | BTC-PERP | 3.507000000000000 | | | 3.507000000000000 |
| | | | CEL-0624 | 0.000000000000056 | | | 0.000000000000056 |
| | | | CHZ-PERP | -18,250.000000000000000 | | | -18,250.000000000000000 |
| | | | CRV | 0.000000008610000 | | | 0.000000008610000 |
| | | | DEFI-1230 | 0.228000000000000 | | | 0.228000000000000 |
| | | | DEFI-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | DOGE-PERP | -218,358.000000000000000 | | | -218,358.000000000000000 |
| | | | DOT-PERP | -0.000000000002501 | | | -0.000000000002501 |
| | | | EGLD-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ENS-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETH-PERP | -12.044000000000000 | | | -12.044000000000000 |
| | | | EUR | 3,909.785353900000000 | | | 3,909.785353900000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | FTM | -0.000000000144439 | | | -0.000000000144439 |
| | | | FTT | 0.000000022330885 | | | 0.000000022330885 |
| | | | FTT-PERP | 2,700.500000000000000 | | | 2,700.500000000000000 |
| | | | FXS-PERP | -276.100000000000000 | | | -276.100000000000000 |
| | | | GAL-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | GBP | 5,300.161328560000000 | | | 5,300.161328560000000 |
| | | | HNT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | HOLY-PERP | 1,092.200000000000000 | | | 1,092.200000000000000 |
| | | | HT-PERP | -3,436.750000000000000 | | | -3,436.750000000000000 |
| | | | KNC-PERP | 1,607.800000000000000 | | | 1,607.800000000000000 |
| | | | LINK | 0.000000012163500 | | | 0.000000012163500 |
| | | | LOOKS | 0.000000002862616 | | | 0.000000002862616 |
| | | | LUNA2 | 0.000000018464620 | | | 0.000000018464620 |
| | | | LUNA2_LOCKED | 0.000000043084114 | | | 0.000000043084114 |
| | | | LUNC | 0.004020706633769 | | | 0.004020706633769 |
| | | | LUNC-PERP | -0.000000004843059 | | | -0.000000004843059 |
| | | | MANA | 0.000000006070509 | | | 0.000000006070509 |
| | | | MASK-PERP | -794.000000000000000 | | | -794.000000000000000 |
| | | | MKR-PERP | -39.967000000000000 | | | -39.967000000000000 |
| | | | NEAR-PERP | -0.000000000002955 | | | -0.000000000002955 |
| | | | OP-PERP | -20,918.000000000000000 | | | -20,918.000000000000000 |
| | | | PEOPLE-PERP | -309,450.000000000000000 | | | -309,450.000000000000000 |
| | | | RNDR-PERP | -11,341.800000000000000 | | | -11,341.800000000000000 |
| | | | RUNE | 0.064640000000000 | | | 0.064640000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | SNX-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | SOL | 499.921963497063000 | | | 499.921963497063000 |
| | | | SOL-PERP | 2,799.950000000000000 | | | 2,799.950000000000000 |
| | | | UNI-PERP | -0.000000000000369 | | | -0.000000000000369 |
| | | | USD | 234,783.160000000000000 | | | 124,783.158507713000000 |
| | | | USDT | 0.008904847914441 | | | 0.008904847914441 |
| | | | XRP | 0.126260618675287 | | | 0.126260618675287 |
| | | | YFII-PERP | -36.042000000000000 | | | -36.042000000000000 |
| | | | YFI-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ZEC-PERP | -0.000000000000028 | | | -0.000000000000028 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60233 | Name on file | FTX Trading Ltd. | AAVE | 3,707.681227550000000 | FTX Trading Ltd. | 2,401.171227500000000 |
| | | | AXS | 12,627.200000000000000 | | 8,501.413277860000000 |
| | | | AXS-PERP | 350,392.400000000000000 | | 350,392.400000000000000 |
| | | | BTC-PERP | -2,409.691700000000000 | | -2,409.691700000000000 |
| | | | DAI | 0.043174860000000 | | 0.043174860000000 |
| | | | ENS | 30,773.287732500000000 | | 30,773.287732500000000 |
| | | | ETH | 0.100000010000000 | | 0.100000010000000 |
| | | | ETH-PERP | 30,819.628000000000000 | | 30,819.628000000000000 |
| | | | FTT | 0.182154303798890 | | 0.182154303798890 |
| | | | LUNC-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | PERP | 0.000000010000000 | | 0.000000010000000 |
| | | | ROOK | 68.169066880000000 | | 68.169066880000000 |
| | | | SLP-PERP | 5,029,920.000000000000000 | | 5,029,920.000000000000000 |
| | | | UNI | 110,060.084610000000000 | | 72,931.484610000000000 |
| | | | USD | 20,780,522.520000000000000 | | 14,479,982.104550300000000 |
| | | | USDT | 0.000000004485796 | | 0.000000004485796 |
| | | | ZRX | 1,433,812.878600000000000 | | 1,433,812.878600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36404 | Name on file | FTX Trading Ltd. | AUDIO | 489.000000000000000 | FTX Trading Ltd. | 246.438400220000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAT | 353.673481980000000 | | 353.673481980000000 |
| | | | CHZ | 1,289.730720750000000 | | 1,289.730720750000000 |
| | | | CREAM | 8.238556910000000 | | 8.238556910000000 |
| | | | CVC | 1,383.247577710000000 | | 1,383.247577710000000 |
| | | | DMG | 14,073,023.000000000000000 | | 715.501180000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 321,683.000000000000000 | | 16.456866600000000 |
| | | | LTC | 3.269927910000000 | | 3.269927910000000 |
| | | | MANA | 285,632,311.000000000000000 | | 255.451555720000000 |
| | | | OXY | 11,543,474.000000000000000 | | 587.074587390000000 |
| | | | POLIS | 1,263,604.000000000000000 | | 64.296584460000000 |
| | | | RSR | 29,398,212.000000000000000 | | 14,959.496538230000000 |
| | | | SXP | 314.130500000000000 | | 159.761211390000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.000000281926887 | | 0.000000281926887 |
| | | | WRX | 77,302.000000000000000 | | 393.525843730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28848 | Name on file | FTX Trading Ltd. | ATLAS | 57,968,404.000000000000000 | FTX Trading Ltd. | 57,968.404000000000000 |
| | | | POLIS | 405.018980000000000 | | 405.018980000000000 |
| | | | SOL | 34.912014600000000 | | 34.912014600000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 1.400000000000000 | | 1.400490497718480 |
| | | | USDT | | | 0.000000002617776 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29804 | Name on file | FTX Trading Ltd. | 3X LONG ZCASH TOKEN (ZECBULL) | 1,931.721491550000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | 0.599561550000000 | | 0.599561550000000 |
| | | | BTC | 0.045812990000000 | | 0.045812990398109 |
| | | | ETH | 2.921384350000000 | | 2.921384356000000 |
| | | | ETHW | 2.921384350000000 | | 2.921384356000000 |
| | | | FTT | 34.000000000000000 | | 34.000000000000000 |
| | | | LTC | | | 0.000000003500000 |
| | | | MATIC | | | 0.000000036000000 |
| | | | OKB | | | 0.000000009900000 |
| | | | SOL | 43.006121540000000 | | 43.006121548000000 |
| | | | USD | 988,362.000000000000000 | | 9,883.622053123110000 |
| | | | USDT | | | 0.000000718477286 |
| | | | ZECBULL | | | 1,931.721491556800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83596 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000006051400 |
| | | | ETH | 1,213.000000000000000 | | 0.121311480400000 |
| | | | FTT | | | 0.000000009204000 |
| | | | HNT | | | 1.519080477965000 |
| | | | LUNA2 | | | 0.000000009278000 |
| | | | LUNA2_LOCKED | | | 0.004494138315000 |
| | | | USD | | | 0.000000006709531 |
| | | | USDT | 164.000000000000000 | | 164.518549383778000 |
| | | | USTC | | | 0.272643000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82148 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 3.130000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 7,745,800.000000000000000 |
| | | | DOGE | | | 192.856620420000000 |
| | | | ETH | | | 0.000790640000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | | | 0.000790640000000 |
| | | | EUR | 1,393,000.000000000000000 | | 1,550.432374965100000 |
| | | | KSM-PERP | | | -0.000000000000014 |
| | | | RSR-PERP | | | 3,489,510.000000000000000 |
| | | | SHIB | | | 75,131,480.090157800000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | | | -7,699.785308396180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | AUDIO-PERP | 0.000000000009094 | | 0.000000000009094 |
| | | | AVAX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BCH-PERP | 0.000000000000006 | | 0.000000000000006 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | ETH | 0.000000004065905 | | | 0.000000004065905 |
| | | | ETH-PERP | 0.000000000000025 | | | 0.000000000000025 |
| | | | FIL-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | FTT-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | KNC-PERP | 0.000000000004092 | | | 0.000000000004092 |
| | | | LINK-PERP | -0.000000000002188 | | | -0.000000000002188 |
| | | | LTC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | MTL-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | NEAR-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | NEO-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | RUNE-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | SNX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SOL | 0.000000005000000 | | | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | TRX | 0.709157000000000 | | | 0.709157000000000 |
| | | | UNI-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | USD | 420,000.000000000000000 | | | 0.805314220994148 |
| | | | USDT | 0.000000010434716 | | | 0.000000010434716 |
| | | | XTZ-PERP | 0.000000000056843 | | | 0.000000000056843 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84468 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ADABULL | | | | 0.000000008700000 |
| | | | ATOM-PERP | | | | 0.000000000000007 |
| | | | AVAX-PERP | | | | 0.000000000000003 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000009110000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000170870000000 |
| | | | ETHW | | | | 0.000170870000000 |
| | | | FLOW-PERP | | | | 0.000000000000003 |
| | | | OMG-PERP | | | | -0.000000000000005 |
| | | | THETA-PERP | | | | -0.000000000000003 |
| | | | USD | | 110,000.620000000000000 | | | 0.352960394455984 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34871 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | FTT | 5,434,354.000000000000000 | | | 0.054343540000000 |
| | | | SOL | 871,457.000000000000000 | | | 0.008714570000000 |
| | | | USD | 1,281.320000000000000 | | | 1,281.317435646140000 |
| | | | USDT | 2,001.681000000000000 | | | 2,001.681000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60972 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | BRZ | 100.325257360000000 | | | 100.325257360000000 |
| | | | BTC | 14,737.280000000000000 | | | 0.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.000000290000000 | | | 0.000000290000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTC | 0.216986460000000 | | | 0.216986460000000 |
| | | | SHIB | 9.000000000000000 | | | 9.000000000000000 |
| | | | SOL | 4.603557060000000 | | | 4.603557060000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | UNI | 0.385475790000000 | | | 0.385475790000000 |
| | | | USD | 18.080142975222800 | | | 18.080142975222800 |
| | | | USDT | 0.881054290000000 | | | 0.881054290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67154 | Name on file | FTX Trading Ltd. | AVAX-PERP | 200.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 300.000000000000000 | | | 0.003295850000000 |
| | | | BTC-PERP | 200.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 300.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 250.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | MATIC-PERP | 161.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | SOL-PERP | 50.000000000000000 | | | -0.000000000000005 |
| | | | USD | -187.317183733079000 | | | -187.317183733079000 |
| | | | USDT | 386.870000008051000 | | | 386.870000008051000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 17552 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000024 | | FTX Trading Ltd. | 0.000000000000024 |
| | | | ATOM | 0.000204000000000 | | | 0.000204000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC | 13.210847285700000 | | | 0.015601875700000 |
| | | | BTC-PERP | 0.028800000000000 | | | 0.028800000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | EOS-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETC-PERP | 0.000000000000124 | | | 0.000000000000124 |
| | | | FTT | 0.000000010000000 | | | 0.000000010000000 |
| | | | FTT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | KNC-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | SHIB | 11,100,000.000000000000000 | | | 11,100,000.000000000000000 |
| | | | SOL-PERP | 0.000000000000027 | | | 0.000000000000027 |
| | | | SRM | 0.090626040000000 | | | 0.090626040000000 |
| | | | SRM_LOCKED | 78.527467790000000 | | | 78.527467790000000 |
| | | | TONCOIN-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | USD | 600,000.000000000000000 | | | -512.830478735526000 |
| | | | USDT | 0.000000004032847 | | | 0.000000004032847 |
| | | | XAUT | 0.000600000000000 | | | 0.000600000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64727 | Name on file | FTX Trading Ltd. | KIN | 1,073,836.807047290000000 | | FTX Trading Ltd. | 1,073,836.807047290000000 |
| | | | USD | 100,000.000000000000000 | | | 0.744812490000000 |
| | | | USDT | 100,000.000000000000000 | | | 0.000000007865717 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XRP | 0.000000009967686 | | 0.000000009967686 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29169 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 1,206.000000000000000 | | 0.120600000000000 |
| | | | FTT | 173.000000000000000 | | 173.000000000000000 |
| | | | SOL | 40.000000000000000 | | 40.000000000000000 |
| | | | SRM | 951.000000000000000 | | 951.000000000000000 |
| | | | USD | 312.000000000000000 | | 3.118635162000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30718 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 34.000000000000000 | | 0.003400000000000 |
| | | | ETH | 17.000000000000000 | | 0.017000000000000 |
| | | | ETHW | 17.000000000000000 | | 0.017000000000000 |
| | | | SOL | 1,599.000000000000000 | | 1.599696000000000 |
| | | | USD | 1.541384412000000 | | 1.541384412000000 |
| | | | USDT | 11,859.000000000000000 | | 118.593853812500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29840 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | SOL | 159,854.000000000000000 | | 159.854000000000000 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | | | 0.000000009500000 |
| | | | USDT | | | 0.000000059984894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81545 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BTC | 0.999800000000000 | | 0.999800000000000 |
| | | | DOT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH | 5.369592700000000 | | 5.369592700000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 5.369592700000000 | | 5.369592700000000 |
| | | | FTT-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | GHS | 100.000000000000000 | | 100.000000000000000 |
| | | | LUNA2 | 0.022957298120000 | | 0.022957298120000 |
| | | | LUNA2_LOCKED | 0.053567028950000 | | 0.053567028950000 |
| | | | LUNC | 4,999.000000000000000 | | 4,999.000000000000000 |
| | | | SOL | 582.690000000000000 | | 582.690000000000000 |
| | | | SRM | 0.563667650000000 | | 0.563667650000000 |
| | | | SRM_LOCKED | 2.436332350000000 | | 2.436332350000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 1,127,964.614000000000000 | | -410,897.352987153000000 |
| | | | USDT | 700,317.386543934000000 | | 700,317.386543934000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36996 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | -0.000000000000227 | | -0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AGLD-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | AVAX-PERP | -0.000000000004454 | | -0.000000000004454 |
| | | | AXS-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BADGER-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC | 0.000000022486889 | | 0.000000022486889 |
| | | | BTC-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | DOT-PERP | -0.000000000003183 | | -0.000000000003183 |
| | | | EOS-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | -103.470000000000000 |
| | | | FIL-PERP | -0.000000000004454 | | -0.000000000004454 |
| | | | FTT | 0.062858697650572 | | 0.062858697650572 |
| | | | FTT-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | GBP | 0.000000006799418 | | 0.000000006799418 |
| | | | ICP-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | LINK-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | NEO-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000000003859892 | | 0.000000003859892 |
| | | | SOL-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | SRM | 0.280976640000000 | | 0.280976640000000 |
| | | | SRM_LOCKED | 110.378831890000000 | | 110.378831890000000 |
| | | | TOMO-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | USD | 147,406.434800962000000 | | 147,406.434800962000000 |
| | | | USDT | 0.000000006168618 | | 0.000000006168618 |
| | | | XMR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | XTZ-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63393 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 4.266655880000000 | | 0.000000000000000 |
| | | | ETH | 47.344332050000000 | | 0.000000000000000 |
| | | | ETHW | 47.345252690000000 | | 0.000000000000000 |
| | | | USDT | 19.863979412771623 | | 0.000000002771623 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71559 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BAT | 100.000000000000000 | | 0.000000000000000 |
| | | | BTC | 100.000000000000000 | | 0.000000000000000 |
| | | | HNT | 100.000000000000000 | | 0.036556460000000 |
| | | | USD | | | 0.008834535172285 |
| | | | USDC | 100.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 25.092171020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86124 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | USD | 326,788.000000000000000 | | 0.037460981519009 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| S1999 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.344900000000000 | | 0.344900000000000 |
| | | | DOT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | USD | 100,000.000000000000000 | | -4,508.949126930870000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| S9237 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000008500000 | | 0.000000008500000 |
| | | | BTC | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH | 8,000.000000000000000 | | 0.001000000000000 |
| | | | ETHW | 0.001000000000000 | | 0.001000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 8,000.000000000000000 | | 0.000000016159759 |
| | | | USDT | 0.000000008302174 | | 0.000000008302174 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35503 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ADABULL | 0.000000008100000 | | 0.000000008100000 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BCHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BNBBULL | 0.000000004900000 | | 0.000000004900000 |
| | | | BNB-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | 21.442877990000000 | | 0.000037697024653 |
| | | | BTC-PERP | 0.000000000000075 | | 0.000000000000075 |
| | | | BULL | 0.000000006475000 | | 0.000000006475000 |
| | | | COMP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DOGE | 0.000000008710300 | | 0.000000008710300 |
| | | | DOT-PERP | 0.000000000004561 | | 0.000000000004561 |
| | | | DYDX-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | EOS-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | ETH-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | FTM | 0.242600000000000 | | 0.242600000000000 |
| | | | FTT | 1,049.191761171710000 | | 1,049.191761171710000 |
| | | | ICP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LTC-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | NEAR-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | NEO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | QTUM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SNX-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | SOL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SRM | 9.454928140000000 | | 9.454928140000000 |
| | | | SRM_LOCKED | 347.260233460000000 | | 347.260233460000000 |
| | | | USD | 0.000000000000000 | | 110,386.651723258000000 |
| | | | USDT | 0.000000018980789 | | 0.000000018980789 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XTZBULL | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83216 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000165376 | FTX Trading Ltd. | 0.000000000165376 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.421369000000000 | | 0.421369000000000 |
| | | | BNB | 1.796020000000000 | | 1.796020000000000 |
| | | | BTC | 2.000391400794000 | | 2.000391400794000 |
| | | | CHZ | 2,561.629043690000000 | | 2,561.629043690000000 |
| | | | DOT | 10.257837000000000 | | 10.257837000000000 |
| | | | ETH | 0.025845912934360 | | 0.025845912934360 |
| | | | ETHW | 0.025845912934360 | | 0.025845912934360 |
| | | | FTT | 38.335412180000000 | | 38.335412180000000 |
| | | | LUNA2 | 4.675032640000000 | | 4.675032640000000 |
| | | | LUNA2_LOCKED | 10.908409490000000 | | 10.908409490000000 |
| | | | LUNC | 1,017,998.200000000000000 | | 1,017,998.200000000000000 |
| | | | RSR | 33,423.882583630000000 | | 33,423.882583630000000 |
| | | | SAND | 199.727703750000000 | | 199.727703750000000 |
| | | | SHIB | 21,651,140.250000000000000 | | 21,651,140.250000000000000 |
| | | | SLP | 28,947.000000000000000 | | 28,947.000000000000000 |
| | | | STMX | 97,877.014081220000000 | | 97,877.014081220000000 |
| | | | UNI | 79.976008899927200 | | 79.976008899927200 |
| | | | USD | 255,009.000000000000000 | | 1,028.227562516420000 |
| | | | USDT | 0.000000011361028 | | 0.000000011361028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7188 | Name on file | FTX Trading Ltd. | AMPL | -0.000000005209104 | FTX Trading Ltd. | -0.000000005209104 |
|---|---|---|---|---|---|---|
| | | | ASD-PERP | -0.000000001396983 | | -0.000000001396983 |
| | | | BNB | 0.000000001333527 | | 0.000000001333527 |
| | | | BTC | 0.000000007560125 | | 0.000000007560125 |
| | | | BTC-MOVE-20200122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200314 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200131 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000465661 | | 0.000000000465661 |
| | | | BTMX-20200626 | -0.000000000349245 | | -0.000000000349245 |
| | | | BTMX-20200925 | 0.000000000058207 | | 0.000000000058207 |
| | | | BUSD | 75,694.155827130000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000006368306 | | 0.000000006368306 |
| | | | DOT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | DRGN-20200327 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.000244926746065 | | 0.000244926746065 |
| | | | FTT | 0.093288624968156 | | 0.093288624968156 |
| | | | GMT | 61.070000000000000 | | 61.070000000000000 |
| | | | GMT-PERP | 189,931.000000000000000 | | 189,931.000000000000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | MID-20200327 | -0.000000000000007 | | -0.000000000000007 |
| | | | MKR | 0.000000007000000 | | 0.000000007000000 |
| | | | SHIT-20200327 | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.059734800000000 | | 0.059734800000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 34.506813660000000 | | | 34.506813660000000 |
| | | | TRX | 0.586320000000000 | | | 0.586320000000000 |
| | | | TRYB-PERP | -0.000000000465661 | | | -0.000000000465661 |
| | | | UNI | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 79,885.470000000000000 | | | 8,483.618212957780000 |
| | | | USDT | 0.001491726577396 | | | 0.001491726577396 |
| | | | YFI | 0.000000011500000 | | | 0.000000011500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22369 | Name on file | FTX Trading Ltd. | TONCOIN | 226,037.000000000000000 | FTX Trading Ltd. | | 226.037000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57665 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | BTC | 43.000000000000000 | | | 0.006195402000000 |
| | | | EUR | | | | 1,200.000000000000000 |
| | | | USD | | | | 641.441524000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12967 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | APT | 814.000000000000000 | | | 814.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BABA | 0.004074810000000 | | | 0.004074810000000 |
| | | | BAL | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | BAL-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BLT | 19,481.509962060000000 | | | 19,481.509962060000000 |
| | | | BOBA | 58,667.200000000000000 | | | 58,667.200000000000000 |
| | | | BTC | 0.000059428119320 | | | 0.000059428119320 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 11.400000000000000 | | | 11.400000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 0.321000000000000 | | | 0.321000000000000 |
| | | | DMG | 0.200000000000000 | | | 0.200000000000000 |
| | | | DOGE | 4.000000000000000 | | | 4.000000000000000 |
| | | | DYDX-PERP | 5,298.200000000000000 | | | 5,298.200000000000000 |
| | | | ETH | 50.000000006000000 | | | 50.000000006000000 |
| | | | ETH-PERP | 35.000000000000000 | | | 35.000000000000000 |
| | | | ETHW | 209.923000006000000 | | | 209.923000006000000 |
| | | | FIL-PERP | 3,230.400000000000000 | | | 3,230.400000000000000 |
| | | | FLOW-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | FTT | 70.331363320000000 | | | 70.331363320000000 |
| | | | HGET | 0.007845000000000 | | | 0.007845000000000 |
| | | | HT | 16.200000000000000 | | | 16.200000000000000 |
| | | | ICP-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | MYC | 354,810.000000000000000 | | | 354,810.000000000000000 |
| | | | RON-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | SRM | 0.323082000000000 | | | 0.323082000000000 |
| | | | STG-PERP | 40,000.000000000000000 | | | 40,000.000000000000000 |
| | | | TRX | 0.000901000000000 | | | 0.000901000000000 |
| | | | USD | 152,949.381600000000000 | | | -126,887.905503730000000 |
| | | | USDT | 0.520846238325896 | | | 0.520846238325896 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 65202 | Name on file | FTX Trading Ltd. | ALTBEAR | 289.917250000000000 | FTX Trading Ltd. | 289.917250000000000 |
| | | | AMC | 60.932362326150700 | | 60.932362326150700 |
| | | | ARKK | 0.003622650000000 | | 0.003622650000000 |
| | | | ATLAS | 7,000.000000000000000 | | 7,000.000000000000000 |
| | | | BB | 68.781579500000000 | | 68.781579500000000 |
| | | | BEARSHIT | 9,796.576500000000000 | | 9,796.576500000000000 |
| | | | BOBA | 217.908946520000000 | | 217.908946520000000 |
| | | | DEFIBULL | 21.286604880250000 | | 21.286604880250000 |
| | | | DOGEBEAR2021 | 0.009473211000000 | | 0.009473211000000 |
| | | | FTT | 0.030659727079427 | | 0.030659727079427 |
| | | | GODS | 0.073571000000000 | | 0.073571000000000 |
| | | | OMG | 289.385268348009000 | | 289.385268348009000 |
| | | | POLIS | 39.994300000000000 | | 39.994300000000000 |
| | | | RON-PERP | 4,343.400000000000000 | | 4,343.400000000000000 |
| | | | USD | 799,017.000000000000000 | | -1,364.692605200710000 |
| | | | XRP | 8,942.476250000000000 | | 8,942.476250000000000 |
| | | | XRPBULL | 12,971.994892000000000 | | 12,971.994892000000000 |
| | | | ZECBULL | 7,341.247745250000000 | | 7,341.247745250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 32974 | Name on file | FTX Trading Ltd. | APE | 4,598,347.000000000000000 | FTX Trading Ltd. | 4.598347000000000 |
| | | | ATLAS | 99,373.055000000000000 | | 9.937300000000000 |
| | | | AUDIO-PERP | | | -0.000000000000028 |
| | | | AVAX-PERP | | | 0.000000000000007 |
| | | | AXS-PERP | | | 0.000000000000021 |
| | | | BADGER-PERP | | | -0.000000000000007 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000028 |
| | | | EOS-PERP | | | -0.000000000000056 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | USD | | | 0.000000035748303 |
| | | | USDT | 34.000000000000000 | | 0.342973079340946 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 81376 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 14.100000000000000 |
| | | | APE-PERP | | | -0.000000000034560 |
| | | | ATOM-PERP | | | 0.000000000003637 |
| | | | AVAX | | | 3.800000000000000 |
| | | | AVAX-PERP | | | -0.000000000003637 |
| | | | AXS-PERP | | | -0.000000000006366 |
| | | | BNB-PERP | | | 0.000000000000113 |
| | | | BTC | | | 0.000000009485929 |
| | | | BTC-PERP | | | 0.000000000000181 |
| | | | CAKE-PERP | | | 0.000000000000023 |
| | | | CEL-PERP | | | -0.000000000001818 |
| | | | EGLD-PERP | | | 0.000000000005456 |
| | | | ETH-PERP | | | -0.000000000000799 |
| | | | ETHW | | | 0.281000000000000 |
| | | | ETHW-PERP | | | -0.000000000072532 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | EUR | 250,000.000000000000000 | | | 0.000000003283132 |
| | | | FTT | | | | 0.007596584746107 |
| | | | FTT-PERP | | | | -0.000000000023646 |
| | | | GST-PERP | | | | 0.000000000028194 |
| | | | HT-PERP | | | | -0.000000000003637 |
| | | | ICP-PERP | | | | 0.000000000000909 |
| | | | KAVA-PERP | | | | -0.000000000029103 |
| | | | LINK | | | | 12.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000005456 |
| | | | LUNC-PERP | | | | 0.000000000000071 |
| | | | MATIC | | | | 210.000000000000000 |
| | | | SAND | | | | 55.000000000000000 |
| | | | SOL | | | | 3.420000000000000 |
| | | | SOL-PERP | | | | -0.000000000000454 |
| | | | SRM | | | | 0.219227580000000 |
| | | | SRM_LOCKED | | | | 14.071169760000000 |
| | | | STORJ-PERP | | | | -0.000000000029103 |
| | | | SXP-PERP | | | | -0.000000000005456 |
| | | | THETA-PERP | | | | 0.000000000069936 |
| | | | UNI-PERP | | | | -0.000000000000909 |
| | | | USD | | | | -2,665.160292766530000 |
| | | | USDT | | | | 0.000000005411886 |
| | | | WAVES | | | | 8.000000000000000 |
| | | | XRP | | | | 228.000000008838000 |
| | | | YFII-PERP | | | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68707 | Name on file | West Realm Shires Services Inc. | USD | 430,524.000000000000000 | | West Realm Shires Services Inc. | 0.000000470656381 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78290 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000028 | | FTX Trading Ltd. | 0.000000000000028 |
| | | | ALT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AMPL | 0.000000001271916 | | | 0.000000001271916 |
| | | | AXS-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | BAO | 0.000000010000000 | | | 0.000000010000000 |
| | | | BCH-PERP | 0.000000000000007 | | | -0.000000000000007 |
| | | | BICO | 430.005000000000000 | | | 430.005000000000000 |
| | | | BNB-PERP | 0.000000000000106 | | | 0.000000000000106 |
| | | | BTC | 4.800000000000000 | | | -0.001992579675304 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | DEFI-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | DOT-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | EOS-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETC-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | 0.000077390000000 | | | 0.000077390000000 |
| | | | ETHBULL | 0.000000000600000 | | | 0.000000000600000 |
| | | | ETH-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | ETHW | 0.000077390000000 | | | 0.000077390000000 |
| | | | FIDA | 1.651928320000000 | | | 1.651928320000000 |
| | | | FIDA_LOCKED | 3.812910620000000 | | | 3.812910620000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | FLM-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | FTT | 1,300.000000000000000 | | | 150.087490075478000 |
| | | | FTT-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | IMX | 0.007369500000000 | | | 0.007369500000000 |
| | | | KSM-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | LUA | 0.000000010000000 | | | 0.000000010000000 |
| | | | MATIC | 0.000000003393543 | | | 0.000000003393543 |
| | | | MEDIA-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | MID-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | OKB-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | PERP-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | SOL | 0.000000001152258 | | | 0.000000001152258 |
| | | | SOL-PERP | -0.000000000002728 | | | -0.000000000002728 |
| | | | SRM | 79.461851990000000 | | | 79.461851990000000 |
| | | | SRM_LOCKED | 471.180047130000000 | | | 471.180047130000000 |
| | | | SUSHI | 0.258775620000000 | | | 0.258775620000000 |
| | | | TOMO-PERP | 0.000000000002273 | | | 0.000000000002273 |
| | | | UNI | 0.084659820000000 | | | 0.084659820000000 |
| | | | UNI-PERP | 0.000000000003183 | | | 0.000000000003183 |
| | | | USD | 78,000.000000000000000 | | | 990.051127869953000 |
| | | | USDT | 0.004950004946586 | | | 0.004950004946586 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47250 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 9.000000000000000 | | | 9.000000000000000 |
| | | | DAI | 0.000000005849254 | | | 0.000000005849254 |
| | | | ETC-PERP | 0.000000000000000 | | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | FTT | 0.000000010000000 | | | 0.000000010000000 |
| | | | ICP-PERP | 0.000000000000000 | | | -0.000000000000014 |
| | | | UNI | 0.000000010000000 | | | -0.000000010000000 |
| | | | USD | 113,447.990800000000000 | | | -40,524.009129265300000 |
| | | | USDT | 85,071.806863613100000 | | | 85,071.806863613100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80471 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AURY | 13,173.152372210000000 | | | 13,173.152372210000000 |
| | | | AVAX | 0.015828000000000 | | | 0.015828000000000 |
| | | | AXS | 757.363650000000000 | | | 757.363650000000000 |
| | | | ETH | 50.004454540000000 | | | 50.004454540000000 |
| | | | ETH-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | ETHW | 50.000000000000000 | | | 50.000000000000000 |
| | | | FIDA | 0.243700000000000 | | | 0.243700000000000 |
| | | | FTM | 0.473160000000000 | | | 0.473160000000000 |
| | | | FTT | 0.992908900000000 | | | 0.992908900000000 |
| | | | GBP (POUND) | 4,033.925900000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000011596 |
| | | | SOL-PERP | 0.000000000000000 | | | -0.000000000000113 |
| | | | SRM | 1.000000000000000 | | | 1.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 95,822.759700000000 | | -213,653.073211606000000 |
| | | | USDT | 20,011.484400000000000 | | 0.099383082951062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82301 | Name on file | FTX Trading Ltd. | BTC | 0.000011330556595 | FTX Trading Ltd. | 0.000011330556595 |
| | | | BTC-PERP | 10.000000000000000 | | 0.000000000000008 |
| | | | ETH | 50.000000000000000 | | 0.000677000000000 |
| | | | ETHW | 0.000677000000000 | | 0.000677000000000 |
| | | | FTT | 500.000000000000000 | | 4.300000005000000 |
| | | | HT | 100,000.000000000000000 | | 0.000225000000000 |
| | | | HT-PERP | -0.000000000050931 | | -0.000000000050931 |
| | | | PSY | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SRM | 8.165153080000000 | | 8.165153080000000 |
| | | | SRM_LOCKED | 113.793423490000000 | | 113.793423490000000 |
| | | | TRX | 0.996971750000000 | | 0.996971750000000 |
| | | | USD | 100,000.000000000000000 | | 45.064128765846500 |
| | | | USDT | 100,000.000000000000000 | | 1.093780486060640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10382 | Name on file | FTX Trading Ltd. | APT-PERP | 8,143.000000000000000 | FTX Trading Ltd. | 8,143.000000000000000 |
| | | | ETH-PERP | -3.435999999999620 | | -3.435999999999620 |
| | | | FTT | 1,026.495060000000000 | | 1,026.495060000000000 |
| | | | FTT-PERP | 20,527.300000000000000 | | 20,527.300000000000000 |
| | | | INJ-PERP | 13,205.000000000000000 | | 13,205.000000000000000 |
| | | | KLAY-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | MASK-PERP | 9,386.000000000000000 | | 9,386.000000000000000 |
| | | | OP-PERP | 3,450.000000000000000 | | 3,450.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 36,942.870534194565750 | | -91,456.745365805400000 |
| | | | USDT | 0.000000003229904 | | 0.000000003229904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45784 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000027 | | 0.000000000000027 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 0.428270000000000 | | 0.428270000000000 |
| | | | TRX | 1,005,694.000000000000000 | | 1,005,694.000000000000000 |
| | | | USD | 0.296950523783796 | | 0.296950523783796 |
| | | | USDC | 430,075.643488884000000 | | 0.000000000000000 |
| | | | USDT | 0.000000008750000 | | 1.000000008750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33336 | Name on file | FTX Trading Ltd. | BTC | 0.000022280000000 | FTX Trading Ltd. | 0.000022280000000 |
| | | | BTC-0331 | | | -2.000000000000000 |
| | | | BTC-0624 | | | -0.000000000000003 |
| | | | BTC-0930 | | | -0.000000000000002 |
| | | | BTC-1230 | | | -3.999999999999990 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | -0.000000000000005 |
| | | | ETH-1230 | | | -19.99999999999900 |
| | | | FTT | | | 121.55716455315500 |
| | | | USD | 55,960.620000000000000 | | 55,960.618093772600000 |
| | | | USDT | 514,060.870000000000000 | | 514,060.870973429000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9403 | Name on file | FTX Trading Ltd. | FTT | 57,719.053880000000000 | FTX Trading Ltd. | 57,719.053880000000000 |
| | | | FTT-PERP | 196,953.600000000000000 | | 196,953.600000000000000 |
| | | | USD | 535,117.630000000000000 | | -102,679.241620320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56004 | Name on file | FTX Trading Ltd. | APE | 0.009256500000000 | FTX Trading Ltd. | 0.009256500000000 |
| | | | ATOM-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | AVAX | 0.008500012132172 | | 0.008500012132172 |
| | | | BNB | 0.000000000000000 | | -150.312506678992000 |
| | | | BNB-PERP | 0.000000000000483 | | 0.000000000000483 |
| | | | BTC | 0.005398176853496 | | 0.005398176853496 |
| | | | BTC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | COPE | 0.000000001000000 | | 0.000000001000000 |
| | | | CRO | 1.010400000000000 | | 1.010400000000000 |
| | | | DAI | 0.000000008607000 | | 0.000000008607000 |
| | | | DOGE | 0.000000010598928 | | 0.000000010598928 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGEBULL | 0.000000005050000 | | 0.000000005050000 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EOS-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ETH | 0.475971760305633 | | 0.475971760305633 |
| | | | ETHBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | ETH-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | ETHW | 2.439113154345080 | | 2.439113154345080 |
| | | | FTT | 150.199668147242000 | | 150.199668147242000 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GMT | 0.011360000000000 | | 0.011360000000000 |
| | | | HMT | 2,794,790.249811050000000 | | 2,794,790.249811050000000 |
| | | | LUNC | 0.000094000000000 | | 0.000094000000000 |
| | | | LUNC-PERP | 0.000000003726199 | | 0.000000003726199 |
| | | | MOB | 28,071.609847698000000 | | 28,071.609847698000000 |
| | | | PERP | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY | 0.000000009588450 | | 0.000000009588450 |
| | | | RNDR | 0.002599500000000 | | 0.002599500000000 |
| | | | SOL | 0.019701748000000 | | 0.019701748000000 |
| | | | SOL-PERP | 0.000000000017962 | | 0.000000000017962 |
| | | | SRM | 192.327889800000000 | | 192.327889800000000 |
| | | | SRM_LOCKED | 1,775.985436270000000 | | 1,775.985436270000000 |
| | | | TRX | 1,518.000007000000000 | | 1,518.000007000000000 |
| | | | TWTR | 0.000000006315451 | | 0.000000006315451 |
| | | | USD | 768,798.365920000000000 | | -4,188.523581639680000 |
| | | | USDC | 141,967.610000000000000 | | 0.000000000000000 |
| | | | USDT | 0.004093729436798 | | 0.004093729436798 |
| | | | USDT-PERP | 455,000.000000000000000 | | 455,000.000000000000000 |
| | | | XRP | 0.000000017880800 | | 0.000000017880800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68311 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 2.500000000000000 | | 0.013506400000000 |
| | | | USD | 80,000.000000000000000 | | 2.506000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34243 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BAO | 2.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000460000000000 | | 0.000462710000000 |
| | | | DOGE | 2.000000000000000 | | 0.000000000000000 |
| | | | ETH | 23.234913400000000 | | 23.233000001383700 |
| | | | ETHW | 10.000000000000000 | | 10.000000001383700 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 0.345132193957402 |
| | | | USD | 0.352900000000000 | | 4.072867511330750 |
| | | | USDC | 276,906.144400000000000 | | 0.000000000000000 |
| | | | USDT | 14.739570000000000 | | 14.739576924311200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33143 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | DOGE | | | 1,041.173042140000000 |
| | | | TRX | | | 8,490.453900030000000 |
| | | | USD | 150,000.000000000000000 | | 0.000414881104268 |
| | | | USDT | | | 136.199705353416000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32772 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ASDBEAR | | | 56,594,206.900000000000000 |
| | | | BEAR | | | 550.270000000000000 |
| | | | BULL | | | 1.044318835000000 |
| | | | COMPBEAR | | | 60,214.000000000000000 |
| | | | ETHBEAR | | | 161,969,220.000000000000000 |
| | | | ETHBULL | | | 12.769048510000000 |
| | | | FTT | | | 0.043131734751930 |
| | | | HTBEAR | | | 27,994.680000000000000 |
| | | | MATICBEAR2021 | | | 2,862,463.630000000000000 |
| | | | USD | 56,000,000.000000000000000 | | 0.000000007229384 |
| | | | USDT | | | 224.271833020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69218 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 1,300.002841473340000 | | 1,300.002841473340000 |
| | | | BTC | 109.999649707000000 | | 109.999649707000000 |
| | | | BTC-PERP | 70.000000000000000 | | 70.000000000000000 |
| | | | USD | 1,022,000.000000000000000 | | -1,776,244.682149800000000 |
| | | | USDT | 0.676402698790578 | | 0.676402698790578 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45678 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ASD-PERP | -215,193.20000000000000 | | -215,193.20000000000000 |
| | | | AVAX-PERP | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | BTC | 0.999800001000000 | | 0.999800001000000 |
| | | | BTC-1230 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | CEL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | CRO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOT-PERP | 1,250.000000000000000 | | 1,250.000000000000000 |
| | | | ETH | 0.999800800000000 | | 0.999800800000000 |
| | | | ETH-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | FTM-PERP | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | FTT | 0.000000008650989 | | 0.000000008650989 |
| | | | HBAR-PERP | 120,000.000000000000000 | | 120,000.000000000000000 |
| | | | LUNA2 | 5.481702314000000 | | 5.481702314000000 |
| | | | LUNA2_LOCKED | 12.790638730000000 | | 12.790638730000000 |
| | | | LUNC | 1,193,652.22000000000000 | | 1,193,652.22000000000000 |
| | | | PROM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | USD | 286,718.000000000000000 | | -223,805.34913525400000 |
| | | | USDT | 9,383.933328587290000 | | 9,383.933328587290000 |
| | | | XRP-PERP | 60,000.000000000000000 | | 60,000.000000000000000 |
| | | | YFI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 2.645000000000000 | | 2.645000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54589 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | USD | 500,000.000000000000000 | | -0.001836291099340 |
| | | | USDT | 500,000.000000000000000 | | 0.003010184873969 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56132 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BCH | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 15.450304782658600 | | 15.450304782658600 |
| | | | SOL | 0.000000020000000 | | 0.000000020000000 |
| | | | USD | 0.000000000000000 | | -228,929.67943995700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8003 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | | | 0.000000000035920 |
| | | | BTC | 0.292799760000000 | | 0.292799766380053 |
| | | | BTT | | | 0.000000003850081 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.000000008832344 |
| | | | GMT | | | 0.000000009529511 |
| | | | LUNA2 | | | 0.000000045923781 |
| | | | LUNA2_LOCKED | | | 0.000001285856586 |
| | | | LUNC | | | 0.000000003082361 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 0.000000019588832 |
| | | | SUN | | | 0.00087020000000 |
| | | | TRX | 34,993,021.000000000000 | | 34.993021007879400 |
| | | | USD | | | 0.426741793061372 |
| | | | USDT | | | 0.000000012041440 |
| | | | XRP | | | 0.000000000367328 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19698 | Name on file | FTX Trading Ltd. | BTC | 0.613000000000000 | FTX Trading Ltd. | 0.613000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | CHZ | 186.260000000000000 | | 186.260000000000000 |
| | | | ETH | 75.693804880000000 | | 75.693804880000000 |
| | | | ETH-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | ETHW | 0.000031080000000 | | 0.000031080000000 |
| | | | USD | -41,373.000000000000000 | | -219,105.124595045000000 |
| | | | XRP | 58.820000000000000 | | 58.820000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20221 | Name on file | FTX Trading Ltd. | FTM | 1,200,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 108.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,000,000,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AGLD-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 252.000000000000000 | | 252.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000000009748900 | | 0.000000009748900 |
| | | | BTC-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | BULL | 94.006000000000000 | | 94.006000000000000 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | CQT | 22,935.000000000000000 | | 22,935.000000000000000 |
| | | | DODO-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | DOT | 295.598820610000000 | | 295.598820610000000 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EOS-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | ETH | 0.000000004000000 | | 0.000000004000000 |
| | | | ETHBULL | 714.560000006500000 | | 714.560000006500000 |
| | | | EUR | 130.576670720000000 | | 130.576670720000000 |
| | | | FTT | 1,942.858874493720000 | | 1,942.858874493720000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | HMT | 11,289.000000000000000 | | 11,289.000000000000000 |
| | | | LUNA2 | 0.000000008000000 | | 0.000000008000000 |
| | | | LUNA2_LOCKED | 6.725109319000000 | | 6.725109319000000 |
| | | | LUNC | 0.000000008965740 | | 0.000000008965740 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SXP-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | TOMO-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 200,000.000000000000 | | | -192,789.370256813000000 |
| | | | USDT | 2,000.000000006790000 | | | 2,000.000000006790000 |
| | | | VET-PERP | 160,000.000000000000 | | | 160,000.000000000000 |
| | | | WBTC | 0.000000007858400 | | | 0.000000007858400 |
| | | | ZECBULL | 2,772,300.000000000000 | | | 2,772,300.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78212 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000568 | FTX Trading Ltd. | | 0.000000000000568 |
| | | | APE-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ATOM-PERP | -0.000000000022964 | | | -0.000000000022964 |
| | | | AVAX-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | BTC | -0.000000002907217 | | | -0.000000002907217 |
| | | | BTC-PERP | 0.000000000000603 | | | 0.000000000000603 |
| | | | DOT-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | DYDX-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ETC-PERP | 0.000000000020008 | | | 0.000000000020008 |
| | | | ETH | 5.152783260000000 | | | 0.003547557652431 |
| | | | ETH-PERP | 0.000000000010913 | | | 0.000000000010913 |
| | | | FLOW-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | FTT | 0.000501913878886 | | | 0.000501913878886 |
| | | | FTT-PERP | 0.000000000022282 | | | 0.000000000022282 |
| | | | ICP-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | LINK-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | LUNA2 | 3.605781064000000 | | | 3.605781064000000 |
| | | | LUNA2_LOCKED | 8.413489150000000 | | | 8.413489150000000 |
| | | | LUNC | 0.000000002000000 | | | 0.000000002000000 |
| | | | LUNC-PERP | 0.000000095588802 | | | 0.000000095588802 |
| | | | MATIC | 0.000000008359918 | | | 0.000000008359918 |
| | | | NEAR-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | RON-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | RUNE-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | SOL | 0.127568621466589 | | | 0.127568621466589 |
| | | | SOL-PERP | 0.000000000045247 | | | 0.000000000045247 |
| | | | SRM | 4.697198160000000 | | | 4.697198160000000 |
| | | | SRM_LOCKED | 23.137633150000000 | | | 23.137633150000000 |
| | | | UNI-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | USD | 1,212,189.617944640000000 | | | -1.899930651938530 |
| | | | USDT | 0.000000002172062 | | | 0.000000002172062 |
| | | | XTZ-PERP | 0.000000000116415 | | | 0.000000000116415 |
| | | | YFI-PERP | 0.000000000000007 | | | 0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38351 | Name on file | FTX Trading Ltd. | ATOM-PERP | 15,830.870000000000000 | FTX Trading Ltd. | | 15,830.870000000000000 |
| | | | AVAX-PERP | 676.600000000000000 | | | 676.600000000000000 |
| | | | BTC | 3.848398837497600 | | | 3.848398837497600 |
| | | | FLOW-PERP | 12,417.150000000000000 | | | 12,417.150000000000000 |
| | | | LTC | 93.924600400000000 | | | 93.924600400000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEAR-PERP | 576.700000000000000 | | 576.700000000000000 |
| | | | USD | 0.000000000000000 | | -215,593.666966163000000 |
| | | | USDT | 1.452286441076120 | | 1.452286441076120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52008 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALTBEAR | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | ETHBEAR | 620,100.000000000000000 | | 620,100.000000000000000 |
| | | | EUR | 0.094063014169983 | | 0.094063014169983 |
| | | | USD | 102,968.000000000000000 | | 0.349920422189616 |
| | | | USDT | 0.000000006670645 | | 0.000000006670645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47738 | Name on file | FTX Trading Ltd. | BTC | 0.000000002585321 | FTX Trading Ltd. | 0.000000002585321 |
| | | | ETH | 0.000000005829535 | | 0.000000005829535 |
| | | | FTT | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | JPY | 2,097.113963300000000 | | 2,097.113963300000000 |
| | | | JPY-PERP | 71,640,500.000000000000000 | | 71,640,500.000000000000000 |
| | | | SOL | 0.000000007503745 | | 0.000000007503745 |
| | | | SRM | 0.051847730000000 | | 0.051847730000000 |
| | | | SRM_LOCKED | 80.271408480000000 | | 80.271408480000000 |
| | | | USD | 628,922.036968599070907 | | 130,304.156968599000000 |
| | | | USDT | 0.000000017435214 | | 0.000000017435214 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15723 | Name on file | FTX Trading Ltd. | BTC | 1.709249650000000 | FTX Trading Ltd. | 1.709249650000000 |
| | | | EUR | 150,000.000000000000000 | | 0.000495500000000 |
| | | | FTT | 2.008875580000000 | | 2.008875580000000 |
| | | | SHIB | 7,400,000.000000000000000 | | 7,400,000.000000000000000 |
| | | | TRX | 0.011379000000000 | | 0.011379000000000 |
| | | | USD | 0.000000009880082 | | 0.000000009880082 |
| | | | USDT | 85,039.092973028100000 | | 85,039.092973028100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58871 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000002967827 |
| | | | EPIC | 200.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 0.000000006010432 |
| | | | SOL | | | 0.000000000540000 |
| | | | SUSHI | | | 0.000000009418011 |
| | | | USD | 200,000.000000000000000 | | 0.000000004657980 |
| | | | USDT | | | 0.000000009768941 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25669 | Name on file | FTX Trading Ltd. | ALGO | 9.000000000000000 | FTX Trading Ltd. | 9.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 1,269,238.000000000000000 | | 1,269,238.000000000000000 |
| | | | TRX | 0.001593000000000 | | 0.001593000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 61,779.210000000000000 | | | -61,779.207034295000000 |
| | | | USDT | 6.006080000000000 | | | 6.006080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 33199 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | | | | 0.004007250000000 |
| | | | AAVE-PERP | | | | -0.000000000000071 |
| | | | APE-PERP | | | | 0.000000000003637 |
| | | | ASD-PERP | | | | -0.000000000182808 |
| | | | ATLAS | 3,384.560000000000000 | | | 3,384.565423150000000 |
| | | | AUDIO-PERP | | | | -0.000000000000341 |
| | | | AVAX-PERP | | | | 0.000000000000454 |
| | | | AXS-PERP | | | | 0.000000000000454 |
| | | | BADGER-PERP | | | | -0.000000000000227 |
| | | | BNB | | | | 0.000008900000000 |
| | | | BOBA-PERP | | | | 0.000000000001818 |
| | | | BSV-PERP | | | | -0.000000000000001 |
| | | | BTC | 95.000000000000000 | | | 0.000000952522260 |
| | | | CEL | | | | 0.033127690672323 |
| | | | CLV-PERP | | | | 0.000000000007275 |
| | | | COMP-PERP | | | | -0.000000000000021 |
| | | | CREAM-PERP | | | | 0.000000000000383 |
| | | | CRO | 890.000000000000000 | | | 890.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000056 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DOT | 37.720000000000000 | | | 37.724830050000000 |
| | | | DYDX | | | | 134.900000000000000 |
| | | | DYDX (DYDX) | 134.900000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | | 0.000000000004547 |
| | | | EGLD-PERP | | | | 0.000000000000014 |
| | | | ETC-PERP | | | | -0.000000000000682 |
| | | | ETH | 0.000040000000000 | | | 0.000040000306036 |
| | | | ETHW | 25,566.000000000000000 | | | 25.566000000306000 |
| | | | FTT | 150.219000000000000 | | | 150.219157380000000 |
| | | | FTT-PERP | | | | -0.000000000002046 |
| | | | FXS-PERP | | | | -0.000000000000227 |
| | | | GST | | | | 1.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000909 |
| | | | ICP-PERP | | | | 0.000000000000056 |
| | | | LOCKED LUNA2 (LUNA2_LOCKED) | 18.376000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 7.800000000000000 | | | 7.875679167000000 |
| | | | LUNA2_LOCKED | | | | 18.376584720000000 |
| | | | LUNA2-PERP | | | | -0.000000000001818 |
| | | | LUNC | 1,714,945.000000000000000 | | | 1,714,945.720000000000000 |
| | | | MATIC | | | | -0.017298053477080 |
| | | | MCB-PERP | | | | -0.000000000000682 |
| | | | MKR-PERP | | | | -0.000000000000003 |
| | | | MOB-PERP | | | | -0.000000000000909 |
| | | | MYC | | | | 1,093.710000000000000 |
| | | | MYCELIUM (MYC) | 1,093.710000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | | | | -0.000000000000909 |
| | | | OMG-PERP | | | | 0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | OXY-PERP | | | 0.000000000008640 |
| | | | POLIS-PERP | | | 0.000000000000909 |
| | | | PUNDIX-PERP | | | -0.00000000000454 |
| | | | RNDR-PERP | | | -0.00000000000454 |
| | | | ROOK-PERP | | | 0.000000000000046 |
| | | | RUNE | | | 0.000000003190035 |
| | | | SNX | | | 0.000172000000000 |
| | | | SNX-PERP | | | 0.000000000003637 |
| | | | SOL | | | 0.002696300000000 |
| | | | SOL-PERP | | | 0.000000000001818 |
| | | | STEP-PERP | | | -0.000000000006366 |
| | | | TOMO-PERP | | | 0.000000000003637 |
| | | | TONCOIN-PERP | | | -0.000000000001449 |
| | | | TRX | | | 0.050943000000000 |
| | | | USD | 6,996.000000000000000 | | 6,966.336971915510000 |
| | | | USDT | | | 4,286.716312039930000 |
| | | | XRP | 9.900000000000000 | | 9.944407985500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30254 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 100.000000000000000 | | 0.000000000000000 |
| | | | BTC | 10.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | 374.000000000000000 | | 374.000000000000000 |
| | | | DOT | 30.000000000000000 | | 0.000000000000000 |
| | | | ETH | 30.000000000000000 | | 0.000000000000000 |
| | | | FTM | 560.000000000000000 | | 0.000000000000000 |
| | | | GALA | 590.000000000000000 | | 590.000000000000000 |
| | | | MANA | 79.000000000000000 | | 79.000000000000000 |
| | | | MATIC | 120.000000000000000 | | 0.000000000000000 |
| | | | SAND | 52.000000000000000 | | 52.000000000000000 |
| | | | SHIB | 5,100,100.000000000000000 | | 5,100,000.000000000000000 |
| | | | USD | | | 3.106813542141600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44394 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000227 | FTX Trading Ltd. | 0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GMT-PERP | -7,000.000000000000000 | | -7,000.000000000000000 |
| | | | LUNA2 | 0.007652478637000 | | 0.007652478637000 |
| | | | LUNA2_LOCKED | 0.017855783490000 | | 0.017855783490000 |
| | | | LUNC | 1,666.343334600000000 | | 1,666.343334600000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | STG | 479.908800000000000 | | 479.908800000000000 |
| | | | USD | 199,037.000000000000000 | | -26,641.347048759600000 |
| | | | USDT | 54,027.888685487000000 | | 54,027.888685487000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78172 | Name on file | FTX Trading Ltd. | BNB | 3,131.059722900000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | KIN | | | 8,921.188260000000000 |
| | | | USD | | | 3,131.059722900000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27236 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.00000005300000 |
|---|---|---|---|---|---|---|---|
| | | | ALGOBULL | | | | 0.00000005420315 |
| | | | ATOM-PERP | | | | -0.00000000000085 |
| | | | AUDIO | | | | 0.00000003031154 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | BNB | | | | 0.00000003714367 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000002720530 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CELO-PERP | | | | -0.00000000000056 |
| | | | CEL-PERP | | | | -0.00000000000028 |
| | | | EGLD-PERP | | | | -0.00000000000002 |
| | | | ETHBULL | | | | 0.00000007284922 |
| | | | FTT-PERP | | | | -0.00000000000007 |
| | | | HNT-PERP | | | | 0.00000000000014 |
| | | | LUNC-PERP | | | | -0.00000000000014 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | -0.00000000000056 |
| | | | SOL | | | | 0.00000003991642 |
| | | | SOL-PERP | | | | -0.00000000000007 |
| | | | STEP-PERP | | | | -0.00000000000909 |
| | | | TONCOIN-PERP | | | | -0.00000000000454 |
| | | | TRU | | | | 0.00000000005886000 |
| | | | USD | 820,397.000000000000000 | | | 8,203.96712823759000 |
| | | | USDT | | | | 0.00000010878519 |
| | | | XMR-PERP | | | | 0.00000000000007 |
| | | | XRP | | | | 0.00000008324558 |
| | | | XRPBULL | | | | 0.00000000606477156 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59255 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000028 | | FTX Trading Ltd. | -0.00000000000028 |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | AVAX | 0.09914000000000 | | | 0.09914000000000 |
| | | | AVAX-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | AXS-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | BTC | 0.00004111762200 | | | 0.00004111762200 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000106 | | | 0.00000000000106 |
| | | | EGLD-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | EOS-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | ETH | 0.00170024000000 | | | 0.00170024000000 |
| | | | ETH-PERP | -0.00000000000005 | | | -0.00000000000005 |
| | | | ETHW | 0.00170024000000 | | | 0.00170024000000 |
| | | | FTT-PERP | 0.00000000000262 | | | 0.00000000000262 |
| | | | LINK | 0.08926000000000 | | | 0.08926000000000 |
| | | | LINK-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 0.40354669680000 | | | 0.40354669680000 |
| | | | LUNA2_LOCKED | 0.94160895920000 | | | 0.94160895920000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC | 0.004164500000000 | | | 0.004164500000000 |
| | | | LUNC-PERP | -0.000000000093130 | | | -0.000000000093130 |
| | | | OMG-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | THETA-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | USD | 4,833.865826529190000 | | | 4,833.865826529190000 |
| | | | USDT | 205,418.857645612600000 | | | 5,016.857645612600000 |
| | | | XTZ-PERP | -0.000000000000625 | | | -0.000000000000625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56065 | Name on file | FTX Trading Ltd. | BNB | 0.000000005068660 | FTX Trading Ltd. | | 0.000000005068660 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.239129183000000 | | | 0.239129183000000 |
| | | | DOGE | 963.380281730000000 | | | 963.380281730000000 |
| | | | ETH | 2.078876205000000 | | | 2.078876205000000 |
| | | | ETHW | 0.876626105000000 | | | 0.876626105000000 |
| | | | FLOW-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | FTT | 150.064489222575000 | | | 150.064489222575000 |
| | | | LINK | 98.219206500000000 | | | 98.219206500000000 |
| | | | SHIB | 9,400,237.500000000000000 | | | 9,400,237.500000000000000 |
| | | | UNI | 137.724829000000000 | | | 137.724829000000000 |
| | | | USD | 198,362.337759544343433 | | | -589,432.374940456000000 |
| | | | USDT | 0.000000008955942 | | | 0.000000008955942 |
| | | | USDT-PERP | 792,873.000000000000000 | | | 792,873.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71313 | Name on file | FTX Trading Ltd. | ABNB | 29.387745000000000 | FTX Trading Ltd. | | 29.387745000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1,000.000000000000000 | | | 0.000000000000000 |
| | | | CAD | 23,000,000.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 42,527.346566120000000 | | | 42,527.346566120000000 |
| | | | USD | 1.312727152277500 | | | 1.312727152277500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57379 | Name on file | FTX Trading Ltd. | AURY | 0.225939620000000 | FTX Trading Ltd. | | 0.225939620000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.009672000000000 | | | 0.009672000000000 |
| | | | BNB-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BTC | 10.008190000000000 | | | 5.008190420000000 |
| | | | CRO | 6,280.000000000000000 | | | 6,280.000000000000000 |
| | | | DAI | 46.616740401122400 | | | 46.616740401122400 |
| | | | ETH | 119.587000000000000 | | | 119.587000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETHW | 119.587000000000000 | | | 119.587000000000000 |
| | | | FTT | 210.371500000000000 | | | 210.371500000000000 |
| | | | RUNE | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | TRX | 0.000858000000000 | | | 0.000858000000000 |
| | | | USD | 595.210479038988000 | | | 595.210479038988000 |
| | | | USDT | 378,211.600000000000000 | | | 95,699.364738620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 77500 | Name on file | FTX Trading Ltd. | ETH | 5,000.000000000000000 | FTX Trading Ltd. | 3.600433800000000 |
| | | | ETHW | | | 3.600433800000000 |
| | | | SOL | 1,500.000000000000000 | | 23.993857720000000 |
| | | | USD | | | -20.822039930000000 |
| | | | USDT | | | 432.135309564058000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83328 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 8,609.170000000000000 | | 0.000000000000000 |
| | | | TRON | 0.000845000000000 | | 0.000000000000000 |
| | | | TRX | 0.000845000000000 | | 0.000845000000000 |
| | | | USD | 0.545982696883967 | | 0.545982696883967 |
| | | | USDT | 8,609.169345265110000 | | 8,609.169345265110000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84108 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | 5,149.110000000000000 | | 0.306438650000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | 643.430000000000000 | | 0.507499730000000 |
| | | | ETHW | | | 0.517279150000000 |
| | | | SHIB | 0.016000000000000 | | 1,669.213120150000000 |
| | | | TRX | 0.275000000000000 | | 5.000000000000000 |
| | | | USD | | | 333.281978828442000 |
| | | | USDC | 333.280000000000000 | | 0.000000000000000 |
| | | | USDT | | | 1.025431970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7598 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.002911120000000 | | 0.002911120000000 |
| | | | BNB-PERP | 250.000000000000000 | | 250.000000000000000 |
| | | | BTC | 0.000013198646871 | | 0.000013198646871 |
| | | | DOGE | 0.819600000000000 | | 0.819600000000000 |
| | | | FTM | 1,445.383000000000000 | | 1,445.383000000000000 |
| | | | FTT | 150.360000000000000 | | 150.360000000000000 |
| | | | ROOK | 0.001000000000000 | | 0.001000000000000 |
| | | | RUNE | 0.097000000000000 | | 0.097000000000000 |
| | | | SRM | 8.183717600000000 | | 8.183717600000000 |
| | | | SRM_LOCKED | 41.616282400000000 | | 41.616282400000000 |
| | | | USD | 215,717.570000000000000 | | 2,596.260062394790000 |
| | | | USDT | 0.004028204362500 | | 0.004028204362500 |
| | | | XRP | 0.100000000000000 | | 0.100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63438 | Name on file | FTX Trading Ltd. | BTC | 0.000000003084638 | FTX Trading Ltd. | 0.000000003084638 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008660000 | | 0.000000008660000 |
| | | | ETH | 0.000000012750000 | | 0.000000012750000 |
| | | | FTT | 0.000000008652065 | | 0.000000008652065 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GBP | 0.457960000000000 | | | 0.457960000000000 |
| | | | SUSHI | 0.000000010769634 | | | 0.000000010769634 |
| | | | SXP | 0.000000005000000 | | | 0.000000005000000 |
| | | | TRX | 1.999810000000000 | | | 1.999810000000000 |
| | | | UNI | 0.000000005000000 | | | 0.000000005000000 |
| | | | USD | 12.065543596871000 | | | 12.065543596871000 |
| | | | USDT | 509,299.720000000000 | | | 0.002612496402728 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9623 | Name on file | FTX Trading Ltd. | BTC | 2.695094575047320 | | FTX Trading Ltd. | 2.695094575047320 |
| | | | DOGE | 0.735262607689290 | | | 0.735262607689290 |
| | | | FTT | 150.004765000000000 | | | 150.004765000000000 |
| | | | GALA | 226,071.130350000000000 | | | 226,071.130350000000000 |
| | | | IMX | 45.812890000000000 | | | 45.812890000000000 |
| | | | LEO | 1,000.005000000000000 | | | 1,000.005000000000000 |
| | | | SLP | 6.500000000000000 | | | 6.500000000000000 |
| | | | SOL | 0.001062750000000 | | | 0.001062750000000 |
| | | | SRM | 1,543.457074960000000 | | | 1,543.457074960000000 |
| | | | SRM_LOCKED | 87.108824240000000 | | | 87.108824240000000 |
| | | | STG | 2,500.012500000000000 | | | 2,500.012500000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | UNI | 0.082000000000000 | | | 0.082000000000000 |
| | | | USD | 220,000.000000000000 | | | 14,906.846115871000000 |
| | | | USDT | 300.290000000000 | | | 300.290000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30017 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | -107.699800000000000 |
| | | | FTT | 10,025.095250000000000 | | | 10,025.095250000000000 |
| | | | USD | 3,887,866.400000000000 | | | 3,887,866.395920380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16705 | Name on file | FTX Trading Ltd. | BTC-PERP | 9.508700000000000 | | FTX Trading Ltd. | 9.508700000000000 |
| | | | FTT | 29.094800000000000 | | | 29.094800000000000 |
| | | | USD | 49,751.883581052103186 | | | -112,922.956018948000000 |
| | | | USDT | 412.030109109637000 | | | 412.030109109637000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34046 | Name on file | FTX Trading Ltd. | APT-PERP | | | FTX Trading Ltd. | -27,579.000000000000000 |
| | | | BNB | 1,017.951756200000000 | | | 1,017.951756200000000 |
| | | | BTC | | | | 0.000079640000000 |
| | | | FTT | 25.003623880000000 | | | 25.003623880000000 |
| | | | FTT-PERP | | | | -0.000000000000028 |
| | | | GMT-PERP | | | | -255,837.000000000000000 |
| | | | JPY-PERP | | | | 15,791,000.000000000000000 |
| | | | LUNC | | | | 0.000707840000000 |
| | | | OP-PERP | | | | -20,000.000000000000000 |
| | | | RSR-PERP | | | | -9,813,540.000000000000000 |
| | | | RVN-PERP | | | | -3,162,300.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM | 14.716558890000000 | | | 14.716558890000000 |
| | | | SRM_LOCKED | | | | 204.678054090000000 |
| | | | SWEAT | 161,905.115797240000000 | | | 161,905.115797240000000 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | 594,253.567458543900000 | | | 594,253.567458544000000 |
| | | | USDT | | | | 0.000000013267240 |
| | | | YFII-PERP | | | | -170.219000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 46106 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AUDIO-PERP | 100,345.300000000000000 | | | 100,345.300000000000000 |
| | | | AVAX-PERP | -0.000000000000088 | | | -0.000000000000088 |
| | | | BAND-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | BNB-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | BTC | 0.000000004026916 | | | 0.000000004026916 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 41,961.000000000000000 | | | 41,961.000000000000000 |
| | | | COMP-PERP | 92.151800000000000 | | | 92.151800000000000 |
| | | | DOT-PERP | -0.000000000000184 | | | -0.000000000000184 |
| | | | ENS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | EOS-PERP | 0.000000000001591 | | | 0.000000000001591 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | GAL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | IOTA-PERP | 47,279.000000000000000 | | | 47,279.000000000000000 |
| | | | JASMY-PERP | 4,130,600.000000000000000 | | | 4,130,600.000000000000000 |
| | | | KAVA-PERP | 3,815.400000000000000 | | | 3,815.400000000000000 |
| | | | KSM-PERP | 0.000000000000078 | | | 0.000000000000078 |
| | | | LINK-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000012 | | | -0.000000000000012 |
| | | | ONE-PERP | 669,900.000000000000000 | | | 669,900.000000000000000 |
| | | | OP-PERP | 10,537.000000000000000 | | | 10,537.000000000000000 |
| | | | QTUM-PERP | 5,200.000000000000000 | | | 5,200.000000000000000 |
| | | | REEF-PERP | 4,247,460.000000000000000 | | | 4,247,460.000000000000000 |
| | | | SOL-PERP | 0.000000000000012 | | | 0.000000000000012 |
| | | | SXP-PERP | 51,659.513000000000000 | | | 51,659.513000000000000 |
| | | | TRX | 0.000017000000000 | | | 0.000017000000000 |
| | | | USD | 26,917.300421559795616 | | | -79,568.718554940200000 |
| | | | USDT | 8.160000003237910 | | | 8.160000003237910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52817 | Name on file | FTX Trading Ltd. | AVAX | 7.100000000000000 | | FTX Trading Ltd. | 7.100000000000000 |
| | | | AXS | 1.400000000000000 | | | 1.400000000000000 |
| | | | BTC | 0.062100004010508 | | | 0.062100004010508 |
| | | | EUR | 798,521.000000000000000 | | | 7,985.211853940000000 |
| | | | GALA | 370.000000000000000 | | | 370.000000000000000 |
| | | | MATIC | 250.000000000000000 | | | 250.000000000000000 |
| | | | SHIB | 3,600,000.000000000000000 | | | 3,600,000.000000000000000 |
| | | | SOL | 4.130000000000000 | | | 4.130000003697400 |
| | | | SUSHI | 21.428300000000000 | | | 21.428635926510500 |
| | | | USD | | | | 0.000000008894927 |

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | 130.000000000000000 | | | 130.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 48968 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AGLD-PERP | 40,844.200000000000000 | | | 40,844.200000000000000 |
| | | | ALCX-PERP | 467.920000000000000 | | | 467.920000000000000 |
| | | | ALICE-PERP | 585.300000000000000 | | | 585.300000000000000 |
| | | | AUDIO-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | BADGER-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | BAL-PERP | 3,320.420000000000000 | | | 3,320.420000000000000 |
| | | | BAND-PERP | 0.000000000001477 | | | 0.000000000001477 |
| | | | BAT-PERP | 71,044.000000000000000 | | | 71,044.000000000000000 |
| | | | BNT-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | BSV-PERP | 49.509999999999900 | | | 49.509999999999900 |
| | | | C98-PERP | 72,033.000000000000000 | | | 72,033.000000000000000 |
| | | | CAKE-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | CHR-PERP | 35,966.000000000000000 | | | 35,966.000000000000000 |
| | | | CLV-PERP | 168,211.700000000000000 | | | 168,211.700000000000000 |
| | | | COMP-PERP | 627.238000000000000 | | | 627.238000000000000 |
| | | | CREAM-PERP | -0.000000000000063 | | | -0.000000000000063 |
| | | | CRO-PERP | 328,260.000000000000000 | | | 328,260.000000000000000 |
| | | | CVC-PERP | 152,926.000000000000000 | | | 152,926.000000000000000 |
| | | | DASH-PERP | -0.000000000000088 | | | -0.000000000000088 |
| | | | DYDX-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | EDEN-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | EOS-PERP | -0.000000000002955 | | | -0.000000000002955 |
| | | | ETC-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | FLOW-PERP | 0.000000000000511 | | | 0.000000000000511 |
| | | | FTT | 32.084457590000000 | | | 32.084457590000000 |
| | | | FTT-PERP | -0.000000000000184 | | | -0.000000000000184 |
| | | | GAL-PERP | 294.099999999999000 | | | 294.099999999999000 |
| | | | GMT-PERP | 34,901.000000000000000 | | | 34,901.000000000000000 |
| | | | GST-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | HNT-PERP | -0.000000000000184 | | | -0.000000000000184 |
| | | | HT-PERP | 2,669.770000000000000 | | | 2,669.770000000000000 |
| | | | JASMY-PERP | 1,198,200.000000000000000 | | | 1,198,200.000000000000000 |
| | | | KAVA-PERP | 5,137.500000000000000 | | | 5,137.500000000000000 |
| | | | KSM-PERP | 16.549999999999900 | | | 16.549999999999900 |
| | | | LRC-PERP | 20,891.000000000000000 | | | 20,891.000000000000000 |
| | | | MTL-PERP | 23,630.000000000000000 | | | 23,630.000000000000000 |
| | | | OKB-PERP | 134.170000000000000 | | | 134.170000000000000 |
| | | | OMG-PERP | -0.000000000001449 | | | -0.000000000001449 |
| | | | ONT-PERP | 135,828.000000000000000 | | | 135,828.000000000000000 |
| | | | OXY-PERP | -0.000000000005911 | | | -0.000000000005911 |
| | | | PERP-PERP | -0.000000000004916 | | | -0.000000000004916 |
| | | | PUNDIX-PERP | -0.000000000008355 | | | -0.000000000008355 |
| | | | QTUM-PERP | 1,527.400000000000000 | | | 1,527.400000000000000 |
| | | | REEF-PERP | 613,950.000000000000000 | | | 613,950.000000000000000 |
| | | | SNX-PERP | -0.000000000000198 | | | -0.000000000000198 |
| | | | STEP-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | SXP-PERP | 11,110.978050000000000 | | | 11,110.978050000000000 |
| | | | TLM-PERP | 1,498,815.000000000000000 | | | 1,498,815.000000000000000 |
| | | | TRU-PERP | -60,978.000000000000000 | | | -60,978.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.001834000000000 | | | 0.001834000000000 |
| | | | USD | 30,353.713236751542960 | | | -227,103.967858423000000 |
| | | | USDT | 49,641.845158000000000 | | | 49,641.845158000000000 |
| | | | WAVES-PERP | 1,029.500000000000000 | | | 1,029.500000000000000 |
| | | | XMR-PERP | 17.310000000000100 | | | 17.310000000000100 |
| | | | XTZ-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 29,350.000000000000000 | | | 29,350.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 51595 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 87,616.000000000000000 | | FTX Trading Ltd. | 87,616.000000000000000 |
| | | | AAVE-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | ADA-1230 | 2,173.000000000000000 | | | 2,173.000000000000000 |
| | | | ADA-PERP | 548,818.000000000000000 | | | 548,818.000000000000000 |
| | | | AGLD-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | ALICE | 0.415135000000000 | | | 0.415135000000000 |
| | | | ALICE-PERP | 0.000000000002865 | | | 0.000000000002865 |
| | | | APE-PERP | 369.100000000012000 | | | 369.100000000012000 |
| | | | ATOM-PERP | -0.000000000008412 | | | -0.000000000008412 |
| | | | AUDIO-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | AVAX | 0.016809155721462 | | | 0.016809155721462 |
| | | | AVAX-0930 | -0.000000000000007 | | | -0.000000000000007 |
| | | | AVAX-1230 | 153.000000000000000 | | | 153.000000000000000 |
| | | | AVAX-PERP | 23,185.900000000000000 | | | 23,185.900000000000000 |
| | | | AXS-PERP | -0.000000000004547 | | | -0.000000000004547 |
| | | | BADGER-PERP | 0.000000000000136 | | | 0.000000000000136 |
| | | | BAL-PERP | 4,488.420000000000000 | | | 4,488.420000000000000 |
| | | | BCH | 0.000000000283560 | | | 0.000000000283560 |
| | | | BCH-20200925 | 0.000000000000007 | | | 0.000000000000007 |
| | | | BCH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000255 | | | 0.000000000000255 |
| | | | BNB | -98.124513960191600 | | | -98.124513960191600 |
| | | | BNB-0624 | 0.000000000000028 | | | 0.000000000000028 |
| | | | BNB-0930 | 0.000000000000014 | | | 0.000000000000014 |
| | | | BNB-1230 | -46.700000000000000 | | | -46.700000000000000 |
| | | | BNB-20200925 | -0.000000000000046 | | | -0.000000000000046 |
| | | | BNB-20201225 | -0.000000000000003 | | | -0.000000000000003 |
| | | | BNB-20210625 | -0.000000000000014 | | | -0.000000000000014 |
| | | | BNB-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | BNT-PERP | -0.000000000011823 | | | -0.000000000011823 |
| | | | BOBA-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | BSV-PERP | 17,728.450000000000000 | | | 17,728.450000000000000 |
| | | | BTC | 1.008585721481590 | | | 1.008585721481590 |
| | | | BTC-0325 | -0.000000000000002 | | | -0.000000000000002 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | -0.000000000000020 | | | -0.000000000000020 |
| | | | BTC-1230 | 0.059299999999997 | | | 0.059299999999997 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000010 | | | 0.000000000000010 |
| | | | BTC-20211231 | -0.000000000000010 | | | -0.000000000000010 |
| | | | BTC-PERP | 43.274600000000000 | | | 43.274600000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | C98-PERP | 380,869.000000000000000 | | | 380,869.000000000000000 |
| | | | CELO-PERP | 14,271.500000000000000 | | | 14,271.500000000000000 |
| | | | CLV-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | COMP | 0.000799405200000 | | | 0.000799405200000 |
| | | | COMP-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.114800000000287 | | | 0.114800000000287 |
| | | | CREAM | 0.009633400000000 | | | 0.009633400000000 |
| | | | CREAM-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | CVX-PERP | 23,168.700000000000000 | | | 23,168.700000000000000 |
| | | | DASH-PERP | 0.000000000000197 | | | 0.000000000000197 |
| | | | DMG-20200925 | 0.000000000000909 | | | 0.000000000000909 |
| | | | DMG-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | DODO-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | DOT | 10.066265904142200 | | | 10.066265904142200 |
| | | | DOT-0325 | 0.000000000000909 | | | 0.000000000000909 |
| | | | DOT-20200925 | 0.000000000000568 | | | 0.000000000000568 |
| | | | DOT-20201225 | 0.000000000004320 | | | 0.000000000004320 |
| | | | DOT-20210326 | 0.000000000000046 | | | 0.000000000000046 |
| | | | DOT-20210924 | -0.000000000000454 | | | -0.000000000000454 |
| | | | DOT-20211231 | 0.000000000007730 | | | 0.000000000007730 |
| | | | DOT-PERP | 37,140.900000000000000 | | | 37,140.900000000000000 |
| | | | DYDX-PERP | 0.000000000001449 | | | 0.000000000001449 |
| | | | EGLD-PERP | -0.000000000000852 | | | -0.000000000000852 |
| | | | ENS-PERP | 438.910000000000000 | | | 438.910000000000000 |
| | | | EOS-0930 | 0.000000000023476 | | | 0.000000000023476 |
| | | | EOS-1230 | 127,176.400000000000000 | | | 127,176.400000000000000 |
| | | | EOS-20200925 | -0.000000000001818 | | | -0.000000000001818 |
| | | | EOS-20210326 | -0.000000000002557 | | | -0.000000000002557 |
| | | | EOS-PERP | -0.000000000021827 | | | -0.000000000021827 |
| | | | ETC-20200925 | 0.000000000000454 | | | 0.000000000000454 |
| | | | ETC-PERP | 18,984.000000000000000 | | | 18,984.000000000000000 |
| | | | ETH | 0.001374007925890 | | | 0.001374007925890 |
| | | | ETH-0325 | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH-0331 | -6.044000000000000 | | | -6.044000000000000 |
| | | | ETH-0624 | -0.000000000000140 | | | -0.000000000000140 |
| | | | ETH-0930 | -0.000000000000445 | | | -0.000000000000445 |
| | | | ETH-1230 | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH-20200925 | 0.000000000000012 | | | 0.000000000000012 |
| | | | ETH-20210625 | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH-20210924 | -0.000000000000022 | | | -0.000000000000022 |
| | | | ETH-20211231 | 0.000000000000034 | | | 0.000000000000034 |
| | | | ETH-PERP | 184.435000000000000 | | | 184.435000000000000 |
| | | | ETHW | 0.000516551978032 | | | 0.000516551978032 |
| | | | FIL-PERP | -0.000000000003183 | | | -0.000000000003183 |
| | | | FLM-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | FLOW-PERP | 0.019999999964966 | | | 0.019999999964966 |
| | | | FTT | 0.022256290000000 | | | 0.022256290000000 |
| | | | FTT-PERP | -695.999999999998000 | | | -695.999999999998000 |
| | | | GAL-PERP | -0.000000000004092 | | | -0.000000000004092 |
| | | | HNT-PERP | -0.000000000000136 | | | -0.000000000000136 |
| | | | HT-20200925 | 0.000000000000909 | | | 0.000000000000909 |
| | | | HT-20201225 | -0.000000000000454 | | | -0.000000000000454 |
| | | | HT-PERP | -4,506.150000000000000 | | | -4,506.150000000000000 |
| | | | ICP-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | KAVA-PERP | 31,338.000000000000000 | | | 31,338.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | KNC | 0.409634025532238 | | | 0.409634025532238 |
| | | | KNC-PERP | 0.000000000087311 | | | 0.000000000087311 |
| | | | KSM-PERP | 0.059999999999899 | | | 0.059999999999899 |
| | | | LDO-PERP | 102,383.000000000000000 | | | 102,383.000000000000000 |
| | | | LINK-20200925 | -0.000000000000682 | | | -0.000000000000682 |
| | | | LINK-20201225 | -0.000000000001364 | | | -0.000000000001364 |
| | | | LINK-20210326 | -0.000000000000454 | | | -0.000000000000454 |
| | | | LINK-PERP | -0.000000000005087 | | | -0.000000000005087 |
| | | | LTC | 0.001081186171230 | | | 0.001081186171230 |
| | | | LTC-20200626 | -0.000000000000056 | | | -0.000000000000056 |
| | | | LTC-PERP | 4,117.360000000000000 | | | 4,117.360000000000000 |
| | | | LUNC-PERP | 0.000000000186082 | | | 0.000000000186082 |
| | | | MANA | 0.991332660000000 | | | 0.991332660000000 |
| | | | MKR-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | MTL-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | NEO-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | OKB-0325 | -0.000000000000018 | | | -0.000000000000018 |
| | | | OKB-20210326 | -0.000000000000198 | | | -0.000000000000198 |
| | | | OKB-20210625 | 0.000000000000227 | | | 0.000000000000227 |
| | | | OKB-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | OMG-0325 | -0.000000000003637 | | | -0.000000000003637 |
| | | | OMG-PERP | 0.000000000002955 | | | 0.000000000002955 |
| | | | ONE-PERP | -8,270.000000000000000 | | | -8,270.000000000000000 |
| | | | PAXG | 0.000062346000000 | | | 0.000062346000000 |
| | | | PAXG-PERP | 0.000000000000033 | | | 0.000000000000033 |
| | | | PEOPLE-PERP | -15,900.000000000000000 | | | -15,900.000000000000000 |
| | | | QTUM-PERP | 0.000000000004774 | | | 0.000000000004774 |
| | | | RAY-PERP | 1,629.000000000000000 | | | 1,629.000000000000000 |
| | | | RNDR-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | RUNE | 0.000000002192220 | | | 0.000000002192220 |
| | | | RUNE-2020092S | -0.000000000000113 | | | -0.000000000000113 |
| | | | RUNE-PERP | 0.000000000072759 | | | 0.000000000072759 |
| | | | SHIB-PERP | 8,093,500,000.000000000000000 | | | 8,093,500,000.000000000000000 |
| | | | SOL | 0.013258300451450 | | | 0.013258300451450 |
| | | | SOL-20211231 | 0.000000000000682 | | | 0.000000000000682 |
| | | | SOL-PERP | -0.000000000003865 | | | -0.000000000003865 |
| | | | SRM | 26.835839630000000 | | | 26.835839630000000 |
| | | | SRM_LOCKED | 320.570240370000000 | | | 320.570240370000000 |
| | | | SRM-PERP | -916.000000000000000 | | | -916.000000000000000 |
| | | | STORJ-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | SUSHI | 0.156338037700769 | | | 0.156338037700769 |
| | | | SXP | 0.085561846283760 | | | 0.085561846283760 |
| | | | SXP-0325 | -0.000000000020008 | | | -0.000000000020008 |
| | | | SXP-20200925 | 0.000000000003637 | | | 0.000000000003637 |
| | | | SXP-20201225 | 0.000000000000738 | | | 0.000000000000738 |
| | | | SXP-20210625 | -0.000000000000454 | | | -0.000000000000454 |
| | | | SXP-PERP | -0.000000000011638 | | | -0.000000000011638 |
| | | | THETA-20200925 | 0.000000000009094 | | | 0.000000000009094 |
| | | | THETA-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | TOMO-20200925 | -0.000000000002728 | | | -0.000000000002728 |
| | | | TOMO-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | TRX | 10.032917000000000 | | | 10.032917000000000 |
| | | | UNI | 0.834017611021990 | | | 0.834017611021990 |
| | | | UNI-PERP | 16,524.000000000000000 | | | 16,524.000000000000000 |
| | | | USD | 1,799,551.580000000000000 | | | -1,914,453.721589210000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 10,773.032004586500000 | | | 10,773.032004586500000 |
| | | | WAVES-PERP | 245.500000000000000 | | | 245.500000000000000 |
| | | | XAUT | 0.000024436159191 | | | 0.000024436159191 |
| | | | XAUT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | XRP | 0.000000772702388 | | | 0.000000772702388 |
| | | | XRP-PERP | 23,018.000000000000000 | | | 23,018.000000000000000 |
| | | | XTZ-20200925 | 0.000000000003637 | | | 0.000000000003637 |
| | | | XTZ-20201125 | 0.000000000001818 | | | 0.000000000001818 |
| | | | XTZ-PERP | 154,630.149000000000000 | | | 154,630.149000000000000 |
| | | | YFII-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | YFI-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | ZEC-20200925 | 0.000000000000003 | | | -0.000000000000003 |
| | | | ZEC-PERP | -0.000000000000045 | | | -0.000000000000045 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47499 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.000000013000000 |
| | | | FTT | 0.086000000000000 | | | 0.086117491635868 |
| | | | SOL | 1,057,049.000000000000000 | | | 1,057.049022850000000 |
| | | | USD | | | | 0.000000005139905 |
| | | | USDT | | | | 0.009271223024835 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 45613 | Name on file | FTX Trading Ltd. | BTC | 0.000000005180019 | | FTX Trading Ltd. | 0.000000005180019 |
| | | | BTC-PERP | 8.000000000000000 | | | 8.000000000000000 |
| | | | DOGE | 0.000000006310757 | | | 0.000000006310757 |
| | | | EOS-PERP | 0.000000000000027 | | | -0.000000000000027 |
| | | | ETH | 0.000000008362446 | | | 0.000000008362446 |
| | | | ETH-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETHW | 0.000000008362446 | | | 0.000000008362446 |
| | | | ICP-PERP | 0.000000000000000 | | | -0.000000000000009 |
| | | | LDO | 1,002.487177300000000 | | | 1,002.487177300000000 |
| | | | UNI | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 139,433.163640000000000 | | | 2,569.163647537850000 |
| | | | USDT | 0.000000000000000 | | | -0.000000000959842 |
| | | | XRP | 20,004.059000000000000 | | | 20,004.059000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79723 | Name on file | FTX Trading Ltd. | ATOM-PERP | 6,907.780000000000000 | | FTX Trading Ltd. | 3,269.890000000000000 |
| | | | BNB | 0.000000004753859 | | | 0.000000004753859 |
| | | | USD | 51,171.087424533210000 | | | 6,171.087424533210000 |
| | | | USDC | 34,899.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.000000008458118 | | | 0.000000008458118 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 54306 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.001219930000000 |
| | | | AAVE-PERP | | | | 0.000000000000020 |
| | | | ALICE-PERP | | | | 0.000000000012279 |
| | | | AMPL | | | | 0.066736186946747 |
| | | | APE-PERP | | | | 0.000000000001406 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AR-PERP | | | | 0.000000000000472 |
| | | | ATOM | | | | 0.000000002700706 |
| | | | ATOM-PERP | | | | 0.000000000003686 |
| | | | AUDIO-PERP | | | | 0.000000000121076 |
| | | | AVAX | | | | 0.163235935790537 |
| | | | AVAX-PERP | | | | 0.000000000002302 |
| | | | AXS | | | | 0.092310607087903 |
| | | | AXS-PERP | | | | -0.000000000005899 |
| | | | BAL-PERP | | | | 0.000000000001157 |
| | | | BAND-PERP | | | | 0.000000000010656 |
| | | | BCH | | | | 0.0007838835954844 |
| | | | BCH-PERP | | | | -0.000000000001685 |
| | | | BIT | | | | 0.240000000000000 |
| | | | BNB | 20.000000000000000 | | | 20.000000007850600 |
| | | | BNB-PERP | | | | 0.000000000000403 |
| | | | BOBA | | | | 0.344880520000000 |
| | | | BSV-20191227 | | | | 0.000000000000003 |
| | | | BTC | | | | 0.000015158916049 |
| | | | BTC-MOVE-20200930 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -0.000000000000008 |
| | | | BTT | | | | 6,000,000.000000000000000 |
| | | | BUSD | 1,058,611.120000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | | | | -0.000000000001026 |
| | | | COMP-PERP | | | | -0.000000000000525 |
| | | | CVX-PERP | | | | 0.000000000002070 |
| | | | DASH-PERP | | | | -0.000000000000114 |
| | | | DFL | | | | 23,073.000000000000000 |
| | | | DODO-PERP | | | | -0.000000000163538 |
| | | | DOGE | | | | 0.000000008645890 |
| | | | DOT-PERP | | | | 0.000000000000235 |
| | | | DYDX | | | | 0.074635210000000 |
| | | | DYDX-PERP | | | | -0.000000000007570 |
| | | | EGLD-PERP | | | | -0.000000000001133 |
| | | | ENS-PERP | | | | 0.000000000002844 |
| | | | EOS-PERP | | | | -0.000000000010699 |
| | | | ETC-PERP | | | | 0.000000000041894 |
| | | | ETH | | | | 0.001232156614784 |
| | | | ETH-PERP | | | | -0.000000000000041 |
| | | | ETHW | | | | 0.213750170000000 |
| | | | FIL-PERP | | | | 0.000000000001838 |
| | | | FLM-20201225 | | | | 0.000000000001818 |
| | | | FLM-PERP | | | | 0.000000000184414 |
| | | | FLOW-PERP | | | | 0.000000000006252 |
| | | | FTT | 110.000000000000000 | | | 110.091742261549000 |
| | | | FTT-PERP | | | | -0.000000000005628 |
| | | | GAL-PERP | | | | 0.000000000002060 |
| | | | GST-PERP | | | | 0.399999999965075 |
| | | | HNT-PERP | | | | -0.000000000001191 |
| | | | ICP-PERP | | | | -0.000000000004181 |
| | | | KAVA-PERP | | | | -0.000000000003785 |
| | | | KNC | | | | 6.393627115109500 |
| | | | KNC-PERP | | | | -0.000000000035313 |
| | | | KSM-PERP | | | | 0.000000000000158 |
| | | | LINK | | | | 0.000000005302958 |
| | | | LINK-PERP | | | | 0.000000000000501 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTC-PERP | | | | 0.000000000000008 |
| | | | LUNA2 | | | | 0.000343622712928 |
| | | | LUNA2_LOCKED | | | | 0.000801786330230 |
| | | | LUNA2-PERP | | | | 0.000000000004206 |
| | | | LUNC | | | | 68.994571773673600 |
| | | | LUNC-PERP | | | | 0.000000125231068 |
| | | | MKR-PERP | | | | 0.000000000000005 |
| | | | MTA | | | | 9.918045000000000 |
| | | | MTL-PERP | | | | 0.000000000000563 |
| | | | NEAR-PERP | | | | 0.000000000031548 |
| | | | NEO-PERP | | | | 0.000000000000973 |
| | | | OMG | | | | 0.371850280572407 |
| | | | OMG-PERP | | | | -0.000000000001156 |
| | | | QTUM-PERP | | | | -0.000000000037658 |
| | | | REEF | | | | 0.148400000000000 |
| | | | RUNE | | | | 0.094680000000000 |
| | | | RUNE-PERP | | | | -0.000000000161207 |
| | | | SNX | | | | 1.500000000000000 |
| | | | SNX-PERP | | | | -0.000000000006593 |
| | | | SOL | | | | 0.996010000049072 |
| | | | SOL-PERP | | | | -0.000000000010955 |
| | | | SRM | | | | 94.073291810000000 |
| | | | SRM_LOCKED | | | | 736.686708190000000 |
| | | | STORJ-PERP | | | | 0.000000000024755 |
| | | | SXP-PERP | | | | -0.000000000002295 |
| | | | THETA-PERP | | | | 0.000000000001175 |
| | | | TOMO-PERP | | | | 0.000000000015873 |
| | | | TRUMPFEBWIN | | | | 1,016.988030000000000 |
| | | | TRX | 814,191.000789000000000 | | | 658,695.000789000000000 |
| | | | UNI | | | | 0.000000009803618 |
| | | | UNI-PERP | | | | -0.000000000001897 |
| | | | USD | 1,015,737.990000000000000 | | | 517,531.104182213000000 |
| | | | USDT | | | | 300.005924660000000 |
| | | | USTC | | | | 0.000000000753076 |
| | | | XMR-PERP | | | | -0.000000000001347 |
| | | | XRP | | | | 4.655436517906670 |
| | | | XTZ-PERP | | | | -0.000000000122274 |
| | | | YFI | | | | 0.000000005206370 |
| | | | YFI-PERP | | | | -0.000000000000006 |
| | | | YFII-PERP | | | | 0.000000000000002 |
| | | | ZEC-PERP | | | | -0.000000000000150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32696 | Name on file | FTX Trading Ltd. | AAVE | 0.120000000000000 | | FTX Trading Ltd. | 0.128977510000000 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | 296.310000000000000 | | | 296.315924060000000 |
| | | | BRL | 1,283.580000000000000 | | | 0.000000000000000 |
| | | | BRZ | | | | 1,283.577866829890000 |
| | | | BTC | | | | 0.000000009964983 |
| | | | CRO | 22.560000000000000 | | | 22.564356250000000 |
| | | | ETH | 0.040000000000000 | | | 0.000000000000000 |
| | | | ETHW | | | | 0.048516170000000 |
| | | | FTT | 0.440000000000000 | | | 0.449062500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GOG | 234.000000000000000 | | 234.000000000000000 |
| | | | IMX | 10.710000000000000 | | 10.718923360000000 |
| | | | MANA | 10.490000000000000 | | 10.492985820000000 |
| | | | POLIS | 1,021.000000000000000 | | 10.212170928157700 |
| | | | SAND | 5.900000000000000 | | 5.979699750000000 |
| | | | SNX | 5.300000000000000 | | 5.300000000000000 |
| | | | SPELL | 7,994,089,786.000000000000000 | | 79.940897860000000 |
| | | | UNI | 4.700000000000000 | | 4.785567740000000 |
| | | | USD | | | 0.000039183700824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53083 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | APT | 2,878.243517494400000 | | 2,878.243517494400000 |
| | | | BTC-PERP | 8.000000000000000 | | 8.000000000000000 |
| | | | ETH | 31.612762431140100 | | 31.612762431140100 |
| | | | FTT | 1,001.939186440000000 | | 1,001.939186440000000 |
| | | | JPY-PERP | 2,597,800.000000000000000 | | 2,597,800.000000000000000 |
| | | | SRM | 0.692433040000000 | | 0.692433040000000 |
| | | | SRM_LOCKED | 40.587566960000000 | | 40.587566960000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,477.621440873947754 | | -149,467.066559126000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67841 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AXS-PERP | 0.000000000002227 | | 0.000000000002227 |
| | | | BAND-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CEL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | CREAM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FIL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | FXS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | HNT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | NEAR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | RNDR-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SOL-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | USD | 150,000.000000000000000 | | -2,990.868541373290000 |
| | | | USDT | 150,000.000000000000000 | | 22,474.790129346400000 |
| | | | YFII-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63272 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | AVAX | 51.130100000000000 | | 51.130100000000000 |
| | | | BTC | 3.076728800000000 | | 0.000000000000000 |
| | | | ETH | 4.995000000000000 | | 0.000000000000000 |
| | | | MATIC | 499.500000000000000 | | 0.000000000000000 |
| | | | SOL | 162.590000000000000 | | 0.000000000000000 |
| | | | USD | 49,835.000000000000000 | | 4,800.164552811000000 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDC | 24,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.000000007571655 | | | 0.000000007571655 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84637 | Name on file | FTX Trading Ltd. | USD | | | FTX Trading Ltd. | 378,817.281913985000000 |
| | | | USDT | 706,243.457074000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9965 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | -0.000000000000003 |
| | | | BTC-PERP | | | | 0.011700000000000 |
| | | | TRX | | | | 0.001734000000000 |
| | | | USD | 126,683.070972016394000 | | | -187.495292902798000 |
| | | | USDT | 9,407.145000000000000 | | | 9.407145000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30084 | Name on file | FTX Trading Ltd. | BTC | 134.000000000000000 | | FTX Trading Ltd. | 0.013400005823536 |
| | | | ETH | | | | 0.000000006700000 |
| | | | FTT | 1,060,255.000000000000000 | | | 0.010602555468640 |
| | | | SOL | | | | 0.000000010000000 |
| | | | USDT | 26.000000000000000 | | | 0.263316491629750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78942 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000013036561 |
| | | | AAVE | | | | 175.000000024036000 |
| | | | AAVE-0930 | | | | -0.000000000000454 |
| | | | AAVE-1230 | | | | -175.930000000000000 |
| | | | AAVE-20211231 | | | | 0.000000000000014 |
| | | | AAVE-PERP | | | | 0.000000000000820 |
| | | | ADA-1230 | | | | -4,578,208.000000000000000 |
| | | | ADA-PERP | | | | 4,456,265.000000000000000 |
| | | | ALT-0930 | | | | -0.000000000000056 |
| | | | ALT-20210326 | | | | 0.000000000000008 |
| | | | ALT-PERP | | | | 0.000000000000113 |
| | | | ASD | | | | 0.000000034339170 |
| | | | ASD-PERP | | | | -0.000000000058207 |
| | | | ATOM | | | | 38,400.745123107200000 |
| | | | ATOM-1230 | | | | -38,731.270000000000000 |
| | | | ATOM-PERP | | | | 0.000000000012960 |
| | | | AVAX | | | | -3,511.767635761660000 |
| | | | AVAX-1230 | | | | -24,347.200000000000000 |
| | | | AVAX-20201225 | | | | 0.000000000001818 |
| | | | AVAX-20211231 | | | | -0.000000000000045 |
| | | | AVAX-PERP | | | | 24,716.600000000000000 |
| | | | AXS | | | | 0.000000010000000 |
| | | | BADGER-PERP | | | | -0.000000000009966 |
| | | | BAL-20210924 | | | | 0.000000000000071 |
| | | | BAL-PERP | | | | 0.000000000004710 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAND-PERP | | | 0.000000000000085 |
| | | | BCH | | | 6,144.44920000391000 |
| | | | BCH-0930 | | | -0.0000000000000994 |
| | | | BCH-1230 | | | -6,140.47100000000000 |
| | | | BCH-20210924 | | | -0.000000000000454 |
| | | | BCH-PERP | | | -0.000000000000474 |
| | | | BNB | | | 0.00000017924742 |
| | | | BNB-20201225 | | | 0.000000000000909 |
| | | | BNB-20210326 | | | -0.000000000000454 |
| | | | BNB-20210625 | | | -0.000000000000042 |
| | | | BNB-20210924 | | | -0.000000000000181 |
| | | | BNB-PERP | | | -0.00000000000980 |
| | | | BOBA-PERP | | | 0.000000000200998 |
| | | | BRZ | | | 0.000000004732784 |
| | | | BSV-0624 | | | -0.000000000000056 |
| | | | BSV-0930 | | | -0.000000000000852 |
| | | | BSV-1230 | | | -4,692.67000000000000 |
| | | | BSV-20210625 | | | -0.000000000000113 |
| | | | BSV-PERP | | | 4,679.51000000010000 |
| | | | BTC | | | 0.000000016614231 |
| | | | BTC-0325 | | | -0.000000000000046 |
| | | | BTC-PERP | | | -0.000000000000339 |
| | | | CEL | | | 0.000000022257867 |
| | | | CEL-0930 | | | -0.000000000931322 |
| | | | CEL-1230 | | | -0.000000000014551 |
| | | | CEL-PERP | | | 0.000000000203726 |
| | | | COMP-PERP | | | 0.000000000000511 |
| | | | CREAM | | | 8,078.05251470000000 |
| | | | CREAM-PERP | | | -8,027.99000000000000 |
| | | | CRV | | | 0.000000010000000 |
| | | | DAI | | | 0.000000013330538 |
| | | | DEFI-0624 | | | -0.000000000000001 |
| | | | DEFI-0930 | | | -0.000000000000001 |
| | | | DEFI-1230 | | | -0.000000000000003 |
| | | | DEFI-20200925 | | | 0.000000000000000 |
| | | | DEFI-20201225 | | | -0.000000000000003 |
| | | | DEFI-20210326 | | | 0.000000000000001 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | -0.000000000000194 |
| | | | DOGE | | | 0.000000015339911 |
| | | | DOT | | | 0.000000002700581 |
| | | | DOT-0930 | | | -0.000000000003250 |
| | | | DOT-1230 | | | 0.000000000007275 |
| | | | DOT-20211231 | | | -0.000000000001449 |
| | | | DOT-PERP | | | -0.000000000047657 |
| | | | DRGN-20211231 | | | 0.000000000000007 |
| | | | DRGN-PERP | | | -0.000000000000014 |
| | | | DYDX-PERP | | | -0.000000000001818 |
| | | | EOS-0624 | | | -0.000000000008640 |
| | | | EOS-1230 | | | -1,544,678.30000000000000 |
| | | | EOS-20210625 | | | -0.000000000010913 |
| | | | EOS-20210924 | | | 0.000000000014551 |
| | | | EOS-PERP | | | 1,543,400.90000000000000 |
| | | | ETC-PERP | | | 0.000000000000667 |
| | | | ETH | | | 0.000000018722416 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-0624 | | | | 0.000000000000052 |
| | | | ETH-20210924 | | | | 0.00000000000014 |
| | | | ETH-PERP | | | | -0.000000000001794 |
| | | | ETHW | | | | 15,318.479985044600000 |
| | | | ETHW-PERP | | | | -15,318.300000000000000 |
| | | | EXCH-0624 | | | | -0.000000000000001 |
| | | | EXCH-0930 | | | | -0.00000000000039 |
| | | | EXCH-1230 | | | | -30.425000000000000 |
| | | | EXCH-20201225 | | | | -0.000000000000003 |
| | | | EXCH-20210326 | | | | -0.000000000000031 |
| | | | EXCH-20210625 | | | | 0.000000000000021 |
| | | | EXCH-20210924 | | | | 0.000000000000000 |
| | | | EXCH-PERP | | | | 30.625000000000300 |
| | | | FIL-20201225 | | | | -0.000000000000454 |
| | | | FIL-PERP | | | | -0.000000000000170 |
| | | | FTM | | | | 0.000000015879611 |
| | | | FTT | | | | 21,458.039357922900000 |
| | | | FTT-PERP | | | | 0.000000000129602 |
| | | | GBTC | | | | 0.000000005799215 |
| | | | GRT | | | | 0.000000010631124 |
| | | | GST-0930 | | | | -0.000000000058207 |
| | | | HT | | | | 0.000000003107036 |
| | | | HT-PERP | | | | -0.000000000723646 |
| | | | LINK | | | | 0.000000010428050 |
| | | | LINK-0930 | | | | -0.000000000001818 |
| | | | LINK-20210625 | | | | 0.000000000001818 |
| | | | LINK-PERP | | | | 0.000000000078941 |
| | | | LTC | | | | 0.000000004267102 |
| | | | LTC-0930 | | | | -0.000000000002073 |
| | | | LTC-1230 | | | | -0.000000000001250 |
| | | | LTC-20210625 | | | | -0.000000000001605 |
| | | | LTC-PERP | | | | 0.000000009000000 |
| | | | LUNA2 | | | | |
| | | | LUNA2_LOCKED | | | | 2.606740545000000 |
| | | | LUNC | | | | 0.000000019979321 |
| | | | LUNC-PERP | | | | -0.000000000000312 |
| | | | MATIC | | | | 0.000000208865867 |
| | | | MEDIA-PERP | | | | 0.000000000000184 |
| | | | MID-1230 | | | | 150.000000000000000 |
| | | | MID-20210326 | | | | 0.000000000000007 |
| | | | MID-PERP | | | | -149.774000000000000 |
| | | | MKR-PERP | | | | 0.000000000000058 |
| | | | NEAR-PERP | | | | -0.000000000005229 |
| | | | OKB | | | | 0.000000006070982 |
| | | | OKB-0624 | | | | 0.000000000000454 |
| | | | OKB-0930 | | | | 0.000000000001818 |
| | | | OKB-1230 | | | | -3,529.130000000000000 |
| | | | OKB-20201225 | | | | -0.000000000003637 |
| | | | OKB-20210326 | | | | -0.000000000001818 |
| | | | OKB-20210625 | | | | -0.000000000000909 |
| | | | OKB-PERP | | | | 3,478.520000000000000 |
| | | | OMG | | | | 0.000000001682688 |
| | | | OXY-PERP | | | | 0.000000000009777 |
| | | | POLIS | | | | 29,947.212539000000000 |
| | | | POLIS-PERP | | | | -29,847.200000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RAY | | | 0.000000009508585 |
| | | | REAL | | | 0.000000010000000 |
| | | | REN | | | 1,774,575.597062570000000 |
| | | | REN-PERP | | | -1,774,500.000000000000000 |
| | | | RNDR | | | 481,345.622014000000000 |
| | | | RNDR-PERP | | | -483,593.100000000000000 |
| | | | RON-PERP | | | -0.000000000007275 |
| | | | RUNE | | | 0.000000008197171 |
| | | | SHIT-0325 | | | -0.000000000000021 |
| | | | SHIT-0624 | | | 0.000000000000010 |
| | | | SHIT-0930 | | | -0.000000000000255 |
| | | | SHIT-1230 | | | 0.000000000000056 |
| | | | SHIT-20210326 | | | -0.000000000000291 |
| | | | SHIT-20210625 | | | -0.000000000000099 |
| | | | SHIT-20210924 | | | -0.000000000000014 |
| | | | SHIT-20211231 | | | 0.000000000000003 |
| | | | SHIT-PERP | | | -0.000000000000010 |
| | | | SOL | | | 63,070.939466618100000 |
| | | | SOL-1230 | | | -63,101.520000000000000 |
| | | | SOL-PERP | | | 0.000000000014097 |
| | | | SRM | | | 215.412296220000000 |
| | | | SRM_LOCKED | | | 22,405.769758010000000 |
| | | | SUSHI | | | 1,026.426282328220000 |
| | | | SXP | | | 0.000000005317929 |
| | | | SXP-20200925 | | | 0.000000000003637 |
| | | | SXP-20201225 | | | 0.000000000029103 |
| | | | SXP-PERP | | | 0.000000000032332 |
| | | | THETA-PERP | | | 0.000000000018189 |
| | | | TOMO-PERP | | | -0.000000000009549 |
| | | | TONCOIN-PERP | | | 0.000000000009094 |
| | | | TRU | | | 1,856,258.828980000000000 |
| | | | TRU-PERP | | | -1,862,207.000000000000000 |
| | | | TRX | | | 0.000000009694787 |
| | | | UNI | | | 0.000000009018030 |
| | | | UNI-20210326 | | | -0.000000000001364 |
| | | | USD | 7,041,275.450000000000000 | | 7,041,275.452240610000000 |
| | | | USDT | | | 0.000000011907777 |
| | | | USTC | | | 0.000000010894176 |
| | | | WBTC | | | 0.000000009562166 |
| | | | XRP | | | 0.000000026470126 |
| | | | XTZ-0930 | | | -0.000000000157797 |
| | | | XTZ-PERP | | | -0.000000000002939 |
| | | | YFI | | | 3.178716441612820 |
| | | | YFI-1230 | | | -1.685000000000000 |
| | | | YFI-PERP | | | -0.000000000000003 |
| | | | ZEC-PERP | | | -0.000000000016029 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16377 | Name on file | FTX Trading Ltd. | AAPL | 22.071481082577500 | FTX Trading Ltd. | 22.071481082577500 |
| | | | APE-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | AR-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | ATLAS | 4,849.050000000000000 | | 4,849.050000000000000 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AUDIO-PERP | 0.000000000017280 | | | 0.000000000017280 |
| | | | AXS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | BAT | 307.000000000000000 | | | 307.000000000000000 |
| | | | BNB-PERP | -0.599999999999783 | | | -0.599999999999783 |
| | | | BTC | 0.012121650000000 | | | 0.012121650000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000003865 | | | -0.000000000003865 |
| | | | CEL-PERP | 0.000000000018189 | | | 0.000000000018189 |
| | | | COMP-PERP | 0.000000000000540 | | | 0.000000000000540 |
| | | | DOT-PERP | 672.800000000007000 | | | 672.800000000007000 |
| | | | EGLD-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ENJ | 325.000000000000000 | | | 325.000000000000000 |
| | | | ENS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETC-PERP | 0.000000000000049 | | | 0.000000000000049 |
| | | | ETH-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | FLM-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | FTT-PERP | 0.000000000000744 | | | 0.000000000000744 |
| | | | FXS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | GAL-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | GRT-PERP | 19,064.000000000000000 | | | 19,064.000000000000000 |
| | | | HNT-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | HT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | KNC-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | KSM-PERP | -0.000000000000241 | | | -0.000000000000241 |
| | | | LINK-PERP | 0.000000000000369 | | | 0.000000000000369 |
| | | | LUNC-PERP | -0.000000000372523 | | | -0.000000000372523 |
| | | | NEAR-PERP | 0.000000000001421 | | | 0.000000000001421 |
| | | | POLIS-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | PROM-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | SAND | 50.000000000000000 | | | 50.000000000000000 |
| | | | SNX-PERP | 0.000000000000568 | | | 0.000000000000568 |
| | | | SOL-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | SXP-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | TONCOIN-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | TRX | -906.063218247122000 | | | -906.063218247122000 |
| | | | USD | 50,000.000000000000000 | | | -48,711.588936622000000 |
| | | | USDT | 101,356.615799263100000 | | | 51,356.615799263100000 |
| | | | YFII-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70045 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | FTT | 0.000000000000000 | | | 642,443.900000000000000 |
| | | | USD | 3,218,528.250000000000000 | | | 1,157,281.536899010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54334 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.212477544401996 | | | 0.212477544401996 |
| | | | AVAX-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | BADGER | 0.005544055000000 | | | 0.005544055000000 |
| | | | BAL | 0.009929044500000 | | | 0.009929044500000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 21.458444809250000 | | | 21.458444809250000 |
| | | | BTC-PERP | 4.410700000000000 | | | 4.410700000000000 |
| | | | CAKE-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | COMP | 0.000099870990000 | | | 0.000099870990000 |
| | | | COMP-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | EGLD-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | ETC-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | ETH | 0.000127655000000 | | | 0.000127655000000 |
| | | | ETH-PERP | -0.000000000000031 | | | -0.000000000000031 |
| | | | ETHW | 0.000127657358121 | | | 0.000127657358121 |
| | | | EUR | 300,271.947694651000000 | | | 300,271.947694651000000 |
| | | | FLM-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | FTT | 2,437.578418920000000 | | | 2,437.578418920000000 |
| | | | FTT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | KSM-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LINK-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | LUNA2 | 47.283695520000000 | | | 47.283695520000000 |
| | | | LUNA2_LOCKED | 110.328622900000000 | | | 110.328622900000000 |
| | | | LUNC | 10,296,124.250000000000000 | | | 10,296,124.250000000000000 |
| | | | MER | 1,022.100300000000000 | | | 1,022.100300000000000 |
| | | | OXY | 2,047.211690000000000 | | | 2,047.211690000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.099935495000000 | | | 0.099935495000000 |
| | | | SOL | 4.996409000000000 | | | 4.996409000000000 |
| | | | SRM | 187.537408530000000 | | | 187.537408530000000 |
| | | | SRM_LOCKED | 1,074.554706530000000 | | | 1,074.554706530000000 |
| | | | STEP-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | STG | 3,566.017830000000000 | | | 3,566.017830000000000 |
| | | | SUSHI | 0.339713725000000 | | | 0.339713725000000 |
| | | | TOMO | 0.000000009701112 | | | 0.000000009701112 |
| | | | UNI | 0.099153175000000 | | | 0.099153175000000 |
| | | | UNI-PERP | 0.000000000001278 | | | 0.000000000001278 |
| | | | USD | 334,921.077000000000000 | | | -3,740,137.177689340000000 |
| | | | USDT | 4,244.035074470000000 | | | 4,244.035074470000000 |
| | | | USDT-PERP | 4,000,000.000000000000000 | | | 4,000,000.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77638 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB-1230 | 118.600000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -118.600000000000000 | | 0.000000000000000 |
| | | | BTC | 26.133283831224700 | | 26.133283831224700 |
| | | | BTC-0331 | 1.112800000000000 | | 0.512799999999992 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000008 | | 0.000000000000008 |
| | | | BTC-1230 | -24.304600000000000 | | -22.904600000000000 |
| | | | BTC-PERP | 22.200000000000000 | | 19.900000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | -974.000000000000000 |
| | | | ETH | 0.117483636422363 | | 0.117483636422363 |
| | | | ETH-0331 | 117.500000000000000 | | 207.518000000000000 |
| | | | ETH-0624 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-1230 | -67.000000000000000 | | -67.000000000000000 |
| | | | ETH-PERP | 500.000000000000000 | | 148.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 559.002308268900000 | | | 559.002308268900000 |
| | | | FTT | 1,029.997000000000000 | | | 1,029.997000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | | 35.130000000000000 |
| | | | SOL-1230 | -1,103.920000000000000 | | | -2,104.150000000000000 |
| | | | SOL-PERP | 1,936.000000000000000 | | | 1,936.000000000000000 |
| | | | SRM | 6.917333460000000 | | | 6.917333460000000 |
| | | | SRM_LOCKED | 139.379150840000000 | | | 139.379150840000000 |
| | | | USD | 169,625.159200000000000 | | | -246,579.144495184000000 |
| | | | USDT | 0.400000000000000 | | | 0.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 80583 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TSLA | | | | 0.003102510000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | 200,811.000000000000000 | | | 10,683.505391210000000 |
| | | | XRP | | | | 0.000000010000000 |
| | | | ZAR | | | | 0.000002721486420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 45420 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000271608825232 | | | 0.000271608825232 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.060100000000000 | | | 0.060100000000000 |
| | | | ETH | 0.000627944208258 | | | 0.000627944208258 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH-1230 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | GBP | 0.000000009307815 | | | 0.000000009307815 |
| | | | LINK | 0.085180007000000 | | | 0.085180007000000 |
| | | | LINK-0930 | 0.000000000000113 | | | 0.000000000000113 |
| | | | LINK-1230 | -0.000000000000028 | | | -0.000000000000028 |
| | | | LINK-PERP | 75.600000000000700 | | | 75.600000000000700 |
| | | | SOL | 0.020346005500000 | | | 0.020346005500000 |
| | | | SOL-0930 | 0.000000000000052 | | | 0.000000000000052 |
| | | | SOL-1230 | 17.560000000000000 | | | 17.560000000000000 |
| | | | SOL-PERP | 19.209999999999900 | | | 19.209999999999900 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | THERE WAS ALSO TRANSFER INITIATED WHICH DIDN'T GO THROUGH FEW MINUTES BEFORE THE ACCOUNT WAS LOCKED FROM WITHDRAWALS, THE OPERATION WAS INITIATED ON THE MOBILE APP WHERE I WAS ABLE TO WITHDRAW HOWEVER IT WAS BLACKHOLE'ED AND DISAPPEARED FROM THE TOTAL ACCOUNT STATUS FOR THE AMOUNT OF USDT | | | |
| | | | $119263 | 119,263.000000000000000 | | 0.000000000000000 |
| | | | USD | -2,168.348905875840000 | | -2,168.348905875840000 |
| | | | USDT | 119,263.000000000000000 | | 4,442.918236809190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70721 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 700.000000000000000 | | 0.000000000000000 |
| | | | ETH | 600.000000000000000 | | 0.000000005813417 |
| | | | ETHW | | | 0.000000005813417 |
| | | | SOL | | | 0.000000002112289 |
| | | | USD | 300.000000000000000 | | 1,127.559480227360000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27334 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 1,825.000000000000000 | | 0.182500000000000 |
| | | | ETHW | | | 0.182500000000000 |
| | | | EUR | | | 0.000014390000000 |
| | | | USD | | | 0.005251383357466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45978 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ASCENDEX TOKEN (ASD) | 13,747.200000000000000 | | 0.000000000000000 |
| | | | ASD | | | 13,747.200000000000000 |
| | | | BNB | 66.642268540000000 | | 66.642268542043800 |
| | | | BTC | 10.165534440000000 | | 10.165534445887300 |
| | | | ETH | 271.430032500000000 | | 271.430032491439000 |
| | | | ETHW | 270.064039400000000 | | 270.064039397813000 |
| | | | FTT | 2,719.656354000000000 | | 2,719.656353610000000 |
| | | | HT | | | 621.200000000000000 |
| | | | HUOBI TOKEN (HT) | 621.200000000000000 | | 0.000000000000000 |
| | | | LOCKED SERUM (SRM_LOCKED) | 84,030.600100000000000 | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006555573814000 |
| | | | LUNA2_LOCKED | | | 0.015296338900000 |
| | | | LUNC | | | 1,427.490000000000000 |
| | | | SOL | 2,537.136396000000000 | | 2,537.136396335160000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM | 16,512.880580000000000 | | | 16,512.880577460000000 |
| | | | SRM_LOCKED | | | | 84,030.600095440000000 |
| | | | SUN | 542,834.710000000000000 | | | 542,834.710000000000000 |
| | | | SUSHI | 364.720430600000000 | | | 364.720430555878000 |
| | | | TRX | 67,691.000000000000000 | | | 67,691.000003000000000 |
| | | | USD | 1,033,578.160000000000000 | | | 783,578.157615138000000 |
| | | | USDT | 150,022.717300000000000 | | | 150,022.717298265000000 |
| | | | XRP | 1,044.703189000000000 | | | 1,044.703188892500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30930 | Name on file | FTX Trading Ltd. | AKRO | 2,669.045880210000000 | | FTX Trading Ltd. | 2,669.045880210000000 |
| | | | ALGO | | | | 578.416411870000000 |
| | | | ALGORAND (ALGO) | 578.416411870000000 | | | 0.000000000000000 |
| | | | ATLAS | 2,079.534837610000000 | | | 2,079.534837610000000 |
| | | | BAL | | | | 0.163075080000000 |
| | | | BAO | 9.000000000000000 | | | 9.000000000000000 |
| | | | BTT | | | | 5,545,660.871192720000000 |
| | | | CHF | 122,890.000000000000000 | | | 1,228.900520100000000 |
| | | | CHZ | 15.535352660000000 | | | 15.535352660000000 |
| | | | CLV | | | | 5.619049630000000 |
| | | | CONV | | | | 565.206482450000000 |
| | | | CONVERGENCE (CONV) | 565.206482450000000 | | | 0.000000000000000 |
| | | | DENT | 1,795.045510340000000 | | | 1,795.045510340000000 |
| | | | DOGE | 28.141741120000000 | | | 28.141741120000000 |
| | | | EUR | 11.964330000000000 | | | 11,964.327155059000000 |
| | | | EURT | | | | 0.532201240000000 |
| | | | GALA | 162.504958320000000 | | | 162.504958320000000 |
| | | | GBP | 239,201.000000000000000 | | | 2,392.005587581180000 |
| | | | GRT | 2.828937370000000 | | | 2.828937370000000 |
| | | | KBTT | | | | 3,601.378813600000000 |
| | | | KILO BITTORRENT (KBTT) | 3,601.378813600000000 | | | 0.000000000000000 |
| | | | KIN | 34,145.615632140000000 | | | 34,145.615632140000000 |
| | | | KSOS | | | | 3,698.458858230000000 |
| | | | MATIC | 1.625384170000000 | | | 1.625384170000000 |
| | | | REEF | | | | 461.063362820000000 |
| | | | REEF FINANCE (REEF) | 461.063362820000000 | | | 0.000000000000000 |
| | | | RSR | 435.152916520000000 | | | 435.152916520000000 |
| | | | SHIB | 9,463,711.952537340000000 | | | 9,463,711.952537340000000 |
| | | | SLP | | | | 101.924974930000000 |
| | | | SOS | | | | 1,540,971.053996220000000 |
| | | | SPA | | | | 1,212.983584540000000 |
| | | | SPELL | 1,095.736338000000000 | | | 1,095.736338000000000 |
| | | | UBXT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77263 | Name on file | FTX Trading Ltd. | BTC | 11.000000000000000 | | FTX Trading Ltd. | 0.000818819562108 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 17.000000000000000 | | | 0.000650530542587 |
| | | | ETHW | 0.001681620000000 | | | 0.001681620000000 |
| | | | USD | -0.531708398670512 | | | -0.531708398670512 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83728 | Name on file | FTX Trading Ltd. | BTC | 50.559857170000000 | FTX Trading Ltd. | 50.559857170000000 |
| | | | ETH | | | 0.000027060000000 |
| | | | ETH-PERP | | | -0.000000000000454 |
| | | | ETHW | 33.000000000000000 | | 33.000000000000000 |
| | | | FTT | | | 0.000000980000000 |
| | | | HNT-PERP | | | 0.000000000021827 |
| | | | LUNA2 | 711.797365800000000 | | 711.797365800000000 |
| | | | LUNA2_LOCKED | | | 1,660.860520000000000 |
| | | | LUNC | 4,995,375.000000000000000 | | 4,995,375.000000000000000 |
| | | | SRM | 0.075688030000000 | | 0.075688030000000 |
| | | | SRM_LOCKED | | | 11.924311970000000 |
| | | | USD | | | -268,927.831181944000000 |
| | | | USDC | 50,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7014 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 0.000000003389212 |
| | | | HOLY | | | 1.007332700000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.000000005148697 |
| | | | XRP | 690,632.000000000000000 | | 690.632788740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83777 | Name on file | FTX Trading Ltd. | BTC | 1,500.000000000000000 | FTX Trading Ltd. | 0.024995946814000 |
| | | | ETH | 1,500.000000000000000 | | 0.311564320000000 |
| | | | ETHW | | | 0.311564320000000 |
| | | | FTT | | | 0.237660959602209 |
| | | | GBP | | | 0.000000003152491 |
| | | | USD | | | 2.531983656509130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11023 | Name on file | FTX Trading Ltd. | BNB | 2.896146560000000 | FTX Trading Ltd. | 2.896146560000000 |
| | | | C98-PERP | 766,596.000000000000000 | | 766,596.000000000000000 |
| | | | FTT | 1.634974466912960 | | 1.634974466912960 |
| | | | LUA | 0.016280000000000 | | 0.016280000000000 |
| | | | PEOPLE | 2.810000000000000 | | 2.810000000000000 |
| | | | RAY | 5,850.560000000000000 | | 5,850.560000000000000 |
| | | | SRM | 3.505359540000000 | | 3.505359540000000 |
| | | | SRM_LOCKED | 15.055706820000000 | | 15.055706820000000 |
| | | | TRX | 0.001311000000000 | | 0.001311000000000 |
| | | | USD | 74,307.206946620000000 | | -64,289.924653356400000 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | | 123,912.311593548000000 | | 123,912.311593548000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57178 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | APE-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | ATOM-PERP | | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | | 0.000000000724316 | | 0.000000000724316 |
| | | | AVAX-PERP | | 0.000000000000341 | | 0.000000000000341 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 0.000128070975018 | | 0.000128070975018 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT | | 0.030829846397710 | | 0.030829846397710 |
| | | | DOT-PERP | | 0.000000000003637 | | 0.000000000003637 |
| | | | EGLD-PERP | | 0.000000000000397 | | 0.000000000000397 |
| | | | ENS-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | ETC-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | | 0.000932242476070 | | 0.000932242476070 |
| | | | ETH-PERP | | -0.000000000000047 | | -0.000000000000047 |
| | | | ETHW | | 0.000030262092835 | | 0.000030262092835 |
| | | | EUR | | -0.001082457477710 | | -0.001082457477710 |
| | | | FTT | | 0.072758910000000 | | 0.072758910000000 |
| | | | FTT-PERP | | 0.000000000000341 | | 0.000000000000341 |
| | | | FXS | | 0.012000000000000 | | 0.012000000000000 |
| | | | HT | | 10.000000000000000 | | 10.000000000000000 |
| | | | JPY | | 217.495400000000000 | | 217.495400000000000 |
| | | | KNC-PERP | | -0.000000000002728 | | -0.000000000002728 |
| | | | LUNA2 | | 0.000000008226000 | | 0.000000008226000 |
| | | | LUNA2_LOCKED | | 0.011048772530000 | | 0.011048772530000 |
| | | | LUNC-PERP | | -0.000000000000454 | | -0.000000000000454 |
| | | | NEAR-PERP | | 0.000000000002728 | | 0.000000000002728 |
| | | | RUNE-PERP | | -0.000000000000682 | | -0.000000000000682 |
| | | | SOL | | 0.585042826215223 | | 0.585042826215223 |
| | | | SOL-PERP | | -0.000000000001008 | | -0.000000000001008 |
| | | | SRM | | 22.847734250000000 | | 22.847734250000000 |
| | | | SRM_LOCKED | | 342.954771990000000 | | 342.954771990000000 |
| | | | USD | | 257,372.920000000000000 | | -25.479948658961000 |
| | | | USDT | | 0.000000030638296 | | 0.000000030638296 |
| | | | USTC | | 0.670288780406166 | | 0.670288780406166 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54344 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | | -0.000000000008299 | | -0.000000000008299 |
| | | | AGLD-PERP | | -0.000000000163709 | | -0.000000000163709 |
| | | | ALICE-PERP | | 0.000000000139607 | | 0.000000000139607 |
| | | | APE-PERP | | 0.000000000359250 | | 0.000000000359250 |
| | | | AR-PERP | | -0.000000000010231 | | -0.000000000010231 |
| | | | ASD-PERP | | -0.000000000523868 | | -0.000000000523868 |
| | | | ATOM-PERP | | -0.000000000133930 | | -0.000000000133930 |
| | | | AUDIO-PERP | | -0.000000000276486 | | -0.000000000276486 |
| | | | AVAX-PERP | | 0.000000000075033 | | 0.000000000075033 |
| | | | AXS-PERP | | 0.000000000032599 | | 0.000000000032599 |
| | | | BADGER-PERP | | 0.000000000017962 | | 0.000000000017962 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAL-PERP | -0.000000000001136 | | | -0.000000000001136 |
| | | | BAND-PERP | 0.000000000023192 | | | 0.000000000023192 |
| | | | BCH-PERP | 0.000000000006458 | | | 0.000000000006458 |
| | | | BNB-PERP | -0.000000000007958 | | | -0.000000000007958 |
| | | | BSV-PERP | -0.000000000006934 | | | -0.000000000006934 |
| | | | BTC | 332.763408820000000 | | | 332.763408820000000 |
| | | | BTC-PERP | 0.135700000000163 | | | 0.135700000000163 |
| | | | CELO-PERP | -0.000000000029785 | | | -0.000000000029785 |
| | | | CEL-PERP | -0.000000000385625 | | | -0.000000000385625 |
| | | | CLV-PERP | -0.000000000232830 | | | -0.000000000232830 |
| | | | COMP-PERP | 0.000000000000106 | | | 0.000000000000106 |
| | | | CRO-PERP | 1,880.000000000000000 | | | 1,880.000000000000000 |
| | | | CVX-PERP | -0.000000000024556 | | | -0.000000000024556 |
| | | | DODO-PERP | -0.000000000261024 | | | -0.000000000261024 |
| | | | DOT-PERP | 0.000000000084412 | | | 0.000000000084412 |
| | | | DYDX-PERP | 0.000000000004092 | | | 0.000000000004092 |
| | | | EDEN-PERP | -0.000000000030922 | | | -0.000000000030922 |
| | | | EGLD-PERP | -0.000000000001577 | | | -0.000000000001577 |
| | | | ENS-PERP | -0.000000000009777 | | | -0.000000000009777 |
| | | | EOS-PERP | 0.000000000293312 | | | 0.000000000293312 |
| | | | ETC-PERP | 0.000000000018189 | | | 0.000000000018189 |
| | | | ETH-PERP | -4.000000000027110 | | | -4.000000000027110 |
| | | | ETHW-PERP | -0.000000000062470 | | | -0.000000000062470 |
| | | | FIL-PERP | -0.000000000011254 | | | -0.000000000011254 |
| | | | FLM-PERP | 0.000000000087311 | | | 0.000000000087311 |
| | | | FLOW-PERP | -0.000000000035697 | | | -0.000000000035697 |
| | | | FTT | 53,026.908242010000000 | | | 53,026.908242010000000 |
| | | | FTT-PERP | 0.000000000066393 | | | 0.000000000066393 |
| | | | GAL-PERP | -0.000000000028194 | | | -0.000000000028194 |
| | | | GST-PERP | 0.000000000844011 | | | 0.000000000844011 |
| | | | HNT-PERP | -0.000000000030922 | | | -0.000000000030922 |
| | | | ICP-PERP | -0.000000000041543 | | | -0.000000000041543 |
| | | | KAVA-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | KNC-PERP | -0.000000000268300 | | | -0.000000000268300 |
| | | | KSM-PERP | -0.000000000001904 | | | -0.000000000001904 |
| | | | LINK-PERP | -0.000000000017848 | | | -0.000000000017848 |
| | | | LTC-PERP | 25,629.130000000000000 | | | 25,629.130000000000000 |
| | | | LUNA2-PERP | 0.000000000167347 | | | 0.000000000167347 |
| | | | LUNC-PERP | 921,000.000001488000000 | | | 921,000.000001488000000 |
| | | | MATIC-PERP | 290,545.000000000000000 | | | 290,545.000000000000000 |
| | | | MKR-PERP | 0.000000000000316 | | | 0.000000000000316 |
| | | | MTL-PERP | -0.000000000083673 | | | -0.000000000083673 |
| | | | NEAR-PERP | -0.000000000600266 | | | -0.000000000600266 |
| | | | OMG-PERP | 0.000000000443833 | | | 0.000000000443833 |
| | | | PERP-PERP | -0.000000000016370 | | | -0.000000000016370 |
| | | | QTUM-PERP | 0.000000000009208 | | | 0.000000000009208 |
| | | | RNDR-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | ROOK-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | RUNE-PERP | -0.000000000203726 | | | -0.000000000203726 |
| | | | SNX-PERP | 0.000000000051841 | | | 0.000000000051841 |
| | | | SOL-PERP | -0.000000000390059 | | | -0.000000000390059 |
| | | | SRM | 2,690.827154120000000 | | | 2,690.827154120000000 |
| | | | SRM_LOCKED | 35,051.137900890000000 | | | 35,051.137900890000000 |
| | | | STORJ-PERP | 0.000000000032287 | | | 0.000000000032287 |
| | | | SXP-PERP | 0.000000000261934 | | | 0.000000000261934 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | THETA-PERP | -0.000000000061845 | | -0.000000000061845 |
| | | | TOMO-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | TONCOIN-PERP | -0.000000000321506 | | -0.000000000321506 |
| | | | TRX | 0.048529000000000 | | 0.048529000000000 |
| | | | UNI-PERP | -0.000000000015916 | | -0.000000000015916 |
| | | | USD | 1,123,723.000000000000000 | | -700,571.488740637000000 |
| | | | USDT | 9,180,470.041408210000000 | | 9,180,470.041408210000000 |
| | | | XMR-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | XTZ-PERP | 0.000000000076397 | | 0.000000000076397 |
| | | | YFII-PERP | 0.000000000000216 | | 0.000000000000216 |
| | | | YFI-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | ZEC-PERP | -0.000000000007759 | | -0.000000000007759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56243 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | 18,818.000000000000000 | | 18,818.000000000000000 |
| | | | AAVE | 0.005255005000000 | | 0.005255005000000 |
| | | | AAVE-PERP | 44.170000000000000 | | 44.170000000000000 |
| | | | ADA-PERP | 32,744.000000000000000 | | 32,744.000000000000000 |
| | | | AGLD-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ALCX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ALGO-PERP | 86,621.000000000000000 | | 86,621.000000000000000 |
| | | | ALICE-PERP | 17,806.700000000000000 | | 17,806.700000000000000 |
| | | | ALPHA | 0.330192500000000 | | 0.330192500000000 |
| | | | ALPHA-PERP | 174,065.000000000000000 | | 174,065.000000000000000 |
| | | | APE-PERP | 3,094.400000000000000 | | 3,094.400000000000000 |
| | | | AR-PERP | 2,406.600000000000000 | | 2,406.600000000000000 |
| | | | ATOM | 0.000000006268418 | | 0.000000006268418 |
| | | | ATOM-PERP | 2,954.460000000000000 | | 2,954.460000000000000 |
| | | | AUDIO-PERP | 29,662.900000000000000 | | 29,662.900000000000000 |
| | | | AVAX | 11.892448322056700 | | 11.892448322056700 |
| | | | AVAX-PERP | 1,523.500000000000000 | | 1,523.500000000000000 |
| | | | AXS | 0.000020007751429 | | 0.000020007751429 |
| | | | AXS-PERP | -1,121.000000000000000 | | -1,121.000000000000000 |
| | | | BADGER | 0.000633950000000 | | 0.000633950000000 |
| | | | BADGER-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BAL-PERP | -141.199999999998000 | | -141.199999999998000 |
| | | | BAND-PERP | 17,406.200000000000000 | | 17,406.200000000000000 |
| | | | BAT-PERP | 109,693.000000000000000 | | 109,693.000000000000000 |
| | | | BCH-PERP | 265.892000000000000 | | 265.892000000000000 |
| | | | BNB | 1.225507288489720 | | 1.225507288489720 |
| | | | BNB-PERP | 30.100000000000200 | | 30.100000000000200 |
| | | | BNT | -1.364842768426010 | | -1.364842768426010 |
| | | | BNT-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | BRZ | 547,729.212511056000000 | | 547,729.212511056000000 |
| | | | BRZ-PERP | -100,000.000000000000000 | | -100,000.000000000000000 |
| | | | BTC | 39.509563251131900 | | 39.509563251131900 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-1230 | 0.506699999999998 | | 0.506699999999998 |
| | | | BTC-20210924 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | -0.522700000000011 | | | -0.522700000000011 |
| | | | C98-PERP | 106,882.000000000000000 | | | 106,882.000000000000000 |
| | | | CAKE-PERP | 11,386.000000000000000 | | | 11,386.000000000000000 |
| | | | CEL | 3.245093614399000 | | | 3.245093614399000 |
| | | | CELO-PERP | 71,820.000000000000000 | | | 71,820.000000000000000 |
| | | | CHR-PERP | 212,960.000000000000000 | | | 212,960.000000000000000 |
| | | | CHZ | 7.070274760000000 | | | 7.070274760000000 |
| | | | CHZ-PERP | -8,590.000000000000000 | | | -8,590.000000000000000 |
| | | | COMP-PERP | 1,232.556900000000000 | | | 1,232.556900000000000 |
| | | | CRO | 10.000000000000000 | | | 10.000000000000000 |
| | | | CRV-PERP | 40,493.000000000000000 | | | 40,493.000000000000000 |
| | | | CVC-PERP | 237,400.000000000000000 | | | 237,400.000000000000000 |
| | | | CVX-PERP | 4,000.000000000000000 | | | 4,000.000000000000000 |
| | | | DASH-PERP | 284.410000000000000 | | | 284.410000000000000 |
| | | | DENT-PERP | 5,116,800.000000000000000 | | | 5,116,800.000000000000000 |
| | | | DODO-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | DOGE | 0.000000002594542 | | | 0.000000002594542 |
| | | | DOGE-PERP | -819.000000000000000 | | | -819.000000000000000 |
| | | | DOT | 67.521762618876100 | | | 67.521762618876100 |
| | | | DOT-PERP | 1,688.700000000000000 | | | 1,688.700000000000000 |
| | | | DYDX-PERP | 5,778.800000000000000 | | | 5,778.800000000000000 |
| | | | EGLD-PERP | 103.880000000000000 | | | 103.880000000000000 |
| | | | ENJ-PERP | 129,881.000000000000000 | | | 129,881.000000000000000 |
| | | | ENS-PERP | 2,040.320000000000000 | | | 2,040.320000000000000 |
| | | | EOS-PERP | 3,758.300000000010000 | | | 3,758.300000000010000 |
| | | | ETC-PERP | 570.600000000000000 | | | 570.600000000000000 |
| | | | ETH | 66.575467092926400 | | | 66.575467092926400 |
| | | | ETH-0325 | 0.000000000000014 | | | 0.000000000000014 |
| | | | ETH-0624 | 0.000000000000035 | | | 0.000000000000035 |
| | | | ETH-0930 | -0.000000000000010 | | | -0.000000000000010 |
| | | | ETH-1230 | -0.064999999999974 | | | -0.064999999999974 |
| | | | ETH-20210625 | -0.000000000000022 | | | -0.000000000000022 |
| | | | ETH-20210924 | 0.000000000000099 | | | 0.000000000000099 |
| | | | ETH-20211231 | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH-PERP | -14.642000000000100 | | | -14.642000000000100 |
| | | | ETHW | 77.375506530424400 | | | 77.375506530424400 |
| | | | FIL-PERP | 5,102.700000000000000 | | | 5,102.700000000000000 |
| | | | FLM-PERP | 184,075.500000000000000 | | | 184,075.500000000000000 |
| | | | FLOW-PERP | -97.200000000000700 | | | -97.200000000000700 |
| | | | FTM | 4.207644987326960 | | | 4.207644987326960 |
| | | | FTM-PERP | 102,695.000000000000000 | | | 102,695.000000000000000 |
| | | | FTT | 150.000000018047000 | | | 150.000000018047000 |
| | | | FTT-PERP | -24.600000000000000 | | | -24.600000000000000 |
| | | | GALA | 176,081.394822006000000 | | | 176,081.394822006000000 |
| | | | GALA-PERP | 94,990.000000000000000 | | | 94,990.000000000000000 |
| | | | GAL-PERP | 6,721.200000000000000 | | | 6,721.200000000000000 |
| | | | GMT-PERP | -7,743.000000000000000 | | | -7,743.000000000000000 |
| | | | GRT | 0.525000000000000 | | | 0.525000000000000 |
| | | | GRT-PERP | 460,513.000000000000000 | | | 460,513.000000000000000 |
| | | | HBAR-PERP | -7,348.000000000000000 | | | -7,348.000000000000000 |
| | | | HNT-PERP | -4,181.200000000000000 | | | -4,181.200000000000000 |
| | | | HOT-PERP | 10,246,600.000000000000000 | | | 10,246,600.000000000000000 |
| | | | HT | 0.000000000280522 | | | 0.000000000280522 |
| | | | HT-PERP | -0.000000000000122 | | | -0.000000000000122 |
| | | | ICP-PERP | 3,056.560000000000000 | | | 3,056.560000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ICX-PERP | 105,668.000000000000000 | | | 105,668.000000000000000 |
| | | | IMX-PERP | 31,583.000000000000000 | | | 31,583.000000000000000 |
| | | | IOST-PERP | 3,849,050.000000000000000 | | | 3,849,050.000000000000000 |
| | | | IOTA-PERP | 41,212.000000000000000 | | | 41,212.000000000000000 |
| | | | JASMY-PERP | -376,200.000000000000000 | | | -376,200.000000000000000 |
| | | | KAVA-PERP | 11,119.600000000000000 | | | 11,119.600000000000000 |
| | | | KNC | 0.082069751045984 | | | 0.082069751045984 |
| | | | KNC-PERP | -10,101.700000000000000 | | | -10,101.700000000000000 |
| | | | KSM-PERP | 483.150000000000000 | | | 483.150000000000000 |
| | | | LDO-PERP | 30,228.000000000000000 | | | 30,228.000000000000000 |
| | | | LEO | -0.003181166440397 | | | -0.003181166440397 |
| | | | LINA-PERP | -1,673,240.000000000000000 | | | -1,673,240.000000000000000 |
| | | | LINK-PERP | 2,571.400000000000000 | | | 2,571.400000000000000 |
| | | | LOOKS | 5,166.376146910000000 | | | 5,166.376146910000000 |
| | | | LOOKS-PERP | 49,387.000000000000000 | | | 49,387.000000000000000 |
| | | | LRC-PERP | 58,005.000000000000000 | | | 58,005.000000000000000 |
| | | | LTC | 0.007702174254006 | | | 0.007702174254006 |
| | | | LTC-PERP | 99.439999999999600 | | | 99.439999999999600 |
| | | | LUNA2 | 104.942953520066000 | | | 104.942953520066000 |
| | | | LUNA2_LOCKED | 244.866891413484000 | | | 244.866891413484000 |
| | | | LUNC | 0.558704495686063 | | | 0.558704495686063 |
| | | | LUNC-PERP | -0.000000000036919 | | | -0.000000000036919 |
| | | | MANA-PERP | 15,299.000000000000000 | | | 15,299.000000000000000 |
| | | | MATIC | 0.000000002479361 | | | 0.000000002479361 |
| | | | MKR | -6.123263921612930 | | | -6.123263921612930 |
| | | | MKR-PERP | 39.338000000000000 | | | 39.338000000000000 |
| | | | MTL-PERP | 17,318.600000000000000 | | | 17,318.600000000000000 |
| | | | NEAR-PERP | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | NEO-PERP | 5,502.300000000000000 | | | 5,502.300000000000000 |
| | | | OKB | 0.000000007135979 | | | 0.000000007135979 |
| | | | OMG | 0.116337134636506 | | | 0.116337134636506 |
| | | | OMG-PERP | 18,682.700000000000000 | | | 18,682.700000000000000 |
| | | | ONE-PERP | 714,960.000000000000000 | | | 714,960.000000000000000 |
| | | | ONT-PERP | 446,153.000000000000000 | | | 446,153.000000000000000 |
| | | | OP-PERP | 3,351.000000000000000 | | | 3,351.000000000000000 |
| | | | OXY | 0.760315000000000 | | | 0.760315000000000 |
| | | | PAXG | 8.000025000000000 | | | 8.000025000000000 |
| | | | PAXG-PERP | -8.000000000000000 | | | -8.000000000000000 |
| | | | PEOPLE-PERP | 1,122,300.000000000000000 | | | 1,122,300.000000000000000 |
| | | | POLIS-PERP | 3,591.000000000000000 | | | 3,591.000000000000000 |
| | | | QTUM-PERP | 24,217.800000000000000 | | | 24,217.800000000000000 |
| | | | RAY | 0.161985685664035 | | | 0.161985685664035 |
| | | | RAY-PERP | 20,451.000000000000000 | | | 20,451.000000000000000 |
| | | | REEF-PERP | 417,400.000000000000000 | | | 417,400.000000000000000 |
| | | | REN | -45.192255294408700 | | | -45.192255294408700 |
| | | | REN-PERP | -228,549.000000000000000 | | | -228,549.000000000000000 |
| | | | RQSE-PERP | 791,032.000000000000000 | | | 791,032.000000000000000 |
| | | | RSR | 0.000000004661536 | | | 0.000000004661536 |
| | | | RSR-PERP | -76,990.000000000000000 | | | -76,990.000000000000000 |
| | | | RUNE | 0.072570013052024 | | | 0.072570013052024 |
| | | | RUNE-PERP | 67,437.500000000000000 | | | 67,437.500000000000000 |
| | | | SAND-PERP | 7,692.000000000000000 | | | 7,692.000000000000000 |
| | | | SHIB-PERP | 3,199,400,000.000000000000000 | | | 3,199,400,000.000000000000000 |
| | | | SKL-PERP | 781,646.000000000000000 | | | 781,646.000000000000000 |
| | | | SNX | 0.000000017335516 | | | 0.000000017335516 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNX-PERP | 8,395.600000000000000 | | | 8,395.600000000000000 |
| | | | SOL | 34.071727119379100 | | | 34.071727119379100 |
| | | | SOL-PERP | 2,124.970000000000000 | | | 2,124.970000000000000 |
| | | | SPELL | 0.000000010000000 | | | 0.000000010000000 |
| | | | SPELL-PERP | 1,604,100.000000000000000 | | | 1,604,100.000000000000000 |
| | | | SRM | 0.647722500000000 | | | 0.647722500000000 |
| | | | SRM-PERP | 8,137.000000000000000 | | | 8,137.000000000000000 |
| | | | STG-PERP | 119,360.000000000000000 | | | 119,360.000000000000000 |
| | | | STMX-PERP | -516,680.000000000000000 | | | -516,680.000000000000000 |
| | | | STORJ-PERP | -12,945.300000000000000 | | | -12,945.300000000000000 |
| | | | SUSHI-PERP | 10,679.500000000000000 | | | 10,679.500000000000000 |
| | | | SXP | 0.955741394006624 | | | 0.955741394006624 |
| | | | SXP-PERP | 0.000000000002387 | | | 0.000000000002387 |
| | | | THETA-PERP | 2,236.800000000000000 | | | 2,236.800000000000000 |
| | | | TOMO | 0.600000000000000 | | | 0.600000000000000 |
| | | | TOMO-PERP | 41,929.700000000000000 | | | 41,929.700000000000000 |
| | | | TRX | 7.394664891994560 | | | 7.394664891994560 |
| | | | TRX-PERP | -126.000000000000000 | | | -126.000000000000000 |
| | | | TRYB | 0.000000001692797 | | | 0.000000001692797 |
| | | | UNI-PERP | 4,037.100000000000000 | | | 4,037.100000000000000 |
| | | | USD | 283,781.230000000000000 | | | -1,462,533.760608610000000 |
| | | | USDT | 16,496.386584041500000 | | | 16,496.386584041500000 |
| | | | USDT-PERP | -12,050.000000000000000 | | | -12,050.000000000000000 |
| | | | USTC | 1.860080655629590 | | | 1.860080655629590 |
| | | | VET-PERP | 1,925,382.000000000000000 | | | 1,925,382.000000000000000 |
| | | | WAVES-PERP | 9,790.000000000000000 | | | 9,790.000000000000000 |
| | | | XEM-PERP | 737,426.000000000000000 | | | 737,426.000000000000000 |
| | | | XLM-PERP | 246,428.000000000000000 | | | 246,428.000000000000000 |
| | | | XMR-PERP | 233.950000000000000 | | | 233.950000000000000 |
| | | | XRP | 0.424856226987062 | | | 0.424856226987062 |
| | | | XRP-PERP | 58,345.000000000000000 | | | 58,345.000000000000000 |
| | | | XTZ-PERP | 4,637.486999999990000 | | | 4,637.486999999990000 |
| | | | YFI | 0.000440000000000 | | | 0.000440000000000 |
| | | | YFII-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | YFI-PERP | 5.852000000000000 | | | 5.852000000000000 |
| | | | YGG | 90.000000000000000 | | | 90.000000000000000 |
| | | | ZEC-PERP | 760.550000000000000 | | | 760.550000000000000 |
| | | | ZIL-PERP | 2,162,330.000000000000000 | | | 2,162,330.000000000000000 |
| | | | ZRX-PERP | 203,242.000000000000000 | | | 203,242.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 38905 | Name on file | FTX Trading Ltd. | BNB | 498.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | | | | 0.000000017863612 |
| | | | USD | | | | 495.038582293531000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 28729 | Name on file | FTX Trading Ltd. | AKRO | 26.000000000000000 | | FTX Trading Ltd. | 26.000000000000000 |
| | | | ALCX | 7.656741760000000 | | | 7.656741760000000 |
| | | | ALGO | 914.609915960000000 | | | 914.609915960000000 |
| | | | ALICE | 88.247696300000000 | | | 88.247696300000000 |
| | | | ALPHA | | | | 1.000000000000000 |
| | | | AUDIO | | | | 1.008612470000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | AVAX | 6.380010470000000 | | | 6.380010470000000 |
| | | | AXS | | | | 0.000079363000000 |
| | | | BAO | 31.000000000000000 | | | 31.000000000000000 |
| | | | BAT | 1.004429390000000 | | | 1.004429390000000 |
| | | | CHZ | 522,097.000000000000000 | | | 0.005220970000000 |
| | | | CRO | 345.577327650000000 | | | 345.577327650000000 |
| | | | DENT | 55,537.707219160000000 | | | 55,537.707219160000000 |
| | | | DFL | | | | 3,879.608088590000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOT | 0.004892060000000 | | | 0.004892060000000 |
| | | | ENJ | | | | 77.732165670000000 |
| | | | ENS | 61.606432970000000 | | | 61.606432970000000 |
| | | | EUR | | | | 0.000000005781424 |
| | | | FIDA | | | | 860.305202050000000 |
| | | | FRONT | | | | 2.022230430000000 |
| | | | FTM | 248,364,710.000000000000000 | | | 0.248364710000000 |
| | | | GALA | 3,892.409412530000000 | | | 3,892.409412530000000 |
| | | | HOLY | | | | 2.149394050000000 |
| | | | IMX | 0.000277590000000 | | | 0.000277590000000 |
| | | | KIN | 19.000000000000000 | | | 19.000000000000000 |
| | | | LINK | 0.004792280000000 | | | 0.004792280000000 |
| | | | LUNA2 | 15.540986820000000 | | | 4.780896590000000 |
| | | | LUNA2_LOCKED | | | | 10.760090230000000 |
| | | | LUNC | 1,041,563.802087250000000 | | | 1,041,563.802087250000000 |
| | | | MANA | 132.572816980000000 | | | 132.572816980000000 |
| | | | MATIC | 283.034983670000000 | | | 283.034983670000000 |
| | | | MKR | | | | 0.000004150000000 |
| | | | MOB | | | | 0.002909580000000 |
| | | | OMG | | | | 81.215681470000000 |
| | | | RSR | 5,424.666211170000000 | | | 5,424.666211170000000 |
| | | | SECO | | | | 1.048560780000000 |
| | | | SHIB | 23,519,718.366866390000000 | | | 23,519,718.366866400000000 |
| | | | SNY | | | | 0.004211100000000 |
| | | | SOL | 25.026590610000000 | | | 25.026590610000000 |
| | | | SOS | | | | 232,459,931.287929000000000 |
| | | | SPELL | 341,121.843845670000000 | | | 341,121.843845670000000 |
| | | | SRM | 365.081947370000000 | | | 365.081947370000000 |
| | | | STG | | | | 0.002947110000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | 10.000000000000000 | | | 10.000000000000000 |
| | | | UBXT | 18,245.445804650000000 | | | 18,245.445804650000000 |
| | | | UNI | 0.000255440000000 | | | 0.000255440000000 |
| | | | USD | | | | 0.000000005621314 |
| | | | XRP | 4,525.631322780000000 | | | 4,525.631322780000000 |
| | | | XRPBULL | 79,324,282.670887640000000 | | | 79,324,282.670887600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84130 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | APE | 0.000000009957797 | | | 0.000000009957797 |
| | | | ATOM | 1.000000000000000 | | | 1.000000000000000 |
| | | | AVAX | 0.058935396424158 | | | 0.058935396424158 |
| | | | AXS | 0.000000004810086 | | | 0.000000004810086 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAT | 0.000000006478154 | | | 0.000000006478154 |
| | | | BCH | 0.000000004930227 | | | 0.000000004930227 |
| | | | BNB | 0.000000010048526 | | | 0.000000010048526 |
| | | | BNBBEAR | 129,974,000.000000000000000 | | | 129,974,000.000000000000000 |
| | | | BTC | 1.006565064196200 | | | 1.006565064196200 |
| | | | BULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | CAD | 0.000000013877552 | | | 0.000000013877552 |
| | | | DOGE | 1.405304230894490 | | | 1.405304230894490 |
| | | | ETCBULL | 2,561.798801530000000 | | | 2,561.798801530000000 |
| | | | ETH | 5.003528276848800 | | | 5.003528276848800 |
| | | | ETHBULL | 2.790000001002220 | | | 2.790000001002220 |
| | | | ETHW | 0.001021013303844 | | | 0.001021013303844 |
| | | | EUR | 1.000743500207490 | | | 1.000743500207490 |
| | | | EURT | 0.050000000000000 | | | 0.050000000000000 |
| | | | FTM | 0.000000006320237 | | | 0.000000006320237 |
| | | | FTT | 0.071446170000000 | | | 507.871446177688000 |
| | | | GBP | 77,645.078034900000000 | | | 60,471.078034901200000 |
| | | | HT | -198.700000000000000 | | | 3,259.311349000000000 |
| | | | JPY | 882.542618106390000 | | | 882.542618106390000 |
| | | | LINK | 0.093839191776787 | | | 0.093839191776787 |
| | | | LTC | 0.000000002087500 | | | 0.000000002087500 |
| | | | LUNA2 | 0.211609207360000 | | | 0.211609207360000 |
| | | | LUNA2_LOCKED | 165.333823617170000 | | | 165.333823617170000 |
| | | | MAGIC | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 508.691172324164000 | | | 508.691172324164000 |
| | | | MIDHEDGE | 0.000000004000000 | | | 0.000000004000000 |
| | | | MSOL | 126.420690450000000 | | | 0.690690455889017 |
| | | | OKB | 0.000000002000000 | | | 0.000000002000000 |
| | | | ORCA | 0.169698710000000 | | | 0.169698710000000 |
| | | | RAY | 0.876530117848747 | | | 0.876530117848747 |
| | | | SOL | 350.421541860000000 | | | 250.391541863100000 |
| | | | SRM | 1.484965570360000 | | | 1.509935150364580 |
| | | | SRM_LOCKED | 30.338792030000000 | | | 30.313822450000000 |
| | | | STETH | 0.000000008399164 | | | 0.000000008399164 |
| | | | TOMO | 0.000000000392366 | | | 0.000000000392366 |
| | | | TRX | 0.000000000000000 | | | 110,711.000000003000000 |
| | | | TRYB | 0.668400461752868 | | | 0.668400461752868 |
| | | | TWTR | -0.000000003054337 | | | -0.000000003054337 |
| | | | USD | 119,711.363193789700000 | | | 2,029.802766294190000 |
| | | | USDT | 0.004534302729758 | | | 0.004534302729758 |
| | | | USTC | 29.954306082225500 | | | 29.954306082225500 |
| | | | XRP | 4.391312033680220 | | | 4.391312033680220 |
| | | | XRPBULL | 0.000000009275372 | | | 0.000000009275372 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84187 | Name on file | FTX Trading Ltd. | 1INCH | 0.400000000000000 | FTX Trading Ltd. | 0.400000000000000 |
| | | | AGLD | 0.100000000000000 | | 0.100000000000000 |
| | | | ALGO-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | AUDIO | 0.600000000000000 | | 0.600000000000000 |
| | | | AXS | 0.070000000000000 | | 0.070000000000000 |
| | | | BTC | 6.000000000000000 | | 0.000000000000000 |
| | | | DODO | 0.092600000000000 | | 0.092600000000000 |
| | | | DOT | 200.040000000000000 | | 200.040000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | ENJ | 0.400000000000000 | | | 0.400000000000000 |
| | | | ETH | 15.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 2.993000000000000 | | | 2.993000000000000 |
| | | | FTM | 5,999.200000000000000 | | | 5,999.200000000000000 |
| | | | LINK | 0.060000000000000 | | | 0.060000000000000 |
| | | | MANA | 0.600000000000000 | | | 0.600000000000000 |
| | | | MATIC | 0.200000000000000 | | | 0.200000000000000 |
| | | | USD | 53,884.546956690000000 | | | 53,884.546956690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76375 | Name on file | FTX Trading Ltd. | AAVE | 397.304928140000000 | FTX Trading Ltd. | | 397.304928140000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM | 0.000000004310725 | | | 0.000000004310725 |
| | | | BNB | 0.003540000000000 | | | 0.003540000000000 |
| | | | BTC | 0.000021570000000 | | | 0.000021570000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 24,996.969500000000000 | | | 24,996.969500000000000 |
| | | | ETH | 0.001169300000000 | | | 0.001169300000000 |
| | | | ETH-PERP | 278.848000000000000 | | | 278.848000000000000 |
| | | | ETHW | 0.000169300000000 | | | 0.000169300000000 |
| | | | FTM | 0.100000000000000 | | | 0.100000000000000 |
| | | | LINK | 0.089374907412518 | | | 0.089374907412518 |
| | | | MATIC | 0.744570000000000 | | | 0.744570000000000 |
| | | | SRM | 0.682349770000000 | | | 0.682349770000000 |
| | | | SRM_LOCKED | 20.317650230000000 | | | 20.317650230000000 |
| | | | USD | 72,000.000000000000000 | | | -278,950.146389128000000 |
| | | | USDT | 0.005894200793941 | | | 0.005894200793941 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84475 | Name on file | FTX Trading Ltd. | BAND-PERP | -0.000000000003183 | FTX Trading Ltd. | | -0.000000000003183 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 8.800000000000000 | | | 0.010891255752837 |
| | | | BTC-PERP | -0.000000000000015 | | | -0.000000000000015 |
| | | | COPE | 0.000000002000000 | | | 0.000000002000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | EOS-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | ETHEREUM | 52.539450000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000071 | | | 0.000000000000071 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | GME-20210326 | -0.000000000000004 | | | -0.000000000000004 |
| | | | LTC-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | TRUMPFEBWIN | 136,824.509900000000000 | | | 136,824.509900000000000 |
| | | | TRUMPSTAY | 327,234.398500000000000 | | | 327,234.398500000000000 |
| | | | TSLA-20210326 | 0.000000000000021 | | | 0.000000000000021 |
| | | | USD | 1,230.832277070070000 | | | 1,230.832277070070000 |
| | | | USDT | 0.000467211603889 | | | 0.000467211603889 |
| | | | ZEC-PERP | 0.000000000000003 | | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 37948 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ADA-PERP | 113,000.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 6.430000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000031 | | | -0.000000000000031 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 220.096792066782000 | | | 220.096792066782000 |
| | | | LTC-PERP | 600.000000000000000 | | | 0.000000000000000 |
| | | | REN | 0.050000000000000 | | | 0.050000000000000 |
| | | | SOL | 0.003046040000000 | | | 0.003046040000000 |
| | | | USD | 14,370.000000000000000 | | | 12.671854904850200 |
| | | | USDT | 2,000.000000000000000 | | | 0.000000002035999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70492 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | MANA | 50,886.000000000000000 | | | 50.886000000000000 |
| | | | SOL | 423,446.000000000000000 | | | 0.004234600000000 |
| | | | USD | 23.577050000000000 | | | 23,577.049576811050000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66637 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AGLD-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ALCX-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ALICE-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | APE-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | BADGER-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | BAND-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | BCH | 0.000000003765260 | | | 0.000000003765260 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.062437504730510 | | | 0.062437504730510 |
| | | | CELO-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | CEL-PERP | 1,200.000000000000000 | | | 1,200.000000000000000 |
| | | | CLV-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | COMP | 0.000000007500000 | | | 0.000000007500000 |
| | | | COMP-PERP | 30.000000000000000 | | | 30.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000035 | | | 0.000000000000035 |
| | | | EGLD-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | EOSBULL | 10,100,000.000000000000000 | | | 10,100,000.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 5,000.000000018930000 | | | 5,000.000000018930000 |
| | | | FTT | 0.461517552071889 | | | 0.461517552071889 |
| | | | FTT-PERP | 516.600000000000000 | | | 516.600000000000000 |
| | | | FXS-PERP | 0.000000000000092 | | | 0.000000000000092 |
| | | | HT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ICP-PERP | 120.000000000000000 | | | 120.000000000000000 |
| | | | KAVA-PERP | -0.000000000000440 | | | -0.000000000000440 |
| | | | KNC-PERP | 1,973.500000000000000 | | | 1,973.500000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LTC-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | LUNC-PERP | 4,000,000.000000000000000 | | | 4,000,000.000000000000000 |
| | | | MAPS-PERP | 9,000.000000000000000 | | | 9,000.000000000000000 |
| | | | MASK-PERP | 522.000000000000000 | | | 522.000000000000000 |
| | | | MATIC-PERP | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | MKR-PERP | 4.235000000000000 | | | 4.235000000000000 |
| | | | MNGO-PERP | 31,740.000000000000000 | | | 31,740.000000000000000 |
| | | | NEAR-1230 | 0.600000000000000 | | | 0.600000000000000 |
| | | | NEAR-PERP | 0.000000000000142 | | | 0.000000000000142 |
| | | | NEO-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | OMG-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | PEOPLE-PERP | 50,000.000000000000000 | | | 50,000.000000000000000 |
| | | | POLIS-PERP | 7,918.600000000000000 | | | 7,918.600000000000000 |
| | | | PROM-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | PUNDIX-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | QTUM-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | RAY-PERP | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | RON-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ROOK-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | RUNE | 0.164786350000000 | | | 0.164786350000000 |
| | | | SECO-PERP | 471.000000000000000 | | | 471.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | SOL-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | SPELL-PERP | 1,200,000.000000000000000 | | | 1,200,000.000000000000000 |
| | | | SPY | 0.000000008227509 | | | 0.000000008227509 |
| | | | STEP-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | STORJ-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | SUSHI | 0.000000001646720 | | | 0.000000001646720 |
| | | | THETA-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | TULIP-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | USD | 1,013,288.000000000000000 | | | -10,132.875476180600000 |
| | | | USDT | 148.820000048517000 | | | 148.820000048517000 |
| | | | WAVES-PERP | 350.000000000000000 | | | 350.000000000000000 |
| | | | XRP | 0.000000002113680 | | | 0.000000002113680 |
| | | | XRP-PERP | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | YFII-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 54893 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 178.000000000000000 | | | 178.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.000000002000000 | | | 0.000000002000000 |
| | | | APE-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | AR-PERP | -0.000000000000067 | | | -0.000000000000067 |
| | | | ATLAS | 0.000000021468511 | | | 0.000000021468511 |
| | | | ATOM | 0.000000000257129 | | | 0.000000000257129 |
| | | | ATOM-PERP | -0.000000000000047 | | | -0.000000000000047 |

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AVAX | 0.000000015644559 | | | 0.000000015644559 |
| | | | AVAX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BAT | 0.000000001418000 | | | 0.000000001418000 |
| | | | BNB | 0.000000026486870 | | | 0.000000026486870 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA | 0.000000016355000 | | | 0.000000016355000 |
| | | | BOBA-PERP | 0.000000000000397 | | | 0.000000000000397 |
| | | | BTC | 0.003860000000000 | | | 0.001783022456545 |
| | | | BTC-PERP | 0.005900000000000 | | | 0.005900000000000 |
| | | | C98 | 0.000000008571369 | | | 0.000000008571369 |
| | | | CAKE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | CEL | 0.000000003748032 | | | 0.000000003748032 |
| | | | CHR | 0.000000003944943 | | | 0.000000003944943 |
| | | | CHZ | 0.000000004838628 | | | 0.000000004838628 |
| | | | CREAM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | DENT | 0.000000005923246 | | | 0.000000005923246 |
| | | | DOGE | 0.000000005168896 | | | 0.000000005168896 |
| | | | EDEN | 0.000000003389769 | | | 0.000000003389769 |
| | | | EGLD-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ENJ | 0.000000009679394 | | | 0.000000009679394 |
| | | | ENS | 0.000000006000000 | | | 0.000000006000000 |
| | | | ENS-PERP | -0.000000000000036 | | | -0.000000000000036 |
| | | | EOS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH | 0.049000000000000 | | | 0.000000023054657 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000015369075 | | | 0.000000015369075 |
| | | | FIDA | 0.000000005587992 | | | 0.000000005587992 |
| | | | FTM | 0.000000008667251 | | | 0.000000008667251 |
| | | | FTT | 0.000000020880184 | | | 0.000000020880184 |
| | | | FTT-PERP | -0.000000000000142 | | | -0.000000000000142 |
| | | | GODS | 0.000000011719203 | | | 0.000000011719203 |
| | | | GOG | 0.000000004742935 | | | 0.000000004742935 |
| | | | GRT | 0.000000008355000 | | | 0.000000008355000 |
| | | | HNT | 0.000000008063137 | | | 0.000000008063137 |
| | | | HNT-PERP | 0.000000000000767 | | | 0.000000000000767 |
| | | | HOLY | 0.000000008749008 | | | 0.000000008749008 |
| | | | IMX | 0.000000011348074 | | | 0.000000011348074 |
| | | | JOE | 0.000000006166220 | | | 0.000000006166220 |
| | | | KIN | 0.000000012924153 | | | 0.000000012924153 |
| | | | KSM-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | LINK | 0.000000027980692 | | | 0.000000027980692 |
| | | | LINK-PERP | -0.000000000000039 | | | -0.000000000000039 |
| | | | LTC | 0.000000006000000 | | | 0.000000006000000 |
| | | | LUNA2 | 0.946782590000000 | | | 0.946782590000000 |
| | | | LUNA2_LOCKED | 2.209159376700000 | | | 2.209159376700000 |
| | | | MANA | 0.000000004793416 | | | 0.000000004793416 |
| | | | MATIC | 0.000000025062769 | | | 0.000000025062769 |
| | | | MBS | 0.000000003865200 | | | 0.000000003865200 |
| | | | MER | 0.000000006666727 | | | 0.000000006666727 |
| | | | MNGO | 0.000000014177788 | | | 0.000000014177788 |
| | | | NEAR | 0.000000006197830 | | | 0.000000006197830 |
| | | | NEAR-PERP | -0.000000000000147 | | | -0.000000000000147 |
| | | | OKB-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | PERP | 0.000000015270441 | | | 0.000000015270441 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | PERP-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | POLIS | 0.000000006474261 | | | 0.000000006474261 |
| | | | RAY | 0.000000007450039 | | | 0.000000007450039 |
| | | | REN | 0.000000006400000 | | | 0.000000006400000 |
| | | | RUNE | 0.000000002125959 | | | 0.000000002125959 |
| | | | RUNE-PERP | 0.000000000000020 | | | 0.000000000000020 |
| | | | SAND | 0.000000010243968 | | | 0.000000010243968 |
| | | | SECO | 0.000000012742160 | | | 0.000000012742160 |
| | | | SHIB | 0.000000004695323 | | | 0.000000004695323 |
| | | | SLRS | 0.000000014487078 | | | 0.000000014487078 |
| | | | SNX | 0.000000005000000 | | | 0.000000005000000 |
| | | | SOL | 0.000000013889191 | | | 0.000000013889191 |
| | | | SOL-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | SRM | 0.000000016534410 | | | 0.000000016534410 |
| | | | STARS | 0.000000007931609 | | | 0.000000007931609 |
| | | | STEP | 0.000000015505206 | | | 0.000000015505206 |
| | | | TLM | 0.000000009600000 | | | 0.000000009600000 |
| | | | TONCOIN | 0.000000021352899 | | | 0.000000021352899 |
| | | | TONCOIN-PERP | 0.000000000000245 | | | 0.000000000000245 |
| | | | TRX | 0.000798000000000 | | | 0.000798000000000 |
| | | | TULIP | 0.000000005438567 | | | 0.000000005438567 |
| | | | USD | 130,456.000000000000000 | | | -164.775469367680000 |
| | | | USDT | 0.002716032793383 | | | 0.002716032793383 |
| | | | YFI | 0.000000006000000 | | | 0.000000006000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59315 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000001632850 | | | 0.000000001632850 |
| | | | BTC-20210326 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.010000000000000 | | | 0.010000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000009711432 | | | 0.000000009711432 |
| | | | ETH-PERP | 732.140000000000000 | | | 732.140000000000000 |
| | | | ETHW | 0.000000004275292 | | | 0.000000004275292 |
| | | | FTT | 2,252.102809180000000 | | | 2,252.102809180000000 |
| | | | SRM | 0.507200040000000 | | | 0.507200040000000 |
| | | | SRM_LOCKED | 292.992558690000000 | | | 292.992558690000000 |
| | | | USD | 349,496.160000000000000 | | | -762,327.006693267000000 |
| | | | USDT | 0.000000013680481 | | | 0.000000013680481 |
| | | | WBTC | 0.000000001000000 | | | 0.000000001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12045 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000037480000000 | | | 0.000037480000000 |
| | | | STARS | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | USD | 150,000.000000000000000 | | | 0.003353197770658 |
| | | | USDT | 0.000000010028100 | | | 0.000000010028100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 57761 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BEAR | 397.200000000000000 | | 397.200000000000000 |
| | | | BNB | 249.449964000000000 | | 483.989964000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000552600000000 | | 0.000552600000000 |
| | | | CRO | 9.068000000000000 | | 9.068000000000000 |
| | | | FTT | 3,174.964880000000000 | | 0.000000000000000 |
| | | | LRC | 0.538800000000000 | | 0.538800000000000 |
| | | | LUNA2 | 0.000000011480945 | | 0.000000011480945 |
| | | | LUNA2_LOCKED | 0.000000026788872 | | 0.000000026788872 |
| | | | LUNC | 0.002500000000000 | | 0.002500000000000 |
| | | | RAY | 0.340500000000000 | | 0.340500000000000 |
| | | | USD | 189,800.135700000000000 | | 1.268184633364380 |
| | | | USDT | 0.583828268750000 | | 0.583828268750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 48901 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB | 40.000000000000000 | | 40.000000000000000 |
| | | | ETH | 305.650000000000000 | | 0.000000000000000 |
| | | | TRX | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | USD | 756,813.970000000000000 | | 488,277.299001021000000 |
| | | | USDT | 23,549.280000000000000 | | 0.185000770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31445 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.000000007000000 |
| | | | AMPL | | | 0.000000000304652 |
| | | | AVAX | 23.294338000000000 | | 23.294338000000000 |
| | | | BCH | | | 0.000000009600000 |
| | | | BNB | 0.099511700000000 | | 0.099511702000000 |
| | | | COMP | | | 0.000000009090000 |
| | | | CREAM | | | 0.000000006000000 |
| | | | DAI | | | 26.591564000000000 |
| | | | DAI (DAI) | 26.591564000000000 | | 0.000000000000000 |
| | | | DOGE | 425,408,524.000000000000000 | | 4,254.085240000000000 |
| | | | DOT | 32.088847000000000 | | 32.088847000000000 |
| | | | ETH | 0.050870800000000 | | 0.050870800000000 |
| | | | FTT | | | 0.000000006864580 |
| | | | LTC | | | 0.000000002000000 |
| | | | PAXG | | | 0.000000008910000 |
| | | | ROOK | | | 0.000000007400000 |
| | | | SOL | 16.503287300000000 | | 16.503287304000000 |
| | | | TRX | 46.083060000000000 | | 46.083060000000000 |
| | | | UNI | 28.281142500000000 | | 28.281142500000000 |
| | | | USDT | 0.200000000000000 | | 0.204408162891023 |
| | | | XRP | 796.877450000000000 | | 796.877450000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29211 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.006411850000000 |
| | | | AAVE-PERP | | | -0.000000000006366 |
| | | | AR-PERP | | | -0.000000000014551 |
| | | | AVAX-PERP | | | 0.000000000007275 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BABA | | | | 0.002975644200000 |
| | | | BAND | | | | 0.000000009857630 |
| | | | BAND-PERP | | | | -0.000000000058207 |
| | | | BNB | 1,667.909795350000000 | | | 1,667.909795350000000 |
| | | | BNB-20210326 | | | | 0.000000000001818 |
| | | | BNBBULL | | | | 0.000555570000000 |
| | | | BNB-PERP | | | | 0.000000000003637 |
| | | | BSV-PERP | | | | -0.000000000000227 |
| | | | BTC | 5.490871940000000 | | | 5.490871948453400 |
| | | | BTC-20210326 | | | | 0.000000000000007 |
| | | | BTC-PERP | | | | -0.000000000000138 |
| | | | CAKE-PERP | | | | 0.000000000003637 |
| | | | CELO-PERP | | | | 0.000000000029103 |
| | | | COMP | | | | 0.000076943400000 |
| | | | COMP-PERP | | | | -0.000000000002103 |
| | | | DAI | | | | 0.799878400000000 |
| | | | DEFIBEAR | | | | 0.000127900000000 |
| | | | DOGE | 1,401.008720000000000 | | | 1,401.008720000000000 |
| | | | DOT-0325 | | | | -0.000000000029103 |
| | | | DOT-20211231 | | | | -0.000000000025465 |
| | | | DOT-PERP | | | | 0.000000000029103 |
| | | | ETC-PERP | | | | 0.000000000003637 |
| | | | ETH | 2,991.798569150000000 | | | 2,991.798569155150000 |
| | | | ETH-20210326 | | | | 0.000000000000341 |
| | | | ETH-20210625 | | | | -0.000000000000454 |
| | | | ETH-20210924 | | | | -0.000000000000227 |
| | | | ETHBULL | | | | 0.000013761400000 |
| | | | ETH-PERP | | | | 0.000000000014551 |
| | | | ETHW | | | | 0.000787585149322 |
| | | | FLOW-PERP | | | | -0.000000000007275 |
| | | | FTT | | | | 0.072263590000000 |
| | | | FTT-PERP | | | | 0.000000000007275 |
| | | | GME | | | | 0.031320020000000 |
| | | | GMEPRE | | | | -0.000000004375340 |
| | | | HNT-PERP | | | | -0.000000000002160 |
| | | | KSM-PERP | | | | 0.000000000002728 |
| | | | LUNA2 | | | | 0.001749541109000 |
| | | | LUNA2_LOCKED | | | | 0.004082262587000 |
| | | | LUNC-PERP | | | | 0.000000000007275 |
| | | | NIO-20201225 | | | | -0.000000000001818 |
| | | | OXY | | | | 0.867004000000000 |
| | | | PERP-PERP | | | | 0.000000000001449 |
| | | | RUNE | | | | 0.400000000000000 |
| | | | RUNE-PERP | | | | 0.000000000058207 |
| | | | SAND | | | | 0.691340000000000 |
| | | | SOL | | | | 0.005618451684050 |
| | | | SOL-PERP | | | | -122,438.450000000000000 |
| | | | SRM | 106,350.081437000000000 | | | 7,646.668915700000000 |
| | | | SRM_LOCKED | | | | 98,703.412521240000000 |
| | | | TOMO | | | | 0.000000009277947 |
| | | | TRX | | | | 0.001090000000000 |
| | | | TSLA | | | | 0.009375740000000 |
| | | | TSLAPRE | | | | -0.000000002936490 |
| | | | UNI | | | | 0.043665000000000 |
| | | | UNI-20210326 | | | | -0.000000000014551 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | UNI-20210625 | | | 0.000000000025465 |
| | | | UNI-PERP | | | -0.000000000043655 |
| | | | USD | 5,119,767.250000000000 | | 5,119,767.249345180000000 |
| | | | USDT | 1,094.380000000000000 | | 1,094.379943692140000 |
| | | | USTC | | | 0.247656000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51666 | Name on file | FTX Trading Ltd. | AAPL | 0.010000000000000 | FTX Trading Ltd. | 49.357532000000000 |
| | | | AAPL-1230 | 5,002.360000000000000 | | 2,000.020000000000000 |
| | | | AMZN | 0.003000000000000 | | 219.967000750000000 |
| | | | ARKK | 1,136.050000000000000 | | 1,190.282323000000000 |
| | | | BABA | 499.925000000000000 | | 499.925000000000000 |
| | | | BB-1230 | 2,000.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.008971598941408 | | 0.008971598941408 |
| | | | BTC | 0.001900000000000 | | 10.308162119728000 |
| | | | BTC-1230 | -5.351200000000000 | | -5.000000000000000 |
| | | | BTC-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | -10.000000000000000 | | -23.064300000000000 |
| | | | CUSDT | 0.108308915312310 | | 0.108308915312310 |
| | | | DOGE | 1.009345580000000 | | 1.009345580000000 |
| | | | ETH | -188.804350747612000 | | -188.804350747612000 |
| | | | ETH-1230 | -66.578000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000063 | | 0.000000000000063 |
| | | | ETHE | 75,512.070000000000000 | | 72,882.767093638700000 |
| | | | ETHE-0930 | 0.000000000000227 | | 0.000000000000227 |
| | | | ETH-PERP | 443.908000000000000 | | 233.908000000000000 |
| | | | ETHW | 0.436456817016775 | | 0.436456817016775 |
| | | | EUR | 0.405466162758420 | | 0.405466162758420 |
| | | | GBTC | 1.962686026733580 | | 1.962686026733580 |
| | | | GBTC-1230 | -3,693.710000000000000 | | -3,693.710000000000000 |
| | | | GOOGL | 200.137994300000000 | | 200.137994300000000 |
| | | | KNC | 0.485917934480680 | | 0.485917934480680 |
| | | | LINK | 0.850000000000000 | | 0.850000000000000 |
| | | | LUNC | 0.000814918129255 | | 0.000814918129255 |
| | | | LUNC-PERP | -0.000000048428773 | | -0.000000048428773 |
| | | | MVDA25-PERP | 0.000000000000000 | | -0.508100000000000 |
| | | | NVDA | 9.057500000000000 | | 9.119912875000000 |
| | | | SLV-1230 | -380.600000000000000 | | -400.000000000000000 |
| | | | SPY | 0.000000000000000 | | 17.490975900000000 |
| | | | SPY-1230 | 0.000000000000000 | | -3.761000000000000 |
| | | | USD | 1,033,593.960000000000000 | | 482,489.009760655000000 |
| | | | USDT | 256,696.620000000000000 | | 0.003983226424723 |
| | | | USTC | 0.000000000797268 | | 0.000000000797268 |
| | | | WSB-1230 | 600.700000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69383 | Name on file | FTX Trading Ltd. | DOT-PERP | 9,000.000000000000000 | FTX Trading Ltd. | 9,000.000000000000000 |
| | | | ETH | 80.988989052193300 | | 80.988989052193300 |
| | | | ETHW | 80.581721983593300 | | 80.581721983593300 |
| | | | FTM | 241,617.254103452000000 | | 241,617.254103452000000 |
| | | | FXS-PERP | 717.500000000000000 | | 717.500000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-PERP | 34,000.000000000000000 | | 34,000.000000000000000 |
| | | | RAY | 0.766004440147870 | | 0.766004440147870 |
| | | | USD | 47,115.000000000000000 | | -230,451.311358542000000 |
| | | | USDT | 0.004907545938330 | | 0.004907545938330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37500 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 112.520000000000000 | | 0.000000001816000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,917.530000000000000 | | 3.682356740953430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49094 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALGO-PERP | 9,664.000000000000000 | | 9,664.000000000000000 |
| | | | ANC | 7,392.000000000000000 | | 7,392.000000000000000 |
| | | | APE | 1,220.000000000000000 | | 1,220.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | -0.000000000000369 |
| | | | APT | 1,635.003570000000000 | | 1,635.003570000000000 |
| | | | APT-PERP | 5,017.000000000000000 | | 5,017.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | -0.000000000001818 |
| | | | ATOM-PERP | 291.780000000000000 | | 291.780000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000909 |
| | | | AVAX | 1,032.200000000000000 | | 1,032.200000000000000 |
| | | | AVAX-PERP | 202.300000000000000 | | 202.300000000000000 |
| | | | BNB | 18.310000000000000 | | 18.310000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | BTC | 11.996653623000000 | | 11.996653623000000 |
| | | | BTC-MOVE-0227 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-MOVE-0228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 1.238100000000000 | | 1.238100000000000 |
| | | | CHZ | 40,580.000000000000000 | | 40,580.000000000000000 |
| | | | CRO-PERP | 16,330.000000000000000 | | 16,330.000000000000000 |
| | | | DOT | 1,536.900000000000000 | | 1,536.900000000000000 |
| | | | DOT-PERP | 694.100000000000000 | | 694.100000000000000 |
| | | | EGLD-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 148.679694340000000 | | 148.679694340000000 |
| | | | ETH-PERP | 26.386000000000000 | | 26.386000000000000 |
| | | | FTM-PERP | 13,210.000000000000000 | | 13,210.000000000000000 |
| | | | FTT | 5,449.711764000000000 | | 5,449.711764000000000 |
| | | | FTT-PERP | 290.800000000000000 | | 290.800000000000000 |
| | | | GALA | 609,360.000000000000000 | | 609,360.000000000000000 |
| | | | GALA-PERP | 98,300.000000000000000 | | 98,300.000000000000000 |
| | | | GODS | 3,456.271280000000000 | | 3,456.271280000000000 |
| | | | GST-PERP | 0.000000000000000 | | -0.000000000000682 |
| | | | LINK | 2,396.616666000000000 | | 2,396.616666000000000 |
| | | | LINK-PERP | 613.900000000000000 | | 613.900000000000000 |
| | | | LUNA2 | 0.049633908520000 | | 0.049633908520000 |
| | | | LUNA2_LOCKED | 0.115812453200000 | | 0.115812453200000 |
| | | | LUNC | 10,807.888077800000000 | | 10,807.888077800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000090949 |
| | | | MANA-PERP | 2,932.000000000000000 | | 2,932.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 91,050.443700000000000 | | | 91,050.443700000000000 |
| | | | MATIC-PERP | 37,082.000000000000000 | | | 37,082.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | SOL | 4,133.659247700000000 | | | 4,133.659247700000000 |
| | | | SOL-0325 | 0.000000000000000 | | | -0.000000000000056 |
| | | | SOL-PERP | 0.000000000000000 | | | -1,167.160000000000000 |
| | | | SRM | 60.083798430000000 | | | 60.083798430000000 |
| | | | SRM_LOCKED | 724.476201570000000 | | | 724.476201570000000 |
| | | | USD | 153,261.792978635700000 | | | 23,645.269848635700000 |
| | | | USDT | 0.000000002920476 | | | 0.000000002920476 |
| | | | VET-PERP | 434,954.000000000000000 | | | 434,954.000000000000000 |
| | | | XRP | 0.455460000000000 | | | 0.455460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13903 | Name on file | FTX Trading Ltd. | APE | 412.000000000000000 | | FTX Trading Ltd. | 0.004120000000000 |
| | | | BNB | | | | 0.000000006244189 |
| | | | BTC | 148.000000000000000 | | | 0.000001487448534 |
| | | | EUR | 52.000000000000000 | | | 0.518385804689222 |
| | | | FTT | 14,542,054,516.000000000000000 | | | 145.420545160000000 |
| | | | IMX | 1,683,397.000000000000000 | | | 0.016833970000000 |
| | | | MATIC | 510,144.000000000000000 | | | 0.005101446994312 |
| | | | SHIB | 80.660504050470000 | | | 80,660.504050470000000 |
| | | | SUSHI | | | | 0.094223798295800 |
| | | | USD | 4.456280000000000 | | | 4,456.278755099460000 |
| | | | USDT | | | | 0.000014260706156 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61557 | Name on file | FTX Trading Ltd. | BNB | 0.003334746189674 | | FTX Trading Ltd. | 0.003334746189674 |
| | | | BNB-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BTC | 0.000151167296150 | | | 0.000151167296150 |
| | | | BTC-PERP | 0.000000000000245 | | | 0.000000000000245 |
| | | | DOGE | 0.912507585274751 | | | 0.912507585274751 |
| | | | DYDX | 0.036958620000000 | | | 0.036958620000000 |
| | | | ETH | 0.979908271238832 | | | 0.979908271238832 |
| | | | ETH-0930 | -0.000000000000063 | | | -0.000000000000063 |
| | | | ETH-1230 | 0.000000000000390 | | | 0.000000000000390 |
| | | | ETH-PERP | -0.000000000002648 | | | -0.000000000002648 |
| | | | ETHW | -0.018977282492344 | | | -0.018977282492344 |
| | | | FTT | 202,737.168202400000000 | | | 467,591.268202412000000 |
| | | | LINK | 0.079036668422545 | | | 0.079036668422545 |
| | | | LINK-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | LTC | 0.004037295510858 | | | 0.004037295510858 |
| | | | LTC-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | LUNA2 | 275.542686000000000 | | | 275.542686000000000 |
| | | | LUNA2_LOCKED | 642.932934000000000 | | | 642.932934000000000 |
| | | | MATIC | 9.556982785490980 | | | 9.556982785490980 |
| | | | SOL | 0.003937784010531 | | | 0.003937784010531 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 571,442.673000000000000 | | | -557.438035578916000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000000561234 | | | 0.000000000561234 |
| | | | XRP | 0.931184726756845 | | | 0.931184726756845 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 61587 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 0.000832116745618 | | | 0.000832116745618 |
| | | | BTC-PERP | 0.000000000000000 | | | 84.900000000000100 |
| | | | DYDX | 0.044271912900000 | | | 0.044271912900000 |
| | | | DYDX-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ETH | 0.000000007926317 | | | 0.000000007926317 |
| | | | ETH-PERP | 0.000000000000000 | | | 1,223.000000000000000 |
| | | | FTT | 371,715.750400000000000 | | | 603,848.150438950000000 |
| | | | LUNA2 | 91.847562000000000 | | | 91.847562000000000 |
| | | | LUNA2_LOCKED | 214.310978000000000 | | | 214.310978000000000 |
| | | | TRX | 10,693,874.139124800000000 | | | 10,693,874.139124800000000 |
| | | | TRX-PERP | 0.000000000000000 | | | -4,533,874.000000000000000 |
| | | | USD | 472,838.313400000000000 | | | -2,761,000.432188410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50428 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | 39.000000008407900 | | | 39.000000008407900 |
| | | | 1INCH-PERP | 280,503.000000000000000 | | | 280,503.000000000000000 |
| | | | AGLD-PERP | 5,756.100000000000000 | | | 5,756.100000000000000 |
| | | | AXS-1230 | 10,240.100000000000000 | | | 10,240.100000000000000 |
| | | | BAND-PERP | 139,378.400000000000000 | | | 139,378.400000000000000 |
| | | | BAT | 73,203.732030000000000 | | | 73,203.732030000000000 |
| | | | BAT-PERP | 654,913.000000000000000 | | | 654,913.000000000000000 |
| | | | BCH | 0.000000008627329 | | | 0.000000008627329 |
| | | | BNB | 19.660000009830900 | | | 19.660000009830900 |
| | | | BNB-0624 | 0.000000000000056 | | | 0.000000000000056 |
| | | | BNB-PERP | 1,521.500000000000000 | | | 1,521.500000000000000 |
| | | | BOBA | 15,790.563336616000000 | | | 15,790.563336616000000 |
| | | | BTC | 0.045687138325167 | | | 0.045687138325167 |
| | | | BTC-0624 | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000017 | | | 0.000000000000017 |
| | | | BTT-PERP | 6,690,000,000.000000000000000 | | | 6,690,000,000.000000000000000 |
| | | | CHZ-PERP | 414,770.000000000000000 | | | 414,770.000000000000000 |
| | | | CLV-PERP | 951,089.300000000000000 | | | 951,089.300000000000000 |
| | | | CRO-PERP | 2,621,050.000000000000000 | | | 2,621,050.000000000000000 |
| | | | CVX | 357.903579000000000 | | | 357.903579000000000 |
| | | | DAI | 0.000000002348338 | | | 0.000000002348338 |
| | | | DOGE | 0.678790000000000 | | | 0.678790000000000 |
| | | | DOT | 0.000000005354356 | | | 0.000000005354356 |
| | | | DOT-0325 | -0.000000000003637 | | | -0.000000000003637 |
| | | | DOT-0624 | 0.000000000008185 | | | 0.000000000008185 |
| | | | DOT-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | ENS-PERP | 7,660.720000000000000 | | | 7,660.720000000000000 |
| | | | ETH | 100.690700808786000 | | | 100.690700808786000 |
| | | | ETH-0930 | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETH-1230 | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETH-PERP | 1,268.206000000000000 | | | 1,268.206000000000000 |
| | | | ETHW | 594.624611740000000 | | | 594.624611740000000 |

| Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | 209,150.171676567000000 | | 109,150.171676567000000 |
| | | | FTT | 5,180.847600874090000 | | 5,180.847600874090000 |
| | | | FTT-PERP | 150,881.000000000000000 | | 150,881.000000000000000 |
| | | | GBP | -8,582.662525090380000 | | -8,582.662525090380000 |
| | | | GMT | 169,020.964102180000000 | | 169,020.964102180000000 |
| | | | GRT | 0.000000002598445 | | 0.000000002598445 |
| | | | GRT-PERP | -1,230,686.000000000000000 | | -1,230,686.000000000000000 |
| | | | JPY-PERP | 43,000.000000000000000 | | 43,000.000000000000000 |
| | | | KAVA-PERP | 74,952.000000000000000 | | 74,952.000000000000000 |
| | | | KBTT-PERP | 2,246,000.000000000000000 | | 2,246,000.000000000000000 |
| | | | LINK | 2,698.207499180000000 | | 2,698.207499180000000 |
| | | | LRC-PERP | 5,005.000000000000000 | | 5,005.000000000000000 |
| | | | LUNA2 | 0.000000015449816 | | 0.000000015449816 |
| | | | LUNA2_LOCKED | 0.000000036049571 | | 0.000000036049571 |
| | | | LUNC | 0.003364231536954 | | 0.003364231536954 |
| | | | LUNC-PERP | 129,129,000.000000000000000 | | 129,129,000.000000000000000 |
| | | | MCB | 2,859.448594200000000 | | 2,859.448594200000000 |
| | | | MNGO | 2,055,100.087576200000000 | | 2,055,100.087576200000000 |
| | | | MSOL | 71.789257840000000 | | 71.789257840000000 |
| | | | MVDA10-PERP | 0.000400000000000 | | 0.000400000000000 |
| | | | MVDA25-PERP | -0.894500000000000 | | -0.894500000000000 |
| | | | NEO-PERP | 9,679.400000000000000 | | 9,679.400000000000000 |
| | | | OKB | 88.115775935535800 | | 88.115775935535800 |
| | | | PAXG | 213.894030840434000 | | 213.894030840434000 |
| | | | RON-PERP | 46,737.700000000000000 | | 46,737.700000000000000 |
| | | | RSR | 3.927416829132480 | | 3.927416829132480 |
| | | | SHIB-PERP | 1,166,200,000.000000000000000 | | 1,166,200,000.000000000000000 |
| | | | SLV | 1,562.550000000000000 | | 1,562.550000000000000 |
| | | | SOL | 147.503359209411000 | | 147.503359209411000 |
| | | | SOL-0325 | 0.000000000000284 | | 0.000000000000284 |
| | | | SOL-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | SRM | 229.545483160000000 | | 229.545483160000000 |
| | | | SRM_LOCKED | 3,936.780230180000000 | | 3,936.780230180000000 |
| | | | STETH | 1.910263770426000 | | 1.910263770426000 |
| | | | STSOL | -440.004014914406000 | | -440.004014914406000 |
| | | | SUSHI | 0.000000005592870 | | 0.000000005592870 |
| | | | SXP-PERP | 161,670.298100000000000 | | 161,670.298100000000000 |
| | | | TRX | 1,195.951705522700000 | | 1,195.951705522700000 |
| | | | TRX-PERP | -750,106.000000000000000 | | -750,106.000000000000000 |
| | | | UNISWAP-1230 | 0.115100000000002 | | 0.115100000000002 |
| | | | USD | -1,925,451.939823865000000 | | -3,719,113.249823870000000 |
| | | | USDT | 3,436.644210196830000 | | 3,436.644210196830000 |
| | | | USTC | -0.000000003750827 | | -0.000000003750827 |
| | | | WAVES-PERP | 57,672.500000000000000 | | 57,672.500000000000000 |
| | | | XAUT | 52.925373163500000 | | 52.925373163500000 |
| | | | XRP | 0.000000009467725 | | 0.000000009467725 |
| | | | YFII-PERP | 66.709000000000000 | | 66.709000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83263 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.000000007535597 | | 0.000000007535597 |
| | | | BTC | 9.700000000000000 | | 0.000000003587025 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | ETH | 61.000000000000000 | | | 0.00000001499087 |
| | | | FTT | 173.000000000000000 | | | 0.000000008074214 |
| | | | LUNA2 | 8.360901124000000 | | | 8.360901124000000 |
| | | | LUNA2_LOCKED | 19.508769290000000 | | | 19.508769290000000 |
| | | | LUNC | 1,820,603.822771400000000 | | | 1,820,603.822771400000000 |
| | | | OXY | 821.000000000000000 | | | 0.00000000623014 |
| | | | RAY | 633.000000000000000 | | | 0.000000013171000 |
| | | | RSR | 0.000000006502935 | | | 0.000000006502935 |
| | | | SOL-PERP | 250.000000000000000 | | | -0.000000000000227 |
| | | | SRM | 828.000000000000000 | | | 0.058244546138745 |
| | | | SRM_LOCKED | 0.560834710000000 | | | 0.560834710000000 |
| | | | UNI | 0.000000009291635 | | | 0.000000009291635 |
| | | | USD | 3,133.000000000000000 | | | -18.811093530073000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84378 | Name on file | West Realm Shires Services Inc. | BTC | 149.650000000000000 | | West Realm Shires Services Inc. | 0.008229160000000 |
| | | | BULL | 448.950000000000000 | | | 0.000000000000000 |
| | | | ETH | 48.800000000000000 | | | 0.037584799845396 |
| | | | ETHBULL | 146.400000000000000 | | | 0.000000000000000 |
| | | | PAXG | | | | 0.000111115649533 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | USDT | 20.020000000000000 | | | 20.009322069794100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31155 | Name on file | FTX Trading Ltd. | USD | | | FTX Trading Ltd. | 0.896873482500000 |
| | | | USDC | 90.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 145,147,876.000000000000000 | | | 145.147876000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9094 | Name on file | FTX Trading Ltd. | ETH | 4,108.520000000000000 | | FTX Trading Ltd. | 0.000647590000000 |
| | | | ETHW | 0.000647570000000 | | | 0.000647576764854 |
| | | | MATIC | 0.566604650000000 | | | 0.566604650000000 |
| | | | TRX | 0.000647590000000 | | | 0.000805000000000 |
| | | | USD | 2,054.260000000000000 | | | -1.236941779206410 |
| | | | USDT | | | | 2,054.263801010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34123 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 309.944200000000000 |
| | | | BITCOIN(BTC) | 0.000000020000000 | | | 0.000000000000000 |
| | | | BTC | 2.000000000000000 | | | 0.000000020000000 |
| | | | ETH | 3,897.000000000000000 | | | 0.003897000000000 |
| | | | ETHEREUM (ETH) | 3,897.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | | | | 5.499010000000000 |
| | | | TETHER USD (USDT) | 83.110000000000000 | | | 0.000000000000000 |
| | | | TRON (TRX) | 10,108.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 10,108.000000000000000 | | | 0.010108000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 17.780000000000000 | | | 17.778436644478600 |
| | | | USDT | | | | 83.112119579191000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32251 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 503.000000000000000 | | 503.004404310000000 |
| | | | BAO | | | 15.000000000000000 |
| | | | BTC | 18.000000000000000 | | 0.001803600000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | EUR | | | 0.000000003329047 |
| | | | FTT | 2.000000000000000 | | 2.001187580000000 |
| | | | KIN | | | 11.000000000000000 |
| | | | NEAR | 10.000000000000000 | | 10.063028620000000 |
| | | | NEXO | 25.150000000000000 | | 25.157571410000000 |
| | | | POLIS | | | 353.010812020000000 |
| | | | SOL | | | 5.823002590000000 |
| | | | SPELL | | | 1,590.637276210000000 |
| | | | STG | 102.000000000000000 | | 102.103041390000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | 802.000000000000000 | | 8.024370320836590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 52400 | Name on file | FTX Trading Ltd. | BTC | 3.000000000000000 | FTX Trading Ltd. | 3.178388661388750 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000534500000000 |
| | | | ETH | 100.000000000000000 | | 20.047849515000000 |
| | | | ETHW | | | 20.047849515000000 |
| | | | FTT | 1,000.000000000000000 | | 1,000.250561000000000 |
| | | | OP-PERP | | | 53,463.000000000000000 |
| | | | SRM | 1.000000000000000 | | 57.463782740000000 |
| | | | SRM_LOCKED | | | 400.456217260000000 |
| | | | USD | | | -91,602.823648046200000 |
| | | | USDT | | | 2.981801385051940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25351 | Name on file | West Realm Shires Services Inc. | USD | 159,578.400649776050000 | West Realm Shires Services Inc. | 9,578.400649776050000 |
|---|---|---|---|---|---|---|
| | | | USDT | 0.000000001499184 | | 0.000000001499184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68752 | Name on file | West Realm Shires Services Inc. | BNB | 2,250.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.002168280000000 | | 0.002168280000000 |
| | | | SHIB | 3,671,071.953010270000000 | | 3,671,071.953010270000000 |
| | | | USD | 0.010094083698548 | | 0.010094083698548 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 30018 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AVAX | | | | 0.076203094552335 |
| | | | SRM | 3,678,796,888.000000000000000 | | | 36.787968880000000 |
| | | | SRM_LOCKED | | | | 0.063712560000000 |
| | | | USD | | | | 0.000000003778275 |
| | | | USDT | 8,112.000000000000000 | | | 81.116521617500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79465 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATLAS | 6.407025309940000 | | | 6,407.025309940000000 |
| | | | POLIS | 10,268,146,712.000000000000000 | | | 102.681467120000000 |
| | | | USD | | | | 0.074367459642936 |
| | | | USDC | 7.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000010838011 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59879 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | CUSDT | 22,000.000000000000000 | | | 11.000000000000000 |
| | | | DOGE | 3,000.000000000000000 | | | 1,741.897907460000000 |
| | | | ETH | 2,000.000000000000000 | | | 0.006822150000000 |
| | | | ETHW | 2,000.000000000000000 | | | 0.006740070000000 |
| | | | GRT | 62,000.000000000000000 | | | 31.753784200000000 |
| | | | SHIB | 3,000.000000000000000 | | | 1,465,983.164398290000000 |
| | | | USD | 0.000000008478466 | | | 0.000000008478466 |
| | | | YFI | 3,000.000000000000000 | | | 0.001091720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 61523 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | FTT | 12.749004470000000 | | | 12.749004470000000 |
| | | | USD | 140,000.000000000000000 | | | 0.195389872793219 |
| | | | USDT | 500.000000193184000 | | | 500.000000193184000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 70672 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 987.000000000000000 | | | 0.844577950000000 |
| | | | CRO | 13,042.553631450000000 | | | 13,042.553631450000000 |
| | | | EUR | 9,400.000000000000000 | | | 0.000201476875423 |
| | | | HBAR-PERP | 1,490.000000000000000 | | | 1,490.000000000000000 |
| | | | HNT | 94.668736020000000 | | | 94.668736020000000 |
| | | | LINK | 21.400000000000000 | | | 21.400000000000000 |
| | | | UNI | 10.100000000000000 | | | 10.100000000000000 |
| | | | USD | -36.387778267429000 | | | -36.387778267429000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 60760 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ARS | 0.009529120000000 | | | 0.009529120000000 |
| | | | TRX | 0.000044000000000 | | | 0.000044000000000 |
| | | | USDT | 332,797.000000000000000 | | | 0.000000000094529 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66253 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BAO | | | | 2.000000000000000 |
| | | | TRX | | | | 0.001554000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | 600,000.000000000000000 | | | 143.009004282767000 |
| | | | USDT | | | | 0.000000006802265 |
| | | | XRP | | | | 0.413080300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26454 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | APE | | | | 3.393257392332110 |
| | | | ATOM | | | | 8.422535200000000 |
| | | | AVAX | | | | 0.000000003800000 |
| | | | BNB | | | | 0.000000008835138 |
| | | | BTC | | | | 0.011230441729180 |
| | | | DENT | | | | 1.000000000000000 |
| | | | ETH | | | | 0.137017575615593 |
| | | | ETHW | | | | 0.000000005615593 |
| | | | EUR | 179,741.000000000000000 | | | 1,797.412901203020000 |
| | | | FTT | | | | 1.258924200000000 |
| | | | TONCOIN | | | | 0.100000000000000 |
| | | | UBXT | | | | 0.000000007265830 |
| | | | USD | | | | 0.001407096900596 |
| | | | USDT | | | | 98.264937946644600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22723 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 1.439300000000000 |
| | | | BULL | 14,393.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | -0.000000000000046 |
| | | | ETH | | | | 1.012000000000000 |
| | | | ETHBULL | 1,012.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000002000000000 |
| | | | USD | | | | 0.629206851349266 |
| | | | USDT | | | | 0.000000001341903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6736 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000004067906 | | | 0.000000004067906 |
| | | | APE | 0.000000004236217 | | | 0.000000004236217 |
| | | | ATOM | 1,001.151371063430000 | | | 1,001.151371063430000 |
| | | | AVAX | 1,500.300000006610000 | | | 1,500.300000006610000 |
| | | | AXS | 0.000000008857205 | | | 0.000000008857205 |
| | | | BAND | 0.000000003973749 | | | 0.000000003973749 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BCH | 25.000001007092100 | | | 25.000001007092100 |
| | | | BNT | -0.404822417191132 | | | -0.404822417191132 |
| | | | BTC | 0.000000002523527 | | | 0.000000002523527 |
| | | | DOGE | 0.000000000186751 | | | 0.000000000186751 |
| | | | DOT | 3,000.161983520630000 | | | 3,000.161983520630000 |
| | | | ETH | 112.005750000138000 | | | 112.005750000138000 |
| | | | ETHW | 0.000000002534709 | | | 0.000000002534709 |
| | | | ETHW-PERP | -7,500.000000000000000 | | | -7,500.000000000000000 |
| | | | FTM | 0.000000009845438 | | | 0.000000009845438 |
| | | | FTT | 304.000000000000000 | | | 304.000000000000000 |
| | | | GRT | -51.445396509048200 | | | -51.445396509048200 |
| | | | LINK | 0.000000007893926 | | | 0.000000007893926 |
| | | | LTC | 250.001465456096000 | | | 250.001465456096000 |
| | | | LUNA2 | 23.191509410000000 | | | 23.191509410000000 |
| | | | LUNA2_LOCKED | 54.113521950000000 | | | 54.113521950000000 |
| | | | LUNC | 0.000000002931100 | | | 0.000000002931100 |
| | | | MINA-PERP | 175,000.000000000000000 | | | 175,000.000000000000000 |
| | | | POLIS | 999.964081033000000 | | | 999.964081033000000 |
| | | | SOL | 0.000000008365352 | | | 0.000000008365352 |
| | | | SPELL | 244,449.881000000000000 | | | 244,449.881000000000000 |
| | | | TRX | 0.000116009626514 | | | 0.000116009626514 |
| | | | UNI | 0.000000005655954 | | | 0.000000005655954 |
| | | | USD | -1,624.269770488592533 | | | -170,025.519770489000000 |
| | | | USDT | 0.015146290518003 | | | 0.015146290518003 |
| | | | XRP | 0.795000000000000 | | | 0.795000000000000 |
| | | | XRP-PERP | 150,000.000000000000000 | | | 150,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50513 | Name on file | FTX Trading Ltd. | AXIE INFINITY | 19.432700000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AXS | | | | 19.432748770000000 |
| | | | BAO | 47.000000000000000 | | | 47.000000000000000 |
| | | | BTC | 0.029174110000000 | | | 0.029174110000000 |
| | | | CHZ | 410.443600000000000 | | | 410.443636270000000 |
| | | | CRO | 430.244800000000000 | | | 430.244789670000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.258596150000000 | | | 0.258596150000000 |
| | | | ETHW | 34.028300000000000 | | | 34.028256780000000 |
| | | | EUR | 959,698.000000000000000 | | | 0.010038682674410 |
| | | | GALA | 1,646.652100000000000 | | | 1,646.652052080000000 |
| | | | LINK | 20.329700000000000 | | | 20.329740580000000 |
| | | | RESERVE RIGHTS TOKEN | 1.000000000000000 | | | 0.000000000000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SNY | | | | 199.635220590000000 |
| | | | SOL | 27.528300000000000 | | | 27.528277064069900 |
| | | | SYNTHETIFY | 199.635200000000000 | | | 0.000000000000000 |
| | | | TRX | 358.958200000000000 | | | 358.958224920000000 |
| | | | USD | 804.000000000000000 | | | 8.035048226559810 |
| | | | XRP | 1,630.523200000000000 | | | 1,630.523150540450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32626 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | APE-PERP | | | | 0.000000000000028 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AUDIO | | | | 1,346.005000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000007275 |
| | | | AUDIUS (AUDIO) | 1,346.005000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -0.000000000000046 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DENT | 936,841,195.000000000000000 | | | 936,841.195000000000000 |
| | | | ETH-PERP | | | | 0.000000000000037 |
| | | | PROM-PERP | | | | 0.000000000000454 |
| | | | SHIB | 20,196,162.000000000000000 | | | 20,196,162.000000000000000 |
| | | | SOL | 46.590050000000000 | | | 46.590050000000000 |
| | | | SOL-PERP | | | | -0.000000000002227 |
| | | | USD | 617.280000000000000 | | | 617.283486938427000 |
| | | | USDT | | | | 0.000000001726690 |
| | | | XRP | 604.038500000000000 | | | 604.038500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82514 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000013920530 | | | 0.000000013920530 |
| | | | ARKK-0624 | -0.000000000000113 | | | -0.000000000000113 |
| | | | ARKK-1230 | 2,600.000000000000000 | | | 2,600.000000000000000 |
| | | | BABA | 0.000000007756041 | | | 0.000000007756041 |
| | | | BABA-0325 | -0.000000000000170 | | | -0.000000000000170 |
| | | | BNB | 2.089232546827180 | | | 2.089232546827180 |
| | | | BTC | 0.000000010101660 | | | 0.000000010101660 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 5.000000000000000 | | | 5.000000000000000 |
| | | | CAD | 0.000000001374440 | | | 0.000000001374440 |
| | | | COMP | 0.000000001000000 | | | 0.000000001000000 |
| | | | DAI | 0.000000005879663 | | | 0.000000005879663 |
| | | | DOGE | 0.000000004144052 | | | 0.000000004144052 |
| | | | ETH | 0.000000191114408 | | | 0.000000191114408 |
| | | | ETH-0331 | 70.000000000000000 | | | 70.000000000000000 |
| | | | ETH-0624 | 0.000000000000014 | | | 0.000000000000014 |
| | | | EUR | 125,000.875000021000000 | | | 125,000.875000021000000 |
| | | | FTT | 150.884656428662000 | | | 150.884656428662000 |
| | | | HOOD | 0.000000006362623 | | | 0.000000006362623 |
| | | | LUNA2 | 0.000332950552800 | | | 0.000332950552800 |
| | | | LUNA2_LOCKED | 0.000776884623200 | | | 0.000776884623200 |
| | | | NVDA | 0.001250000000000 | | | 0.001250000000000 |
| | | | NVDA-0930 | -0.000000000000045 | | | -0.000000000000045 |
| | | | NVDA-1230 | 850.000000000000000 | | | 850.000000000000000 |
| | | | PYPL-1230 | 500.000000000000000 | | | 500.000000000000000 |
| | | | SOL | 0.000000007488050 | | | 0.000000007488050 |
| | | | SQ-1230 | 1,250.000000000000000 | | | 1,250.000000000000000 |
| | | | SRM | 2.611225816750000 | | | 2.611225816750000 |
| | | | SRM_LOCKED | 28.642162880000000 | | | 28.642162880000000 |
| | | | SUSHI | 0.000000001101310 | | | 0.000000001101310 |
| | | | USD | 254,761.509001609313285 | | | -356,095.740998391000000 |
| | | | USDT | 0.000000013981272 | | | 0.000000013981272 |
| | | | USTC | 0.047130756179450 | | | 0.047130756179450 |
| | | | XRP | 0.000000006137950 | | | 0.000000006137950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72967 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 0.087811110000000 | | 0.087811110000000 |
| | | | ETHW | 8,781,111.000000000000000 | | 0.087811110000000 |
| | | | EUR | 0.000000833285233 | | 0.000000833285233 |
| | | | SOL | 3.612321250000000 | | 3.612321250000000 |
| | | | SRM | 25.332527030000000 | | 25.332527030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56922 | Name on file | FTX Trading Ltd. | APE | 7.619552986956100 | FTX Trading Ltd. | 7.619552986956100 |
| | | | BNB | 4.136690736389160 | | 4.136690736389160 |
| | | | BTC | 0.026611345270393 | | 0.026611345270393 |
| | | | CBSE | -0.000000000400000 | | -0.000000000400000 |
| | | | COIN | 2.446234201008000 | | 2.446234201008000 |
| | | | DFL | 5,450.932560787460000 | | 5,450.932560787460000 |
| | | | DOGE | 1,913.121058687110000 | | 1,913.121058687110000 |
| | | | ETH | 0.005130521690070 | | 0.005130521690070 |
| | | | ETHW | 0.005130523230970 | | 0.005130523230970 |
| | | | FTT | 30.037391782719000 | | 30.037391782719000 |
| | | | RAY | 37.706812923072200 | | 37.706812923072200 |
| | | | SHIB | 4,298,217.656721000000000 | | 4,298,217.656721000000000 |
| | | | SOL | 70,015.000000000000000 | | 70.014742283884100 |
| | | | USD | 0.000000136144887 | | 0.000000136144887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73641 | Name on file | FTX Trading Ltd. | 1INCH | 180.383369270000000 | FTX Trading Ltd. | 180.383369270000000 |
| | | | AAVE | 1.400784310000000 | | 1.400784310000000 |
| | | | AGLD | 277.922949870000000 | | 277.922949870000000 |
| | | | AKRO | 15,900.137189220000000 | | 15,900.137189220000000 |
| | | | ALCX | 2.117673850000000 | | 2.117673850000000 |
| | | | ALEPH | 773.612807090000000 | | 773.612807090000000 |
| | | | ALICE | 53.968300440000000 | | 53.968300440000000 |
| | | | ALPHA | 470.270882020000000 | | 470.270882020000000 |
| | | | AMPL | 91.387185644102700 | | 91.387185644102700 |
| | | | ASD | 2,016.506943550000000 | | 2,016.506943550000000 |
| | | | ATLAS | 7,427.080062880000000 | | 7,427.080062880000000 |
| | | | AUDIO | 416.829291580000000 | | 416.829291580000000 |
| | | | AURY | 49.012425230000000 | | 49.012425230000000 |
| | | | AVAX | 3.446561200000000 | | 3.446561200000000 |
| | | | AXS | 15.414404840000000 | | 15.414404840000000 |
| | | | BADGER | 23.385662110000000 | | 23.385662110000000 |
| | | | BAL | 22.100974120000000 | | 22.100974120000000 |
| | | | BAND | 70.384085140000000 | | 70.384085140000000 |
| | | | BAO | 1,435,155.966709700000000 | | 1,435,155.966709700000000 |
| | | | BAR | 6.898420750000000 | | 6.898420750000000 |
| | | | BAT | 799.409979250000000 | | 799.409979250000000 |
| | | | BCH | 0.806332600000000 | | 0.806332600000000 |
| | | | BICO | 82.611568800000000 | | 82.611568800000000 |
| | | | BIT | 318.440889370000000 | | 318.440889370000000 |
| | | | BITW | 6.119600000000000 | | 17.119597080000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BLT | 242.487515690000000 | | | 242.487515690000000 |
| | | | BNB | 1.013808820000000 | | | 1.013808820000000 |
| | | | BNT | 161.001047960000000 | | | 161.001047960000000 |
| | | | BOBA | 119.567887020000000 | | | 119.567887020000000 |
| | | | BRZ | 2,675.520996430000000 | | | 2,675.520996430000000 |
| | | | BTC | 0.011687170000000 | | | 0.011687170000000 |
| | | | C98 | 201.198286250000000 | | | 201.198286250000000 |
| | | | CEL | 106.589819240000000 | | | 106.589819240000000 |
| | | | CHR | 1,453.437416630000000 | | | 1,453.437416630000000 |
| | | | CHZ | 2,603.940706960000000 | | | 2,603.940706960000000 |
| | | | CITY | 6.927072410000000 | | | 6.927072410000000 |
| | | | CLV | 438.723429000000000 | | | 438.723429000000000 |
| | | | COMP | 1.857081760000000 | | | 1.857081760000000 |
| | | | CONV | 24,808.118972830000000 | | | 24,808.118972830000000 |
| | | | COPE | 392.145768760000000 | | | 392.145768760000000 |
| | | | CQT | 699.759492990000000 | | | 699.759492990000000 |
| | | | CREAM | 11.332299360000000 | | | 11.332299360000000 |
| | | | CRO | 2,598.573114750000000 | | | 2,598.573114750000000 |
| | | | CRV | 234.411283310000000 | | | 234.411283310000000 |
| | | | CUSDT | 28,210.382547960000000 | | | 28,210.382547960000000 |
| | | | CVC | 1,189.885266000000000 | | | 1,189.885266000000000 |
| | | | DAWN | 230.120419200000000 | | | 230.120419200000000 |
| | | | DENT | 162,241.197274350000000 | | | 162,241.197274350000000 |
| | | | DFL | 2,047.299355940000000 | | | 2,047.299355940000000 |
| | | | DMG | 15,611.250417820000000 | | | 15,611.250417820000000 |
| | | | DODO | 313.745010110000000 | | | 313.745010110000000 |
| | | | DOGE | 9,085.118280420000000 | | | 9,085.118280420000000 |
| | | | DOT | 11.385978900000000 | | | 11.385978900000000 |
| | | | DYDX | 41.357664350000000 | | | 41.357664350000000 |
| | | | EDEN | 141.792928540000000 | | | 141.792928540000000 |
| | | | EMB | 4,994.122882910000000 | | | 4,994.122882910000000 |
| | | | ENJ | 116.226975650000000 | | | 116.226975650000000 |
| | | | ENS | 8.762385110000000 | | | 8.762385110000000 |
| | | | ETH | 0.364610740000000 | | | 0.364610740000000 |
| | | | ETHW | 0.364492860000000 | | | 0.364492860000000 |
| | | | EUR | 109,311.000000000000000 | | | 437.441184637211000 |
| | | | FIDA | 157.405500000000000 | | | 156.405490600000000 |
| | | | FRONT | 809.065853730000000 | | | 809.065853730000000 |
| | | | FTM | 405.916006230000000 | | | 405.916006230000000 |
| | | | FTT | 14.113229700000000 | | | 14.113229700000000 |
| | | | GALA | 1,738.255454390000000 | | | 1,738.255454390000000 |
| | | | GALFAN | 65.471263500000000 | | | 65.471263500000000 |
| | | | GENE | 29.329694350000000 | | | 29.329694350000000 |
| | | | GODS | 125.941578680000000 | | | 125.941578680000000 |
| | | | GOG | 268.591450750000000 | | | 268.591450750000000 |
| | | | GRT | 491.409865870000000 | | | 491.409865870000000 |
| | | | GT | 181.184566920000000 | | | 181.184566920000000 |
| | | | HGET | 144.981026690000000 | | | 144.981026690000000 |
| | | | HMT | 633.588912050000000 | | | 633.588912050000000 |
| | | | HNT | 33.810855760000000 | | | 33.810855760000000 |
| | | | HOLY | 27.115160190000000 | | | 27.115160190000000 |
| | | | HT | 80.524880430000000 | | | 80.524880430000000 |
| | | | HUM | 3,729.703437000000000 | | | 3,729.703437000000000 |
| | | | HXRO | 1,101.761351830000000 | | | 1,101.761351830000000 |
| | | | IMX | 154.152608500000000 | | | 154.152608500000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | INTER | 17.542207380000000 | | | 17.542207380000000 |
| | | | JET | 949.421485700000000 | | | 949.421485700000000 |
| | | | JOE | 122.277785310000000 | | | 122.277785310000000 |
| | | | JST | 8,922.948032500000000 | | | 8,922.948032500000000 |
| | | | KIN | 9,660,094.751423700000000 | | | 9,660,094.751423700000000 |
| | | | KNC | 387.856246680000000 | | | 387.856246680000000 |
| | | | KSHIB | 7,415.653614220000000 | | | 7,415.653614220000000 |
| | | | KSOS | 61,528.768390940000000 | | | 61,528.768390940000000 |
| | | | LEO | 158.155155680000000 | | | 158.155155680000000 |
| | | | LINA | 15,940.214523280000000 | | | 15,940.214523280000000 |
| | | | LINK | 14.093729580000000 | | | 14.093729580000000 |
| | | | LOOKS | 70.299357720000000 | | | 70.299357720000000 |
| | | | LRC | 743.556649000000000 | | | 743.556649000000000 |
| | | | LTC | 2.581019190000000 | | | 2.581019190000000 |
| | | | LUA | 8,975.789223010000000 | | | 8,975.789223010000000 |
| | | | MANA | 382.494483020000000 | | | 382.494483020000000 |
| | | | MAPS | 422.611697330000000 | | | 422.611697330000000 |
| | | | MATH | 624.189774780000000 | | | 624.189774780000000 |
| | | | MATIC | 492.781474270000000 | | | 492.781474270000000 |
| | | | MBS | 215.073111780000000 | | | 215.073111780000000 |
| | | | MCB | 11.176834210000000 | | | 11.176834210000000 |
| | | | MEDIA | 8.790370820000000 | | | 8.790370820000000 |
| | | | MER | 1,142.259835940000000 | | | 1,142.259835940000000 |
| | | | MKR | 0.153012980000000 | | | 0.153012980000000 |
| | | | MNGO | 3,524.137038110000000 | | | 3,524.137038110000000 |
| | | | MOB | 63.774742190000000 | | | 63.774742190000000 |
| | | | MSOL | 3.012700240000000 | | | 3.012700240000000 |
| | | | MTA | 791.805017130000000 | | | 791.805017130000000 |
| | | | MTL | 165.980828980000000 | | | 165.980828980000000 |
| | | | NEXO | 127.256456010000000 | | | 127.256456010000000 |
| | | | OKB | 38.788037050000000 | | | 38.788037050000000 |
| | | | OMG | 97.124580360000000 | | | 48.562280360000000 |
| | | | ORBS | 5,084.927392640000000 | | | 5,084.927392640000000 |
| | | | OXY | 199.030154650000000 | | | 199.030154650000000 |
| | | | PAXG | 0.262264900000000 | | | 0.262264900000000 |
| | | | PEOPLE | 3,744.159180800000000 | | | 3,744.159180800000000 |
| | | | PERP | 64.046902170000000 | | | 64.046902170000000 |
| | | | POLIS | 112.753691870000000 | | | 112.753691870000000 |
| | | | PORT | 102.738470650000000 | | | 102.738470650000000 |
| | | | PRISM | 8,715.552717040000000 | | | 8,715.552717040000000 |
| | | | PROM | 32.197564770000000 | | | 32.197564770000000 |
| | | | PSG | 4.040293190000000 | | | 4.040293190000000 |
| | | | PTU | 322.185687560000000 | | | 322.185687560000000 |
| | | | PUNDIX | 586.537813680000000 | | | 586.537813680000000 |
| | | | QI | 1,931.417710140000000 | | | 1,931.417710140000000 |
| | | | RAMP | 2,979.584135900000000 | | | 2,979.584135900000000 |
| | | | RAY | 72.923916380000000 | | | 72.923916380000000 |
| | | | REAL | 36.705455230000000 | | | 36.705455230000000 |
| | | | REEF | 25,671.344745880000000 | | | 25,671.344745880000000 |
| | | | REN | 820.731338080000000 | | | 820.731338080000000 |
| | | | RNDR | 114.773072320000000 | | | 114.773072320000000 |
| | | | ROOK | 3.731722440000000 | | | 3.731722440000000 |
| | | | RSR | 27,217.108814970000000 | | | 27,217.108814970000000 |
| | | | RUNE | 75.184189450000000 | | | 75.184189450000000 |
| | | | SAND | 225.788457490000000 | | | 225.788457490000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SECO | 50.921194130000000 | | 50.921194130000000 |
| | | | SHIB | 40,721,367.808656900000000 | | 40,721,367.808656900000000 |
| | | | SKL | 1,765.548831120000000 | | 1,765.548831120000000 |
| | | | SLND | 52.291397950000000 | | 52.291397950000000 |
| | | | SLP | 11,764.061458140000000 | | 11,764.061458140000000 |
| | | | SLRS | 3,157.169462980000000 | | 3,157.169462980000000 |
| | | | SNX | 95.467159260000000 | | 95.467159260000000 |
| | | | SNY | 373.403021160000000 | | 373.403021160000000 |
| | | | SOL | 8.276720240000000 | | 8.276720240000000 |
| | | | SOS | 64,197,887.732877600000000 | | 64,197,887.732877600000000 |
| | | | SPELL | 34,785.766513770000000 | | 34,785.766513770000000 |
| | | | SRM | 149.997142510000000 | | 149.997142510000000 |
| | | | STARS | 165.143382220000000 | | 165.143382220000000 |
| | | | STEP | 4,757.157448640000000 | | 4,757.157448640000000 |
| | | | STETH | 0.149140390208338 | | 0.149140390208338 |
| | | | STMX | 37,566.318627030000000 | | 37,566.318627030000000 |
| | | | STORJ | 575.138448740000000 | | 575.138448740000000 |
| | | | STSOL | 2.986235200000000 | | 2.986235200000000 |
| | | | SUN | 30,943.779592340000000 | | 30,943.779592340000000 |
| | | | SUSHI | 72.869954480000000 | | 72.869954480000000 |
| | | | SXP | 177.198675980000000 | | 177.198675980000000 |
| | | | TLM | 3,243.309204600000000 | | 3,243.309204600000000 |
| | | | TOMO | 226.906888800000000 | | 226.906888800000000 |
| | | | TONCOIN | 158.286759990000000 | | 158.286759990000000 |
| | | | TRU | 1,300.265151390000000 | | 1,300.265151390000000 |
| | | | TRX | 5,226.400473280000000 | | 5,226.400473280000000 |
| | | | TRYB | 2,544.402530720000000 | | 2,544.402530720000000 |
| | | | TULIP | 31.810548300000000 | | 31.810548300000000 |
| | | | UBXT | 16,182.162583780000000 | | 16,182.162583780000000 |
| | | | UNI | 17.755383980000000 | | 17.755383980000000 |
| | | | VGX | 227.742863370000000 | | 227.742863370000000 |
| | | | WAVES | 34.246346220000000 | | 34.246346220000000 |
| | | | WRX | 435.677824240000000 | | 435.677824240000000 |
| | | | XAUT | 0.242687430000000 | | 0.242687430000000 |
| | | | XRP | 587.711834010000000 | | 587.711834010000000 |
| | | | YFI | 0.024430980000000 | | 0.024430980000000 |
| | | | YFII | 0.170257940000000 | | 0.170257940000000 |
| | | | ZRX | 375.324738050000000 | | 375.324738050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79608 | Name on file | FTX Trading Ltd. | EUR | 5,000,000.160000000000000 | FTX Trading Ltd. | 0.095783910000000 |
| | | | USD | 0.000000037987175 | | 0.000000037987175 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79120 | Name on file | FTX Trading Ltd. | ATLAS | 55,460.000000000000000 | FTX Trading Ltd. | 0.000000003211850 |
| | | | BTC | | | 0.000000009647349 |
| | | | LUNA2 | 427,065.000000000000000 | | 128.119478800000000 |
| | | | LUNA2_LOCKED | | | 298.945450600000000 |
| | | | LUNC | 27,898,286.260000000000000 | | 27,898,286.260000000000000 |
| | | | TRY | | | 0.000000015399407 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 0.004636299062820 |
| | | | USDT | | | 0.000009078133 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 24969 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BCH | 0.000015380000000 | | 0.000015380000000 |
| | | | BTC | 4.897539370000000 | | 4.897539370000000 |
| | | | ETH-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | ETH-PERP. I DO NOT AGREE WITH THE ETH-PERP SCHEDULED QUANTITY. IT SHOULD BE ZERO AS I HAVE ALREADY EXITED ALL ETH-PERP POSITIONS IN MY ACCOUNT. | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000054000000000 | | 0.000054000000000 |
| | | | USD | 263.090000000000000 | | -241,388.565341842000000 |
| | | | USDT | 7,774.851886005000000 | | 7,774.851886005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45829 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAPL-0930 | 0.000000000000113 | | 0.000000000000113 |
| | | | AMC | 0.000000004431585 | | 0.000000004431585 |
| | | | AMC-20210625 | 0.000000000000056 | | 0.000000000000056 |
| | | | AMD-0930 | -0.000000000000056 | | -0.000000000000056 |
| | | | AMD-1230 | 1,999.930000000000000 | | 1,999.930000000000000 |
| | | | AMZN-0624 | -0.000000000000049 | | -0.000000000000049 |
| | | | AMZN-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | AMZN-1230 | 1,147.805000000000000 | | 1,147.805000000000000 |
| | | | AMZN-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE | 0.000000004570000 | | 0.000000004570000 |
| | | | ARKK | 0.000000000181583 | | 0.000000000181583 |
| | | | ARKK-0930 | -0.000000000001136 | | -0.000000000001136 |
| | | | BABA-1230 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | BCH | 0.000000004000000 | | 0.000000004000000 |
| | | | BNB | 0.000000001664441 | | 0.000000001664441 |
| | | | BTC | 25.012500009965700 | | 25.012500009965700 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BYND-1230 | 0.000000000000021 | | 0.000000000000021 |
| | | | COIN | 0.000000006358430 | | 0.000000006358430 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | COPE | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | DOGE | 0.000000009151859 | | 0.000000009151859 |
| | | | ETH | -0.000000000502721 | | -0.000000000502721 |
| | | | ETHW | 900.000000001764000 | | 900.000000001764000 |
| | | | EUR | 159,107.166516331000000 | | 159,107.166516331000000 |
| | | | FB | 0.000000002458397 | | 0.000000002458397 |
| | | | FB-1230 | 3,845.360000000000000 | | 3,845.360000000000000 |
| | | | FTT | 40.793152492487600 | | 40.793152492487600 |
| | | | GOOGL-0325 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GOOGL-0930 | 0.000000000000113 | | | 0.000000000000113 |
| | | | GOOGL-1230 | 1,500.000000000000 | | | 1,500.000000000000 |
| | | | HOOD | 1,493.560159619990000 | | | 1,493.560159619990000 |
| | | | LTC | 0.000000005000000 | | | 0.000000005000000 |
| | | | LUNC-PERP | 0.000000000465661 | | | 0.000000000465661 |
| | | | NFLX-0624 | 0.000000000000010 | | | 0.000000000000010 |
| | | | NFLX-0930 | -0.000000000000014 | | | -0.000000000000014 |
| | | | NVDA_PRE | -0.000000004000000 | | | -0.000000004000000 |
| | | | OXY | 10,000.000000000000 | | | 10,000.000000000000 |
| | | | RAY | 6,363.709388730000000 | | | 6,363.709388730000000 |
| | | | SPY-0930 | 0.000000000000004 | | | 0.000000000000004 |
| | | | SQ-1230 | 3,000.000000000000 | | | 3,000.000000000000 |
| | | | TRX | 0.000000009666516 | | | 0.000000009666516 |
| | | | TSLA | 0.000000010000000 | | | 0.000000010000000 |
| | | | TSLA-1230 | -0.000000000000028 | | | -0.000000000000028 |
| | | | TSLAPRE | -0.000000001173198 | | | -0.000000001173198 |
| | | | TWTR-0624 | -0.000000000000045 | | | -0.000000000000045 |
| | | | USD | 1,180,679.780000000000 | | | -864,846.178829898000000 |
| | | | USDT | 0.000000004466211 | | | 0.000000004466211 |
| | | | YFI | 0.000000003646714 | | | 0.000000003646714 |
| | | | YFI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZM-0624 | 0.000000000000003 | | | 0.000000000000003 |
| | | | ZM-1230 | 786.120000000000000 | | | 786.120000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 53699 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | | | | 0.000000000000010 |
| | | | AVAX-PERP | | | | 0.000000000000042 |
| | | | BNB-PERP | | | | -0.000000000000007 |
| | | | BTC | | | | 0.000000002750000 |
| | | | CAKE-PERP | | | | 0.000000000000142 |
| | | | COMP-PERP | | | | -0.000000000000003 |
| | | | DOT-PERP | | | | 0.000000000000113 |
| | | | EOS-PERP | | | | 0.000000000000341 |
| | | | ETH | 1,610.000000000000000 | | | 1.610000008000000 |
| | | | ETH-PERP | | | | -0.000000000000012 |
| | | | FIL-PERP | | | | -0.000000000000035 |
| | | | KSM-PERP | | | | -0.000000000000016 |
| | | | LINK-PERP | | | | -0.000000000000113 |
| | | | LTC-PERP | | | | 0.000000000000014 |
| | | | OMG-PERP | | | | 0.000000000000056 |
| | | | RUNE-PERP | | | | 0.000000000000113 |
| | | | SNX-PERP | | | | 0.000000000000227 |
| | | | SXP-PERP | | | | -0.000000000002955 |
| | | | THETA-PERP | | | | -0.000000000000113 |
| | | | USD | 2,300.000000000000000 | | | 0.925604990559814 |
| | | | USDT | | | | 0.000000003247163 |
| | | | ZEC-PERP | | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 42828 | Name on file | FTX Trading Ltd. | ALGO | -599.169910607928000 | | FTX Trading Ltd. | -599.169910607928000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ATOM | -28,412.302237544200000 | | | -28,412.302237544200000 |
| | | | AVAX | 258.676551057114000 | | | 258.676551057114000 |
| | | | BCH | -0.432382613217382 | | | -0.432382613217382 |
| | | | BTC | 146.626137576565000 | | | 146.626137576565000 |
| | | | DOGE | 52,770.580492106600000 | | | 52,770.580492106600000 |
| | | | DOT | 892.070020500000000 | | | 892.070020500000000 |
| | | | ETH | 3.206802499469450 | | | 3.206802499469450 |
| | | | ETHW | 2.548090445721620 | | | 2.548090445721620 |
| | | | ETHW-PERP | 8,905.700000000000000 | | | 8,905.700000000000000 |
| | | | FTM | -87,236.064337927200000 | | | -87,236.064337927200000 |
| | | | FTT | 209.970000000000000 | | | 209.970000000000000 |
| | | | LTC | 81.006823835643300 | | | 81.006823835643300 |
| | | | MATIC | 1,084.037682227710000 | | | 1,084.037682227710000 |
| | | | MKR | 4.517000030000000 | | | 4.517000030000000 |
| | | | NEAR | 0.005000000000000 | | | 0.005000000000000 |
| | | | SOL | 10,000.006780000000000 | | | 0.006775082844031 |
| | | | USD | 710,134.765000000000000 | | | 687,458.933102913000000 |
| | | | USDT | 3,409.671611814010000 | | | 3,409.671611814010000 |
| | | | WBTC | 0.099234753300834 | | | 0.099234753300834 |
| | | | YFI | 0.009867487229564 | | | 0.009867487229564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 40830 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 15.488385956073400 | | | 15.488385956073400 |
| | | | DOGE | 28,370.324800000000000 | | | 28,370.324800000000000 |
| | | | ETH | 19.986660000000000 | | | 19.986660000000000 |
| | | | ETHW | 19.986660000000000 | | | 19.986660000000000 |
| | | | TRX | 0.000020000000000 | | | 0.000020000000000 |
| | | | USD | 293,381.178043610000000 | | | 31,992.292789273700000 |
| | | | USDT | 0.000000009733493 | | | 0.000000009733493 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19893 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | CRV | 0.557350000000000 | | | 0.557350000000000 |
| | | | CRV-PERP | 32,557.000000000000000 | | | 32,557.000000000000000 |
| | | | FTT | 0.079320000000000 | | | 0.079320000000000 |
| | | | FTT-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | LUNA2 | 0.000000016658851 | | | 0.000000016658851 |
| | | | LUNA2_LOCKED | 0.000000038870653 | | | 0.000000038870653 |
| | | | LUNC | 0.003627500000000 | | | 0.003627500000000 |
| | | | PUNDIX-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | SRM | 0.230267870000000 | | | 0.230267870000000 |
| | | | SRM_LOCKED | 8.889732130000000 | | | 8.889732130000000 |
| | | | SUN | 315,867.243509400000000 | | | 315,867.243509400000000 |
| | | | TRX | 14,094.262000000000000 | | | 14,094.262000000000000 |
| | | | USD | 87,239.588600000000000 | | | 60,339.979665893300000 |
| | | | USDC | 75,924.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58435 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000006000000 | | | 0.000000006000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BCH | 0.000000005000000 | | | 0.000000005000000 |
| | | | BNB | 0.000000003000000 | | | 0.000000003000000 |
| | | | BTC | 0.000000000510000 | | | 0.000000000510000 |
| | | | BTC-PERP | 5.800000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000003090000 | | | 0.000000003090000 |
| | | | CREAM | 0.000000007000000 | | | 0.000000007000000 |
| | | | DOT-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ENS-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | 0.000000016000000 | | | 0.000000016000000 |
| | | | ETHBULL | 0.000000004270000 | | | 0.000000004270000 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | FIL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FTT | 3.965731812784050 | | | 3.965731812784050 |
| | | | ICP-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | KSM-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | LINK-PERP | -0.000000000000103 | | | -0.000000000000103 |
| | | | LTC | 0.000000001000000 | | | 0.000000001000000 |
| | | | MKR | 0.000000005200000 | | | 0.000000005200000 |
| | | | NEAR-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | OMG-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | SOL-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | SXP-PERP | -0.000000000000142 | | | -0.000000000000142 |
| | | | TSLA-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | USD | -20.334208140354800 | | | -20.334208140354800 |
| | | | USDT | 23,000.000000000000000 | | | 36.830000005039300 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34127 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | FTM | 153.328576970000000 | | | 153.328576970000000 |
| | | | GBP | 626,223.000000000000000 | | | 6,262.234147561190000 |
| | | | KIN | | | | 4.000000000000000 |
| | | | RUNE | 10.068963120000000 | | | 10.068963120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10214 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BRZ | 49,683.922945210000000 | | | 491.922945210000000 |
| | | | TRX | 11,659,284.116592840000000 | | | 0.116592840000000 |
| | | | USD | 0.000000011841739 | | | 0.000000011841739 |
| | | | USDT | 0.000000014376106 | | | 0.000000014376106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46381 | Name on file | FTX Trading Ltd. | ETH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 3,046,117.000000000000000 | | | 3,046.117261699670000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84366 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001146765 | | FTX Trading Ltd. | 0.000000001146765 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 0.000000009311669 | | | 0.000000009311669 |
| | | | CRO | 0.009569950000000 | | | 0.009569950000000 |
| | | | DENT | 0.000517910000000 | | | 0.000517910000000 |
| | | | LUNA2 | 0.147036150300000 | | | 0.147036150300000 |
| | | | LUNA2_LOCKED | | | | 0.063015492970000 |
| | | | LUNC | 13,721.756266300000000 | | | 13,721.756266300000000 |
| | | | RSR | 0.004902605000000 | | | 0.004902605000000 |
| | | | SHIB | | | | 966,657.201675430000000 |
| | | | SOL | 966,657.201675430000000 | | | 0.000000001294155 |
| | | | USD | 3.700000000000000 | | | 3.708071533684890 |
| | | | USDC | 3.708071533684891 | | | 0.000000000000000 |
| | | | USDT | 0.000000008351454 | | | 0.000000008351454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71812 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 86.270000000000000 | | | 1.738597190000000 |
| | | | AXS | 73.580000000000000 | | | 4.076810780000000 |
| | | | BTC | 42.444000000000000 | | | 0.003534060000000 |
| | | | DOGE | 0.164900000000000 | | | 840.306880290000000 |
| | | | DOT | 24.920000000000000 | | | 6.018238490000000 |
| | | | ETH | 3.245000000000000 | | | 0.046216560000000 |
| | | | ETHW | 3.245000000000000 | | | 0.046216560000000 |
| | | | FTM | 2.858000000000000 | | | 34.984006570000000 |
| | | | FTT | 44.877000000000000 | | | 2.228086800000000 |
| | | | LINK | 24.080000000000000 | | | 6.229138420000000 |
| | | | LTC | 153.280000000000000 | | | 0.652371970000000 |
| | | | SOL | 141.990000000000000 | | | 2.112771400000000 |
| | | | USD | 0.000000004583335 | | | 0.000000004583335 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84865 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000001122276 | | | 0.000000001122276 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000576220028473 | | | 0.000576220028473 |
| | | | BTC-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | DOGE | 100,463.403210000000000 | | | 100,463.403210000000000 |
| | | | DOGEBULL | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH-PERP | -0.000000000000039 | | | -0.000000000000039 |
| | | | EUR | 0.000761112152254 | | | 0.000761112152254 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | KSHIB-PERP | 16,256,166.000000000000000 | | | 16,256,166.000000000000000 |
| | | | LINK | 801.320433750000000 | | | 801.320433750000000 |
| | | | LTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LUNA2 | 9,122.744578000000000 | | | 9,122.744578000000000 |
| | | | LUNA2_LOCKED | 21,286.404020000000000 | | | 21,286.404020000000000 |
| | | | LUNC | 814,600,000.790000000000000 | | | 814,600,000.790000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SHIB | 283,900,000.157823000000000 | | | 283,900,000.157823000000000 |
| | | | SOL | 0.000000006591265 | | | 0.000000006591265 |
| | | | SOL-PERP | 0.000000000000113 | | | 0.000000000000113 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 294,355.170000000000000 | | -294,355.173172331000000 |
| | | | USDT | -14,840.790769423000000 | | -14,840.790769423000000 |
| | | | XRP | 48,431.750000000000000 | | 48,431.750000000000000 |
| | | | XTZ-PERP | -0.000000000000454 | | -0.000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84851 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE | 30.018836400000000 | | 30.018836400000000 |
| | | | ATOM | 10,201.000000000000000 | | 1.020069497091110 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNT | 2,422,710.000000000000000 | | 242.395449784459000 |
| | | | BTC | 1.000000000000000 | | 0.000099616091460 |
| | | | BTC-PERP | 0.048400000000000 | | 0.048400000000000 |
| | | | DOT | 12,735.000000000000000 | | 127.328979016914000 |
| | | | DYDX | 99.980000000000000 | | 99.980000000000000 |
| | | | FTT | 36.595400000000000 | | 36.595400000000000 |
| | | | IMX | 300.000000000000000 | | 300.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NEAR | 1,915.000000000000000 | | 166.500000000000000 |
| | | | RAY | 207.362951020000000 | | 207.362951020000000 |
| | | | SRM | 100.369562410000000 | | 100.369562410000000 |
| | | | SRM_LOCKED | 0.356300050000000 | | 0.356300050000000 |
| | | | TRX | 0.000798000000000 | | 0.000798000000000 |
| | | | UMEE | 85,742.462000000000000 | | 85,742.462000000000000 |
| | | | USD | 838.000000000000000 | | -787.497958994758000 |
| | | | USDT | 0.817989180432158 | | 0.817989180432158 |
| | | | WAXL | 224.000000000000000 | | 224.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67014 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 360,451.000000000000000 | | 3,530.376670720000000 |
| | | | USD | 13,528.000000000000000 | | 135.284414968500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50585 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | BTC | 0.000000004207324 | | 0.000000004207324 |
| | | | ETC-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 206.278799776250000 | | 206.278799776250000 |
| | | | ETH-PERP | 206.000000000000000 | | 206.000000000000000 |
| | | | ETHW | 0.001000006250000 | | 0.001000006250000 |
| | | | FTT | 0.000000087906524 | | 0.000000087906524 |
| | | | LUNC-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | MKR | 0.000000006000000 | | 0.000000006000000 |
| | | | SRM | 0.641635730000000 | | 0.641635730000000 |
| | | | SRM_LOCKED | 4.752872280000000 | | 4.752872280000000 |
| | | | USD | -18,639.055137959762667 | | -270,721.255137960000000 |
| | | | USDT | 0.000000004093078 | | 0.000000004093078 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19924 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | APE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | AUD | 250,000.000000000000000 | | | 0.636529717483013 |
| | | | BNB-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000091 | | | 0.000000000000091 |
| | | | ETH-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | FLOW-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | UNI-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | USD | 4.150400012449210 | | | 4.150400012449210 |
| | | | XMR-PERP | 0.000000000000113 | | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76203 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | -0.295787046890864 | | | -0.295787046890864 |
| | | | AAVE | -0.006787419801209 | | | -0.006787419801209 |
| | | | AAVE-PERP | 0.000000000000082 | | | 0.000000000000082 |
| | | | AGLD-PERP | -0.000000000002273 | | | -0.000000000002273 |
| | | | ALICE-PERP | -0.000000000000781 | | | -0.000000000000781 |
| | | | APE-PERP | 0.000000000010009 | | | 0.000000000010009 |
| | | | AR-PERP | -0.000000000000955 | | | -0.000000000000955 |
| | | | ATOM | -0.084501085900369 | | | -0.084501085900369 |
| | | | ATOM-PERP | 0.000000000000483 | | | 0.000000000000483 |
| | | | AUDIO-PERP | -0.000000000000795 | | | -0.000000000000795 |
| | | | AVAX | -0.128231993894990 | | | -0.128231993894990 |
| | | | AVAX-PERP | 0.000000000000232 | | | 0.000000000000232 |
| | | | AXS | -0.066568085581092 | | | -0.066568085581092 |
| | | | AXS-PERP | -0.000000000011101 | | | -0.000000000011101 |
| | | | BADGER-PERP | 0.000000000000536 | | | 0.000000000000536 |
| | | | BAL-PERP | -0.000000000000202 | | | -0.000000000000202 |
| | | | BAND-PERP | -0.000000000000293 | | | -0.000000000000293 |
| | | | BCH | -0.001307691958627 | | | -0.001307691958627 |
| | | | BCH-0930 | 0.000000000000004 | | | 0.000000000000004 |
| | | | BCH-PERP | 0.000000000000232 | | | 0.000000000000232 |
| | | | BIT-PERP | 220,284.000000000000000 | | | 220,284.000000000000000 |
| | | | BNB | -0.001389561198334 | | | -0.001389561198334 |
| | | | BNB-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BRZ | -0.082609042526901 | | | -0.082609042526901 |
| | | | BSV-PERP | 0.000000000000066 | | | 0.000000000000066 |
| | | | BTC | 0.000851361460668 | | | 0.000851361460668 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.006299999999999 | | | 0.006299999999999 |
| | | | BULL | 17.475000000000000 | | | 17.475000000000000 |
| | | | C98 | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | CAKE-PERP | -0.000000000000255 | | | -0.000000000000255 |
| | | | CEL | -0.076840742628164 | | | -0.076840742628164 |
| | | | CELO-PERP | -0.000000000001158 | | | -0.000000000001158 |
| | | | CLV-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | COIN | 1.020000003314320 | | | 1.020000003314320 |
| | | | COMP-PERP | 0.000000000000040 | | | 0.000000000000040 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | CREAM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | DASH-PERP | -0.000000000000020 | | | -0.000000000000020 |
| | | | DODO-PERP | -0.000000000000198 | | | -0.000000000000198 |
| | | | DOGE | 695.026691968437000 | | | 695.026691968437000 |
| | | | DOGEBULL | 4.000000000000000 | | | 4.000000000000000 |
| | | | DOGE-PERP | 1,202,647.000000000000 | | | 1,202,647.000000000000 |
| | | | DOT | -0.081250746282286 | | | -0.081250746282286 |
| | | | DOT-0930 | -0.000000000000007 | | | -0.000000000000007 |
| | | | DOT-PERP | -0.000000000000202 | | | -0.000000000000202 |
| | | | DYDX-PERP | -0.000000000000571 | | | -0.000000000000571 |
| | | | EGLD-PERP | 0.000000000000067 | | | 0.000000000000067 |
| | | | ENS-PERP | 0.000000000003702 | | | 0.000000000003702 |
| | | | EOS-0930 | 0.000000000004007 | | | 0.000000000004007 |
| | | | EOS-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | ETC-PERP | 2.699999999999760 | | | 2.699999999999760 |
| | | | ETH | 0.077706365258422 | | | 0.077706365258422 |
| | | | ETH-0930 | -0.000000000000035 | | | -0.000000000000035 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.148000000000042 | | | 0.148000000000042 |
| | | | ETHW | 10.427531288817700 | | | 10.427531288817700 |
| | | | EUR | -0.322330865090172 | | | -0.322330865090172 |
| | | | FB | 2.160000000000000 | | | 2.160000000000000 |
| | | | FIL-PERP | -0.000000000000392 | | | -0.000000000000392 |
| | | | FLOW-PERP | -0.000000000002149 | | | -0.000000000002149 |
| | | | FTM | -1.274995142619110 | | | -1.274995142619110 |
| | | | FTT | 3,025.337102140450000 | | | 3,025.337102140450000 |
| | | | FTT-PERP | -0.000000000000198 | | | -0.000000000000198 |
| | | | FXS-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | GRT | -0.469555935951500 | | | -0.469555935951500 |
| | | | HNT-PERP | 0.000000000000497 | | | 0.000000000000497 |
| | | | HT | -0.026690005148843 | | | -0.026690005148843 |
| | | | HT-PERP | -0.000000000009094 | | | -0.000000000009094 |
| | | | ICP-PERP | 0.000000000000064 | | | 0.000000000000064 |
| | | | KAVA-PERP | -0.000000000000497 | | | -0.000000000000497 |
| | | | KNC | -0.103233523455237 | | | -0.103233523455237 |
| | | | KNC-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | KSM-PERP | -0.000000000000055 | | | -0.000000000000055 |
| | | | LEO | -0.000975542371606 | | | -0.000975542371606 |
| | | | LINK | -0.048865526878445 | | | -0.048865526878445 |
| | | | LINK-PERP | -0.000000000000258 | | | -0.000000000000258 |
| | | | LTC | -0.001466787522203 | | | -0.001466787522203 |
| | | | LTC-0930 | -0.000000000000067 | | | -0.000000000000067 |
| | | | LTC-PERP | 0.000000000000195 | | | 0.000000000000195 |
| | | | LUNA2 | 589.893763490000000 | | | 589.893763490000000 |
| | | | LUNA2_LOCKED | 1,376.418781970000000 | | | 1,376.418781970000000 |
| | | | LUNC-PERP | 0.000000000001881 | | | 0.000000000001881 |
| | | | MATIC | -4.406357802351120 | | | -4.406357802351120 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | NEAR-PERP | 0.000000000003737 | | | 0.000000000003737 |
| | | | NEO-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | OKB | 0.000000003868262 | | | 0.000000003868262 |
| | | | OKB-PERP | -0.000000000001192 | | | -0.000000000001192 |
| | | | OMG-PERP | 0.000000000000284 | | | 0.000000000000284 |
| | | | OXY-PERP | -0.000000000000113 | | | -0.000000000000113 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | PAXG | 0.513388980000000 | | | 0.513388980000000 |
| | | | PAXG-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | PERP-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | QTUM-PERP | -0.000000000000323 | | | -0.000000000000323 |
| | | | RAY | -0.584071527783053 | | | -0.584071527783053 |
| | | | RNDR-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | RSR | -9.973622240177700 | | | -9.973622240177700 |
| | | | RUNE-PERP | 0.000000000001147 | | | 0.000000000001147 |
| | | | SHIB-PERP | 800,000.000000000000000 | | | 800,000.000000000000000 |
| | | | SNX | -0.086072116973271 | | | -0.086072116973271 |
| | | | SNX-PERP | -0.000000000008341 | | | -0.000000000008341 |
| | | | SOL | -0.008871749397099 | | | -0.008871749397099 |
| | | | SOL-PERP | -0.000000000000239 | | | -0.000000000000239 |
| | | | SRM | 85.888251820000000 | | | 85.888251820000000 |
| | | | SRM_LOCKED | 548.344359680000000 | | | 548.344359680000000 |
| | | | STORJ-PERP | 0.000000000005002 | | | 0.000000000005002 |
| | | | SUSHI | 0.465222163718846 | | | 0.465222163718846 |
| | | | SXP-PERP | -0.000000000007730 | | | -0.000000000007730 |
| | | | THETA-PERP | -0.000000000000394 | | | -0.000000000000394 |
| | | | TOMO-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | TRX | -110.103858550151000 | | | -110.103858550151000 |
| | | | TRYB | -0.058931285511577 | | | -0.058931285511577 |
| | | | UNI | -0.016857141475092 | | | -0.016857141475092 |
| | | | UNI-PERP | 0.000000000000069 | | | 0.000000000000069 |
| | | | USD | 5,825.794512138961099 | | | -153,034.154047861000000 |
| | | | USDT | 56,683.152000685100000 | | | 56,683.152000685100000 |
| | | | USTC | 74,709.062779923400000 | | | 74,709.062779923400000 |
| | | | XAUT | -0.000077784639381 | | | -0.000077784639381 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000475 | | | -0.000000000000475 |
| | | | XRP | 0.151264875810398 | | | 0.151264875810398 |
| | | | XTZ-PERP | -0.000000000002103 | | | -0.000000000002103 |
| | | | YFI | -0.000010334028375 | | | -0.000010334028375 |
| | | | YFII-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000304 | | | 0.000000000000304 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60030 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE-20210625 | 0.000000000000000 | | | -0.000000000000028 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000227 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000397 |
| | | | BTC | 304.735415615000000 | | | 304.735415615000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | -0.000000000010913 |
| | | | DOT-PERP | 0.000000000000000 | | | -0.000000000004547 |
| | | | ETH | 61.072534204933100 | | | 61.072534204933100 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000113 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000454 |
| | | | ETHW | 0.073148604933060 | | | 0.073148604933060 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRTBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | LTC-PERP | 0.000000000000000 | | | -0.000000000001818 |
| | | | SOL-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | TRX | 0.000631000000000 | | | 0.000631000000000 |
| | | | USD | 0.000000000000000 | | | -976,446.564374294000000 |
| | | | USDT | -459,600.164611281000000 | | | -459,600.164611281000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000014551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43417 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000006100000 | | | 0.000000006100000 |
| | | | BTC | 0.279071739217633 | | | 0.279071739217633 |
| | | | ETH | 0.000000007582135 | | | 0.000000007582135 |
| | | | LINK | 71.063626023700000 | | | 71.063626023700000 |
| | | | MATIC | 521.837268420595000 | | | 521.837268420595000 |
| | | | SOL | 0.719740219646502 | | | 0.719740219646502 |
| | | | SOL-PERP | 334.300000000000000 | | | 334.300000000000000 |
| | | | TRX | 0.000815000000000 | | | 0.000815000000000 |
| | | | USD | 50,244.080000000000000 | | | -50,244.084730978400000 |
| | | | USDT | 58,898.748754031300000 | | | 58,898.748754031300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58300 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | 1INCH | 0.000000009165472 | | | 0.000000009165472 |
| | | | ADA-PERP | -162,083.000000000000000 | | | -162,083.000000000000000 |
| | | | ALGO-PERP | 118,413.000000000000000 | | | 118,413.000000000000000 |
| | | | ALICE-PERP | 23,100.000000000000000 | | | 23,100.000000000000000 |
| | | | ALPHA | 0.000000006252756 | | | 0.000000006252756 |
| | | | AMPL | 0.000000001148091 | | | 0.000000001148091 |
| | | | APE | 55,100.000000000000000 | | | 55,100.000000000000000 |
| | | | APE-PERP | -55,000.000000000000000 | | | -55,000.000000000000000 |
| | | | APT | -1.139164751118890 | | | -1.139164751118890 |
| | | | APT-PERP | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | ASD | 0.128398533494663 | | | 0.128398533494663 |
| | | | ASD-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | ATOM-PERP | 3,165.850000000000000 | | | 3,165.850000000000000 |
| | | | AUDIO-PERP | 0.000000000116415 | | | 0.000000000116415 |
| | | | AVAX-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | AXS | -0.193030389611155 | | | -0.193030389611155 |
| | | | BADGER | 0.005000000000000 | | | 0.005000000000000 |
| | | | BAND | -4.603780061123900 | | | -4.603780061123900 |
| | | | BCH | -0.008624211673680 | | | -0.008624211673680 |
| | | | BNB-PERP | 0.000000000000000003 | | | 0.000000000000000003 |
| | | | BNT | 1.583612233289650 | | | 1.583612233289650 |
| | | | BRZ | 0.000000004993941 | | | 0.000000004993941 |
| | | | BTC | 0.001882931310100 | | | 0.001882931310100 |
| | | | BTC-MOVE-0920 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 2.588700000000020 | | | 2.588700000000020 |
| | | | CEL | -0.571605611375409 | | | -0.571605611375409 |
| | | | COMP-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | DAI | 0.154616100000000 | | | 0.154616100000000 |
| | | | DASH-PERP | -0.000000000000028 | | | -0.000000000000028 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DODO-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | DOT | -0.061957811978236 | | | -0.061957811978236 |
| | | | DOT-PERP | -12,656.700000000000000 | | | -12,656.700000000000000 |
| | | | ENS-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | EOS-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ETC-PERP | -2.200000000000030 | | | -2.200000000000030 |
| | | | ETH | 22.919290692000000 | | | 22.919290692000000 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETHW | 12.910050691230900 | | | 12.910050691230900 |
| | | | FIL-PERP | -0.000000000001477 | | | -0.000000000001477 |
| | | | FLM-PERP | 0.000000000058207 | | | 0.000000000058207 |
| | | | FLOW-PERP | 0.000000000010004 | | | 0.000000000010004 |
| | | | FLUX-PERP | 22,545.000000000000000 | | | 22,545.000000000000000 |
| | | | FTM | 0.228100000000000 | | | 0.228100000000000 |
| | | | FTT | 160.282500000000000 | | | 160.282500000000000 |
| | | | GST-PERP | -0.000000000236468 | | | -0.000000000236468 |
| | | | HT | 4,886.263545781300000 | | | 4,886.263545781300000 |
| | | | KNC | 0.066562456870982 | | | 0.066562456870982 |
| | | | KSOS-PERP | -13,205.000000000000000 | | | -13,205.000000000000000 |
| | | | LEO | -0.516622420418596 | | | -0.516622420418596 |
| | | | LINK-PERP | 6,386.200000000000000 | | | 6,386.200000000000000 |
| | | | LOOKS | 0.000000002738402 | | | 0.000000002738402 |
| | | | LTC-PERP | -701.250000000000000 | | | -701.250000000000000 |
| | | | LUNA2 | 0.012889757446000 | | | 0.012889757446000 |
| | | | LUNA2_LOCKED | 0.030076100707000 | | | 0.030076100707000 |
| | | | LUNC | 730.350000000000000 | | | 730.350000000000000 |
| | | | LUNC-PERP | -0.000000023841494 | | | -0.000000023841494 |
| | | | MEDIA-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | MNGO | 1.874900000000000 | | | 1.874900000000000 |
| | | | MTL-PERP | -0.000000000006682 | | | -0.000000000006682 |
| | | | NEAR-PERP | 0.000000000005456 | | | 0.000000000005456 |
| | | | OKB | -1,422.728278883510000 | | | -1,422.728278883510000 |
| | | | OKB-PERP | 6,170.000000000000000 | | | 6,170.000000000000000 |
| | | | PAXG | 0.000003020000000 | | | 0.000003020000000 |
| | | | RAY | 0.660939000000000 | | | 0.660939000000000 |
| | | | RAY-PERP | 9,897.000000000000000 | | | 9,897.000000000000000 |
| | | | REN | 120,001.437915009000000 | | | 120,001.437915009000000 |
| | | | REN-PERP | -120,000.000000000000000 | | | -120,000.000000000000000 |
| | | | RSR | -0.673043320418169 | | | -0.673043320418169 |
| | | | RUNE | 0.095280000000000 | | | 0.095280000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | SNX | 0.005859565177193 | | | 0.005859565177193 |
| | | | SOL | -14,656.304130987900000 | | | -14,656.304130987900000 |
| | | | SOL-PERP | 14,500.000000000000000 | | | 14,500.000000000000000 |
| | | | SPELL-PERP | -6,666,000.000000000000000 | | | -6,666,000.000000000000000 |
| | | | STORJ-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | SXP | -0.036793962431223 | | | -0.036793962431223 |
| | | | THETA-PERP | 0.000000000000738 | | | 0.000000000000738 |
| | | | TLM-PERP | -120,000.000000000000000 | | | -120,000.000000000000000 |
| | | | TRUMP2024 | -38,630.700000000000000 | | | -38,630.700000000000000 |
| | | | TRX | 2.009658000000000 | | | 2.009658000000000 |
| | | | TRYB-PERP | 120,000.000000000000000 | | | 120,000.000000000000000 |
| | | | UNI | -0.056123147350216 | | | -0.056123147350216 |
| | | | UNISWAP-PERP | -2.135800000000000 | | | -2.135800000000000 |
| | | | USD | 854,721.000000000000000 | | | 704,934.817559170000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 15,046.239115638100000 | | | 15,046.239115638100000 |
| | | | USTC | 1.349826426792400 | | | 1.349826426792400 |
| | | | XAUT | -0.000094707796068 | | | -0.000094707796068 |
| | | | XLM-PERP | -322,785.000000000000000 | | | -322,785.000000000000000 |
| | | | XMR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | XRP-PERP | -121,591.000000000000000 | | | -121,591.000000000000000 |
| | | | YFI | 0.000000011592599 | | | 0.000000011592599 |
| | | | YFI-PERP | 0.000000000000001 | | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31866 | Name on file | FTX Trading Ltd. | ATOM | 9.998100000000000 | FTX Trading Ltd. | | 9.998100000000000 |
| | | | BAT | 288.731340000000000 | | | 288.731340000000000 |
| | | | ETH | 2.369392620000000 | | | 2.369392620000000 |
| | | | FTT | 25.038223800000000 | | | 25.038223806660500 |
| | | | GALA | 7,818,822.000000000000000 | | | 7,818.822000000000000 |
| | | | MATIC | 455.827100000000000 | | | 455.827100000000000 |
| | | | MSOL | | | | 0.000000030000000 |
| | | | TRX | 0.732480000000000 | | | 0.732480000000000 |
| | | | USD | | | | 0.455093268831770 |
| | | | USDC | 0.460000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000003000000 |
| | | | WFLOW | | | | 29.994300000000000 |
| | | | WRAPPED FLOW (WFLOW) | 29.994300000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71905 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,992,343.000000000000000 | FTX Trading Ltd. | | 1,992,343.000000000000000 |
| | | | BTC | 133.533772486315000 | | | 133.533772486315000 |
| | | | BTC-PERP | 4.462500000000010 | | | 4.462500000000010 |
| | | | ETH | 4,358.029275702630000 | | | 4,358.029275702630000 |
| | | | ETH-0331 | 1,095.299000000000000 | | | 1,095.299000000000000 |
| | | | ETH-1230 | 886.259000000000000 | | | 886.259000000000000 |
| | | | ETH-PERP | 10,970.026000000000000 | | | 10,970.026000000000000 |
| | | | ETHW | 2,562.604269232500000 | | | 2,562.604269232500000 |
| | | | LUNA2 | 2.842261065000000 | | | 2.842261065000000 |
| | | | LUNA2_LOCKED | 6.631942485000000 | | | 6.631942485000000 |
| | | | LUNC | 618,908.331000000000000 | | | 618,908.331000000000000 |
| | | | USD | 13,962,000.000000000000000 | | | -9,466,885.668790190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84116 | Name on file | FTX Trading Ltd. | 1INCH | 0.240000000000000 | FTX Trading Ltd. | | 0.240000000000000 |
| | | | BTC | 6.000000000000000 | | | 0.000060000000000 |
| | | | DOT | 300.005000000000000 | | | 300.005000000000000 |
| | | | DOT-PERP | 600.000000000000000 | | | 600.000000000000000 |
| | | | ENJ | 0.290000000000000 | | | 0.290000000000000 |
| | | | ETH | 20.000000000000000 | | | 0.000020000000000 |
| | | | ETHW | 9.992020000000000 | | | 9.992020000000000 |
| | | | FTM | 13,894.680000000000000 | | | 13,894.680000000000000 |
| | | | GRT | 0.720000000000000 | | | 0.720000000000000 |
| | | | LINK | 0.091000000000000 | | | 0.091000000000000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 20.484164770000000 | | | 20.484164770000000 |
| | | | LUNA2_LOCKED | 47.796384470000000 | | | 47.796384470000000 |
| | | | LUNC | 65.987460000000000 | | | 65.987460000000000 |
| | | | MANA | 999.955000000000000 | | | 999.955000000000000 |
| | | | MATIC | 0.200000000000000 | | | 0.200000000000000 |
| | | | SAND | 999.720000000000000 | | | 999.720000000000000 |
| | | | SOL | 99.982500000000000 | | | 99.982500000000000 |
| | | | USD | 63,563.843643712200000 | | | 63,563.843643712200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49759 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000010 |
| | | | AMPL | 0.000000000000000 | | | 0.000000002318054 |
| | | | ATLAS | 0.250000000000000 | | | 0.250000000000000 |
| | | | AXS | 0.006578000000000 | | | 0.006578000000000 |
| | | | BCH-20190927 | 0.000000000000000 | | | -0.000000000000014 |
| | | | BTC | 0.000519055750000 | | | 0.000519055750000 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 25.000000000000000 | | | 25.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000001 |
| | | | BTC-20210326 | 0.000000000000000 | | | -0.000000000000003 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000001 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000001 |
| | | | BTC-HASH-2020Q4 | 0.000000000000000 | | | -0.000000000000056 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | 0.000000000000002 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.000000000000002 |
| | | | BVOL | 0.000000000000000 | | | 0.000000008100000 |
| | | | COMP-20200925 | 0.000000000000000 | | | 0.000000000000028 |
| | | | CREAM-20201225 | 0.000000000000000 | | | 0.000000000000014 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000014 |
| | | | DEFI-20200925 | 0.000000000000000 | | | 0.000000000000004 |
| | | | DEFI-20201225 | 0.000000000000000 | | | -0.000000000000003 |
| | | | DEFI-20210326 | 0.000000000000000 | | | 0.000000000000007 |
| | | | DEFI-20210625 | 0.000000000000000 | | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000014 |
| | | | DMG-20201225 | 0.000000000000000 | | | -0.000000000005456 |
| | | | DMG-PERP | 0.000000000000000 | | | -0.000000000002728 |
| | | | ETH | 7.435095260000000 | | | 7.435095260000000 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000014 |
| | | | ETHW | 0.000419523874306 | | | 0.000419523874306 |
| | | | FTM | 0.224640000000000 | | | 0.224640000000000 |
| | | | FTT | 0.053448700000000 | | | 0.053448700000000 |
| | | | GENE | 0.005426000000000 | | | 0.005426000000000 |
| | | | IMX | 0.038082000000000 | | | 0.038082000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | -0.000000000001818 |
| | | | LTC | 0.000000000000000 | | | 0.000000005000000 |
| | | | MANA | 0.055000000000000 | | | 0.055000000000000 |
| | | | MID-20210326 | 0.000000000000007 | | | 0.000000000000007 |
| | | | MID-PERP | 0.000000000000000 | | | -0.000000000000007 |
| | | | PSY | 0.035160000000000 | | | 0.035160000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | -0.000000000000014 |
| | | | SHIT-20210625 | 0.000000000000000 | | | 0.000000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIT-PERP | 0.000000000000000 | | | -0.000000000000017 |
| | | | SOL | 0.009087000000000 | | | 0.009087000000000 |
| | | | SRM | 4.624760850000000 | | | 4.624760850000000 |
| | | | SRM_LOCKED | 2,456.750672920000000 | | | 2,456.750672920000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 169,069.450000000000000 | | | -273,889.961619987000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | -0.000000000003637 |
| | | | XTZ-20210625 | 0.000000000000000 | | | -0.000000000003637 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000010913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68352 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000003637 | FTX Trading Ltd. | | 0.000000000003637 |
| | | | AXS-PERP | -0.000000000003183 | | | -0.000000000003183 |
| | | | BADGER-PERP | -0.000000000047748 | | | -0.000000000047748 |
| | | | BAL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | BCH | 2,001.182935030000000 | | | 0.000664932676994 |
| | | | BCH-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | BNB-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | BSV-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | BTC | 56.271601320000000 | | | 10.005628945808800 |
| | | | BTC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | COMP-PERP | 0.000000000000266 | | | 0.000000000000266 |
| | | | CREAM-PERP | -0.000000000001023 | | | -0.000000000001023 |
| | | | DASH-PERP | -0.000000000000013 | | | -0.000000000000013 |
| | | | DMG-PERP | -0.000000000011596 | | | -0.000000000011596 |
| | | | DOT-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | ENS-PERP | -0.000000000000054 | | | -0.000000000000054 |
| | | | EOS-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | ETH | 87.351296580000000 | | | 8.877129929753720 |
| | | | ETH-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | ETHW | 0.000648856736500 | | | 0.000648856736500 |
| | | | EUR | 0.000000001050000 | | | 0.000000001050000 |
| | | | FTT | 12,179.383578020000000 | | | 10,000.007868254200000 |
| | | | FTT-PERP | -0.000000000017095 | | | -0.000000000017095 |
| | | | GME | 0.000000020000000 | | | 0.000000020000000 |
| | | | GMEPRE | 0.000000004654308 | | | 0.000000004654308 |
| | | | LINK-PERP | -0.000000000010004 | | | -0.000000000010004 |
| | | | LTC | 5,170.953531610000000 | | | 0.070969031210340 |
| | | | OXY-PERP | 0.000000000008640 | | | 0.000000000008640 |
| | | | ROOK-PERP | -0.000000000001136 | | | -0.000000000001136 |
| | | | SHIT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SOL-PERP | 0.000000000029104 | | | 0.000000000029104 |
| | | | SRM | 1,024.779822480000000 | | | 1,210.520825190000000 |
| | | | SRM_LOCKED | 206,149.868997940000000 | | | 205,912.250550870000000 |
| | | | THETA-PERP | -0.000000000058207 | | | -0.000000000058207 |
| | | | TRU-PERP | 41,407,308.000000000000000 | | | 16,269,989.000000000000000 |
| | | | UNI | 0.000000009606475 | | | 0.000000009606475 |
| | | | UNI-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | USD | 15,527.810000000000000 | | | -291,158.443972391000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | 0.000000002112834 | | | 0.000000002112834 |
| | | | XTZ-PERP | -0.000000000203726 | | | -0.000000000203726 |
| | | | ZEC-PERP | 0.000000000000056 | | | 0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 11875 | Name on file | FTX Trading Ltd. | AVAX | 18.600079000000000 | | FTX Trading Ltd. | 18.600079000000000 |
| | | | BCH | 0.000000006000000 | | | 0.000000006000000 |
| | | | BCHA | 0.993738660000000 | | | 0.993738660000000 |
| | | | BNB | 0.000000002000000 | | | 0.000000002000000 |
| | | | BTC | 10.197898664314860 | | | 1.097898664314860 |
| | | | ETH | 0.000794212750000 | | | 0.000794212750000 |
| | | | ETHW | 0.000794212750000 | | | 0.000794212750000 |
| | | | FTT | 154.615636004196000 | | | 154.615636004196000 |
| | | | IMX | 335.900000000000000 | | | 335.900000000000000 |
| | | | LUNA2 | 0.000058874581610 | | | 0.000058874581610 |
| | | | LUNA2_LOCKED | 0.000137374023800 | | | 0.000137374023800 |
| | | | LUNC | 12.820064100000000 | | | 12.820064100000000 |
| | | | PAXG | 16.997008354017500 | | | 16.997008354017500 |
| | | | RUNE | 0.000675000000000 | | | 0.000675000000000 |
| | | | SOL | 10.654663370000000 | | | 10.654663370000000 |
| | | | SRM | 1.971810420000000 | | | 1.971810420000000 |
| | | | SRM_LOCKED | 13.969961020000000 | | | 13.969961020000000 |
| | | | TRX | 192.000000000000000 | | | 192.000000000000000 |
| | | | USD | 0.022890160036012 | | | 0.022890160036012 |
| | | | USDT | 122,163.254239969000000 | | | 122,163.254239969000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 22509 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001500000 | | FTX Trading Ltd. | 0.000000001500000 |
| | | | APE | 0.097336000000000 | | | 0.097336000000000 |
| | | | APT | 6.000000000000000 | | | 6.000000000000000 |
| | | | ATLAS | 11,896.396400000000000 | | | 11,896.396400000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BAND-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BNB | 0.000086335318834 | | | 0.000086335318834 |
| | | | BTC | 0.000000006881778 | | | 0.000000006881778 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV | 499.799928000000000 | | | 499.799928000000000 |
| | | | COMP | 0.000096558480000 | | | 0.000096558480000 |
| | | | CQT | 649.904600000000000 | | | 649.904600000000000 |
| | | | DOGE | 780.456525050000000 | | | 780.456525050000000 |
| | | | DOT | 0.095176000000000 | | | 0.095176000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | DYDX | 21.596112000000000 | | | 21.596112000000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ETH | 0.000581505330827 | | | 0.000581505330827 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000581505330827 | | | 0.000581505330827 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 9.930103395000000 | | | 9.930103395000000 |
| | | | IMX | 0.064180000000000 | | | 0.064180000000000 |
| | | | LINK | 0.062387030000000 | | | 0.062387030000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTC | 0.000000006500000 | | | 0.000000006500000 |
| | | | POLIS | 389.433706001450000 | | | 389.433706001450000 |
| | | | POLIS-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | RNDR | 961,979.094816000000000 | | | 0.099481600000000000 |
| | | | RNDR-PERP | 0.000000000000362 | | | 0.000000000000362 |
| | | | SAND | 53.000000000000000 | | | 53.000000000000000 |
| | | | SOL | 0.001719633830800 | | | 0.001719633830800 |
| | | | SXP | 0.094395000000000 | | | 0.094395000000000 |
| | | | TOMO | 0.080069000000000 | | | 0.080069000000000 |
| | | | TRX | 0.997315000000000 | | | 0.997315000000000 |
| | | | USD | -6.145591138159790 | | | -6.145591138159790 |
| | | | USDT | 276.497938872613000 | | | 276.497938872613000 |
| | | | XAUT | 0.000000003000000 | | | 0.000000003000000 |
| | | | XRP | 0.442730000000000 | | | 0.442730000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76827 | Name on file | FTX Trading Ltd. | BTC | 179.983767121447000 | FTX Trading Ltd. | | 179.983767121447000 |
| | | | BTC-PERP | 230.488800000000000 | | | 230.488800000000000 |
| | | | DOGE-PERP | 6,916,626.000000000000000 | | | 6,916,626.000000000000000 |
| | | | ETH | 65.861118455000000 | | | 65.861118455000000 |
| | | | ETH-PERP | 566.660000000000000 | | | 566.660000000000000 |
| | | | ETHW | 1.257500000000000 | | | 1.257500000000000 |
| | | | EUR | 100.000120000000000 | | | 100.000120000000000 |
| | | | FTT | 150.000000000000000 | | | 150.000000000000000 |
| | | | LTC-PERP | 8,108.680000000000000 | | | 8,108.680000000000000 |
| | | | SOL | 1,025.011066950000000 | | | 1,025.011066950000000 |
| | | | TRX | 1.001622000000000 | | | 1.001622000000000 |
| | | | TRX-PERP | 6,248,144.000000000000000 | | | 6,248,144.000000000000000 |
| | | | UNI | 10.000000000000000 | | | 10.000000000000000 |
| | | | USD | 722,010.000000000000000 | | | -5,463,953.710477780000000 |
| | | | USDT | 14,921.555449399500000 | | | 14,921.555449399500000 |
| | | | XRP | 193,206.924995000000000 | | | 193,206.924995000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52447 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001744251 | FTX Trading Ltd. | | 0.000000001744251 |
| | | | AAVE | 0.006514085190857 | | | 0.006514085190857 |
| | | | AMPL | -0.000000002095664 | | | -0.000000002095664 |
| | | | AVAX | 0.000000006180800 | | | 0.000000006180800 |
| | | | BAL | 0.000000010000000 | | | 0.000000010000000 |
| | | | BCH | 0.000000009019347 | | | 0.000000009019347 |
| | | | BNT | 0.000000001079910 | | | 0.000000001079910 |
| | | | BTC | 1.038857374830100 | | | 1.038857374830100 |
| | | | BTC-0331 | 9.000500000000000 | | | 9.000500000000000 |
| | | | BTC-20200626 | -0.000000000000007 | | | -0.000000000000007 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000014000000 | | | 0.000000014000000 |
| | | | COMP-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | CRV | -0.000000001000000 | | | -0.000000001000000 |
| | | | ETH | 0.000000032214193 | | | 0.000000032214193 |
| | | | EUR | 0.000000008357502 | | | 0.000000008357502 |
| | | | FTT | 1,900.050902170650000 | | | 1,900.050902170650000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | 0.000000009449863 | | | 0.000000009449863 |
| | | | KNC | 0.000000007445041 | | | 0.000000007445041 |
| | | | LUNA2 | 0.384650473000000 | | | 0.384650473000000 |
| | | | LUNA2_LOCKED | 0.897517770300000 | | | 0.897517770300000 |
| | | | LUNC | 0.000000004503015 | | | 0.000000004503015 |
| | | | MATIC | 0.000000088886780 | | | 0.000000088886780 |
| | | | MKR | 35.141529704726800 | | | 35.141529704726800 |
| | | | MKR-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA | 0.000000010000000 | | | 0.000000010000000 |
| | | | PAXG | 0.000000022207938 | | | 0.000000022207938 |
| | | | REN | 0.767973708711660 | | | 0.767973708711660 |
| | | | SLV-20210326 | -0.000000000000412 | | | -0.000000000000412 |
| | | | SNX | 0.000000006602677 | | | 0.000000006602677 |
| | | | SOL | 0.001725476919515 | | | 0.001725476919515 |
| | | | SRM | 5.257301890000000 | | | 5.257301890000000 |
| | | | SRM_LOCKED | 1,621.755755140000000 | | | 1,621.755755140000000 |
| | | | SUSHI | 3,503.775397185710000 | | | 3,503.775397185710000 |
| | | | THETA-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UNI | 0.020357889960798 | | | 0.020357889960798 |
| | | | USD | 208,798.263663230000000 | | | 66,680.813163205600000 |
| | | | USDC | 10,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 1,086.222032018490000 | | | 1,086.222032018490000 |
| | | | USTC | 0.000000005519263 | | | 0.000000005519263 |
| | | | WBTC | 0.000000004850100 | | | 0.000000004850100 |
| | | | YFI | 0.000000006138509 | | | 0.000000006138509 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82319 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE | 8,976.000000000000000 | | | 20.377167000000000 |
| | | | ATLAS | 567.000000000000000 | | | 0.000000000000000 |
| | | | BAL | | | | 283.780360100000000 |
| | | | BAND | | | | 278.252689000000000 |
| | | | BTC | | | | 0.038660000000000 |
| | | | COMP | | | | 7.347020874000000 |
| | | | COPE | 56,536.000000000000000 | | | 2,982.578230000000000 |
| | | | CQT | | | | 0.893070000000000 |
| | | | FTM | 8,918.000000000000000 | | | 0.913810000000000 |
| | | | FTT | 19,558.000000000000000 | | | 195.589050000000000 |
| | | | GRT | 739,548.000000000000000 | | | 1,078.943900000000000 |
| | | | MATIC | 12,393.000000000000000 | | | 659.887800000000000 |
| | | | RUNE | | | | 619.591446000000000 |
| | | | SOL | 121,999.000000000000000 | | | 5.369087100000000 |
| | | | SRM | 57,322.000000000000000 | | | 2,544.953030000000000 |
| | | | SUSHI | | | | 0.479260000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | 5,000.000000000000000 | | | 3,559.899331805500000 |
| | | | USDT | | | | 0.000000001490700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57487 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | BTC | 2.000000000000000 | | | 0.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 45.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 10.680000000000000 | | | 0.000000000000000 |
| | | | USD | 847,000.000000000000000 | | | 2.422674600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70509 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002251572 | | FTX Trading Ltd. | 0.000000002251572 |
| | | | ASD-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | AVAX | | | | 52.957568833695400 |
| | | | AVAX-PERP | 2,714.600000000000000 | | | 2,714.600000000000000 |
| | | | BNB | 3.423169271559150 | | | 3.423169271559150 |
| | | | BTC | 2.570937400099880 | | | 2.570937400099880 |
| | | | BTC-PERP | 9.130400000000000 | | | 9.130400000000000 |
| | | | CEL-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | DOGE | 0.000000007680000 | | | 0.000000007680000 |
| | | | DOT | | | | 266.255019520000000 |
| | | | DYDX-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | | | | 54.503202197053500 |
| | | | ETH-PERP | 34.000000000000000 | | | 34.000000000000000 |
| | | | FTT | 35.008075190000000 | | | 35.008075190000000 |
| | | | LINK | | | | 123.248960742637000 |
| | | | LUNA2 | 0.004016344668000 | | | 0.004016344668000 |
| | | | LUNA2_LOCKED | 0.009371470893000 | | | 0.009371470893000 |
| | | | MATIC | | | | 2,405.676463975960000 |
| | | | ROOK-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | TRX | 0.000007000722080 | | | 0.000007000722080 |
| | | | UNI | 306.703910872000000 | | | 306.703910872000000 |
| | | | UNI-PERP | 4,780.700000000000000 | | | 4,780.700000000000000 |
| | | | USD | 91,222.931742860000000 | | | -167,784.560857141000000 |
| | | | USDT | 0.000000065043696 | | | 0.000000065043696 |
| | | | XRP | 0.000000008605900 | | | 0.000000008605900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82505 | Name on file | FTX Trading Ltd. | ATOM | 0.044448000000000 | | FTX Trading Ltd. | 0.044448000000000 |
| | | | AVAX | 0.000000007951282 | | | 0.000000007951282 |
| | | | AVAX-PERP | -0.000000000004092 | | | -0.000000000004092 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC | 0.000123582103920 | | | 0.000123582103920 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000057 | | | 0.000000000000057 |
| | | | BVOL | 0.000000006631000 | | | 0.000000006631000 |
| | | | COMP-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000001136 | | | 0.000000000001136 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | EMB | 8.884000000000000 | | | 8.884000000000000 |
| | | | ETH | 3,400.000000000000000 | | | 3.262735464406330 |
| | | | ETH-PERP | 0.000000000000174 | | | 0.000000000000174 |
| | | | ETHW | 0.000852419460534 | | | 0.000852419460534 |
| | | | EUR | -51.875703477670000 | | | -51.875703477670000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 0.314904891186339 | | | 0.314904891186339 |
| | | | FTT-PERP | 0.000000000001808 | | | 0.000000000001808 |
| | | | GRT | 0.968939500000000 | | | 0.968939500000000 |
| | | | LINK-PERP | 0.000000000000055 | | | 0.000000000000055 |
| | | | MKR-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | OXY | 300.433990000000000 | | | 300.433990000000000 |
| | | | RAY | 2.314439000000000 | | | 2.314439000000000 |
| | | | SNX-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | SOL | 0.011484341505315 | | | 0.011484341505315 |
| | | | SOL-PERP | 0.000000000004309 | | | 0.000000000004309 |
| | | | SRM | 98.640106220000000 | | | 98.640106220000000 |
| | | | SXP | 0.000000005000000 | | | 0.000000005000000 |
| | | | SXP-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | THETA-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000020000000000 | | | 0.000020000000000 |
| | | | UNI-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | USD | 429.330629414035000 | | | 429.330629414035000 |
| | | | USDT | 100.000000029526000 | | | 100.000000029526000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78537 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | FTT | 0.016013310000000 | | | 0.016013317649295 |
| | | | MOB | 4,314.329615980000000 | | | 4,314.329615989110000 |
| | | | USD | 25,157,856.000000000000000 | | | 0.251578560211979 |
| | | | USDT | | | | 0.000000004771698 |
| | | | XRP | 8,538.000000000000000 | | | 8,538.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46902 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | BNB | 0.005170817469460 | | | 0.005170817469460 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000191 |
| | | | BTC | 0.025510939359120 | | | 0.025510939359120 |
| | | | BTC-PERP | 0.000000000000000 | | | -6.000000000000000 |
| | | | ETH | 20.917877411906900 | | | 20.917877411906900 |
| | | | ETHW | 0.000076492227282 | | | 0.000076492227282 |
| | | | FTT | 30.020000000000000 | | | 30.020000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | -0.000000000000369 |
| | | | SRM | 9.344621030000000 | | | 9.344621030000000 |
| | | | SRM_LOCKED | 44.655378970000000 | | | 44.655378970000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | USD | 32,111.868472642100000 | | | 32,111.868472642100000 |
| | | | USDT | 5,422.186461907210000 | | | 5,422.186461907210000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29827 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | AVAX | | | | 0.000487890000000 |
| | | | AVAX-PERP | | | | 0.000000000000071 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | | | | 0.002900000000000 |
| | | | BTC | | | | -0.000000000677448 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.056210520000000 |
| | | | ETH | 7,619.000000000000000 | | | 7.619000008661890 |
| | | | ETH-PERP | | | | -0.000000000000009 |
| | | | FTT-PERP | | | | 0.000000000000056 |
| | | | SHIB | | | | 91,146.000000000000000 |
| | | | SOL | | | | 0.001365100000000 |
| | | | SOL-PERP | | | | 0.000000000001142 |
| | | | SWEAT | | | | 97.131000000000000 |
| | | | USD | | | | 0.534262108993270 |
| | | | USDT | | | | 0.000000006850302 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 79059 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 0.000034430000000 | | | 0.000084940000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000056 |
| | | | ETH | 0.009931400000000 | | | 0.009993142794902 |
| | | | ETH-PERP | | | | -0.000000000000047 |
| | | | TRX | | | | 518,981.000000000000000 |
| | | | USD | 0.003100480000000 | | | 0.172137232078666 |
| | | | USDT | 2,284,267.000000000000000 | | | 0.003104800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 81695 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AUD | 78,212.990000000000000 | | | 0.000000013467499 |
| | | | BTC-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | SXP-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | TRX | 0.000013000000000 | | | 0.000013000000000 |
| | | | USD | 43,716.020000000000000 | | | 529.286181000070000 |
| | | | USDT | 41,982.950000000000000 | | | 0.000155036507540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 32717 | Name on file | FTX Trading Ltd. | 1INCH | 3,969,524.000000000000000 | | FTX Trading Ltd. | 396.952400000000000 |
| | | | 3X LONG SUSHI TOKEN (SUSHIBULL) | 966,103,430.000000000000000 | | | 0.000000000000000 |
| | | | 3X SHORT CHAINLINK TOKEN (LINKBEAR) | 3,552,233,646.000000000000000 | | | 0.000000000000000 |
| | | | ALGOBULL | | | | 4,674.000000000000000 |
| | | | ALTBEAR | | | | 470.800000000000000 |
| | | | ALTBULL | | | | 13.900000000000000 |
| | | | ATLAS | 15,307.790000000000000 | | | 15,307.794000000000000 |
| | | | ATOMBULL | | | | 0.974000000000000 |
| | | | EOSBULL | | | | 2,183.000000000000000 |
| | | | FTT | 14.200000000000000 | | | 14.200000000000000 |
| | | | GMT | | | | 0.995800000000000 |
| | | | GRT | 4,237.355000000000000 | | | 4,237.355000000000000 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRTBULL | | | | 2.496400000000000 |
| | | | KNCBEAR | | | | 390.400000000000000 |
| | | | KNCBULL | | | | 0.046000000000000 |
| | | | LINKBEAR | | | | 35,522.336460000000000 |
| | | | LINKBULL | | | | 0.096600000000000 |
| | | | LOOKS | | | | 1,009.839400000000000 |
| | | | LOOKSRARE (LOOKS) | 1,009.000000000000000 | | | 0.000000000000000 |
| | | | LTCBULL | | | | 5.552000000000000 |
| | | | LUNA2 | | | | 0.001959108497000 |
| | | | LUNA2_LOCKED | | | | 0.004571253161000 |
| | | | LUNC | 426.600000000000000 | | | 426.600000000000000 |
| | | | MATICBEAR2021 | | | | 61.120000000000000 |
| | | | SAND | 2,029,638.000000000000000 | | | 202.963800000000000 |
| | | | SHIB | 17,107,126.000000000000000 | | | 17,107,126.000000000000000 |
| | | | SLV | | | | 0.096980000000000 |
| | | | SPELL | 12,149,086.000000000000000 | | | 121,490.860000000000000 |
| | | | STEP | 0.995800000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 966,103,430.000000000000000 |
| | | | SXPBULL | | | | 301.600000000000000 |
| | | | TONCOIN | 31,185,574.000000000000000 | | | 311.855740000000000 |
| | | | TRX | | | | 0.000028000000000 |
| | | | USD | | | | 0.134102971710042 |
| | | | USDT | | | | 0.000000001903448 |
| | | | VETBULL | | | | 8.374000000000000 |
| | | | XRP | | | | 0.979800000000000 |
| | | | XTZBULL | | | | 4.341000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 33285 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 4.550551730000000 |
| | | | ETH | 0.000875840000000 | | | 0.000000000000000 |
| | | | FTT | 150.003655500000000 | | | 0.003659490000000 |
| | | | JPY | | | | 9.574916275210370 |
| | | | LOCKED SERUM | 13.629659360000000 | | | 0.000000000000000 |
| | | | SRM | 0.210637450000000 | | | 0.030085200000000 |
| | | | SRM_LOCKED | | | | 17.379231000000000 |
| | | | USD | 319,188.240000000000000 | | | 6,854.585405971330000 |
| | | | USDT | 1,109.340000000000000 | | | 0.002659710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 58105 | Name on file | West Realm Shires Services Inc. | SHIB | 1,000,000,000,000.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 0.000008085699188 | | | 0.000008085699188 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 64385 | Name on file | FTX Trading Ltd. | ALGO | 2,999.430000000000000 | | FTX Trading Ltd. | 2,999.430000000000000 |
| | | | ALGO-PERP | 60,000.000000000000000 | | | 60,000.000000000000000 |
| | | | BTC | 0.000000770000000 | | | 0.000000770000000 |
| | | | DODO | 0.017571203781780 | | | 0.017571203781780 |
| | | | DODO-PERP | 350,000.000000000000000 | | | 350,000.000000000000000 |
| | | | ETC-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | FIL-PERP | 3,000.000000000000000 | | | 3,000.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 5.767447530000000 | | | 5.767447530000000 |
| | | | LINK | 0.043000000000000 | | | 0.043000000000000 |
| | | | LTC | 0.000508402000000 | | | 0.000508402000000 |
| | | | LUNA2 | 38.753129520000000 | | | 38.753129520000000 |
| | | | LUNA2_LOCKED | 90.423968870000000 | | | 90.423968870000000 |
| | | | TLM-PERP | 800,000.000000000000 | | | 800,000.000000000000 |
| | | | USD | 46,592.280000000000 | | | -64,450.970122623600000 |
| | | | USDT | 0.000000008345392 | | | 0.000000008345392 |
| | | | ZEC-PERP | -0.000000000000007 | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S1419 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | AAVE | 2.320000000000000 | | | 2.454243970000000 |
| | | | BAT | | | | 0.020589040000000 |
| | | | BRZ | | | | 5.049036850000000 |
| | | | BTC | 2.000000000000000 | | | 0.000008020000000 |
| | | | CUSDT | | | | 15.000000000000000 |
| | | | DOGE | | | | 18.874497830000000 |
| | | | ETH | | | | 0.000000006014748 |
| | | | ETHW | | | | 15.526657376014700 |
| | | | GRT | 689.180000000000000 | | | 730.802652280000000 |
| | | | LINK | 23.230000000000000 | | | 25.689151170000000 |
| | | | LTC | 6.720000000000000 | | | 7.088269260000000 |
| | | | MATIC | 677.590000000000000 | | | 715.207350700000000 |
| | | | MKR | | | | 0.205080770000000 |
| | | | SOL | 340.870000000000000 | | | 254.245734700000000 |
| | | | SUSHI | | | | 0.007366400000000 |
| | | | TRX | 18,634.140000000000000 | | | 19,680.148488850000000 |
| | | | UNI | 27.680000000000000 | | | 29.365520310000000 |
| | | | USD | 236,717.020000000000 | | | 101,770.184984607000000 |
| | | | USDT | | | | 7.222821950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31523 | Name on file | FTX Trading Ltd. | BOBA | 4,131,640.000000000000000 | | FTX Trading Ltd. | 344,303.333333330000000 |
| | | | BOBA_LOCKED | | | | 3,787,336.666666670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70331 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | ATOM-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | AUDIO-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | AVAX-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | BAL-PERP | -0.000000000000863 | | | -0.000000000000863 |
| | | | BNB | 0.000000003500000 | | | 0.000000003500000 |
| | | | BTC | 0.000000007404000 | | | 0.000000007404000 |
| | | | BTC-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | CELO-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | DODO-PERP | 0.000000000029103 | | | 0.000000000029103 |
| | | | ENS-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | EOS-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000909 | | | 0.000000000000909 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.000000017050000 | | | 0.000000017050000 |
| | | | ETH-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | FTT-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | ICP-PERP | 0.000000000000342 | | | 0.000000000000342 |
| | | | KAVA-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | KNC-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | LTC | 0.000000000900000 | | | 0.000000000900000 |
| | | | NEAR-PERP | 0.000000000000738 | | | 0.000000000000738 |
| | | | RUNE-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | STORJ-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | SXP-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | USD | 133,065.000000000000000 | | | -471,076.926028321000000 |
| | | | USDT | 213,150.664737287000000 | | | 213,150.664737287000000 |
| | | | XMR-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | XRP | 331,684.781232316000000 | | | 331,684.781232316000000 |
| | | | XRP-PERP | 120,000.000000000000000 | | | 120,000.000000000000000 |
| | | | ZEC-PERP | 0.000000000001818 | | | 0.000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82460 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ALGO-PERP | 30,130.000000000000000 | | | 30,130.000000000000000 |
| | | | ALICE-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | AXS | 46.900000000000000 | | | 46.900000000000000 |
| | | | BNB | 0.480000000000000 | | | 0.480000000000000 |
| | | | BTC | 0.000008736893000 | | | 0.000008736893000 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CHZ-PERP | 250.000000000000000 | | | 250.000000000000000 |
| | | | DOGE-PERP | 91,532.000000000000000 | | | 91,532.000000000000000 |
| | | | FTT | 134.000000000000000 | | | 134.000000000000000 |
| | | | HBAR-PERP | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | KBTT-PERP | 154,000.000000000000000 | | | 154,000.000000000000000 |
| | | | KSHIB | 42,190.000000000000000 | | | 42,190.000000000000000 |
| | | | LTC-PERP | 62.000000000000000 | | | 62.000000000000000 |
| | | | LUNA2 | 4.840122662000000 | | | 4.840122662000000 |
| | | | LUNA2_LOCKED | 11.293619540000000 | | | 11.293619540000000 |
| | | | LUNC | 1,053,946.900000000000000 | | | 1,053,946.900000000000000 |
| | | | SAND | 384.000000000000000 | | | 384.000000000000000 |
| | | | SHIB-PERP | 12,300,000.000000000000000 | | | 12,300,000.000000000000000 |
| | | | SOL | 12.090000000000000 | | | 12.090000000000000 |
| | | | SRM | 465.000000000000000 | | | 465.000000000000000 |
| | | | TRX-PERP | 69,000.000000000000000 | | | 69,000.000000000000000 |
| | | | UNI | 22.800000000000000 | | | 22.800000000000000 |
| | | | USD | 30,000.000000000000000 | | | -73,520.168735892800000 |
| | | | XRP | 200,000.000000000000000 | | | 53,120.730198120000000 |
| | | | XRP-PERP | 104,421.000000000000000 | | | 104,421.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55491 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB | 0.000000000346990 | | | 0.000000000346990 |
| | | | BOBA | 101.542681690000000 | | | 101.542681690000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | CRO | 0.847900000000000 | | | 0.847900000000000 | |
| | | | ETH | 0.000419970000000 | | | 0.000419970000000 | |
| | | | ETHW | 0.000419960066967 | | | 0.000419960066967 | |
| | | | FTT | 1,473.998881190870000 | | | 1,473.998881190870000 | |
| | | | GMT | 0.009610000000000 | | | 0.009610000000000 | |
| | | | OMG | 0.000000005612750 | | | 0.000000005612750 | |
| | | | SRM | 44.662198580000000 | | | 44.662198580000000 | |
| | | | SRM_LOCKED | 338.492335000000000 | | | 338.492335000000000 | |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 | |
| | | | USD | 11,862.808045890485494 | | | -192,179.785654110000000 | |
| | | | USDT | 3,180.036433431300000 | | | 3,180.036433431300000 | |
| | | | USDT-PERP | 204,063.000000000000000 | | | 204,063.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16474 | Name on file | FTX Trading Ltd. | 1INCH | 7,451.049690000000000 | FTX Trading Ltd. | 7,451.049690000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 273.490254940000000 | | 273.490254940000000 |
| | | | AAVE-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | ALCX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ALICE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | APE | 0.043357000000000 | | 0.043357000000000 |
| | | | AR-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | ATOM | 663.135486000000000 | | 663.135486000000000 |
| | | | ATOM-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | AVAX | 8.010651000000000 | | 8.010651000000000 |
| | | | AVAX-PERP | -0.000000000000238 | | -0.000000000000238 |
| | | | BADGER-PERP | 0.000000000000141 | | 0.000000000000141 |
| | | | BAL | 1,251.062215700000000 | | 1,251.062215700000000 |
| | | | BAL-PERP | 576.630000000001000 | | 576.630000000001000 |
| | | | BAT | 7,690.363641830000000 | | 7,690.363641830000000 |
| | | | BIT-PERP | 26,123.000000000000000 | | 26,123.000000000000000 |
| | | | BNB-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | BOBA | 909.057639500000000 | | 909.057639500000000 |
| | | | BOBA-PERP | -541.000000000003000 | | -541.000000000003000 |
| | | | BTC | 17.056045348412380 | | 3.498472678412380 |
| | | | BTC-PERP | 0.001999999999993 | | 0.001999999999993 |
| | | | CELO-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | COMP | 2.186961495000000 | | 2.186961495000000 |
| | | | COMP-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | CREAM | 968.638280950000000 | | 968.638280950000000 |
| | | | CREAM-PERP | 0.000000000000312 | | 0.000000000000312 |
| | | | CVC | 104,020.453229080000000 | | 104,020.453229080000000 |
| | | | CVX-PERP | -0.000000000000272 | | -0.000000000000272 |
| | | | DASH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DENT | 2,194.422500000000000 | | 2,194.422500000000000 |
| | | | DOGE | 0.574570000000000 | | 0.574570000000000 |
| | | | EGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EOS-PERP | -0.000000000006195 | | -0.000000000006195 |
| | | | ETH | 0.000719355000000 | | 0.000719355000000 |
| | | | ETH-PERP | 11.059000000000000 | | 11.059000000000000 |
| | | | ETHW | 0.000114515000000 | | 0.000114515000000 |
| | | | FLM-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | FLOW-PERP | -0.000000000003169 | | -0.000000000003169 |
| | | | FTT | 15,151.050420500000000 | | 15,151.050420500000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | FTT-PERP | -940.200000000000000 | | | -940.200000000000000 |
| | | | FXS | 55.783049000000000 | | | 55.783049000000000 |
| | | | FXS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | GMT | 1,030.010875000000000 | | | 1,030.010875000000000 |
| | | | HNT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | IMX | 1.910257000000000 | | | 1.910257000000000 |
| | | | KBTT-PERP | 14,288,000.000000000000000 | | | 14,288,000.000000000000000 |
| | | | KNC-PERP | -0.000000000000046 | | | -0.000000000000046 |
| | | | LINK | 20,218.896643968500000 | | | 20,218.896643968500000 |
| | | | LINK-PERP | 10,160.700000000000000 | | | 10,160.700000000000000 |
| | | | LTC | 10.069585400000000 | | | 10.069585400000000 |
| | | | LTC-PERP | 0.010000000000529 | | | 0.010000000000529 |
| | | | LUNC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | NEAR-PERP | 0.000000000004163 | | | 0.000000000004163 |
| | | | OKB | 0.010000000000000 | | | 0.010000000000000 |
| | | | OKB-PERP | 14,354.600000000000000 | | | 14,354.600000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE | 2,123.354700000000000 | | | 2,123.354700000000000 |
| | | | PSY | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000004547 | | | -0.000000000004547 |
| | | | RNDR-PERP | -0.000000000000294 | | | -0.000000000000294 |
| | | | RUNE | 0.000114000000000 | | | 0.000114000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | SLP | 66,963.257050000000000 | | | 66,963.257050000000000 |
| | | | STEP | 137.793356500000000 | | | 137.793356500000000 |
| | | | STEP-PERP | -0.000000000017280 | | | -0.000000000017280 |
| | | | STORJ | 25,335.602656010000000 | | | 25,335.602656010000000 |
| | | | STORJ-PERP | 3,772.135150000000000 | | | 3,772.135150000000000 |
| | | | UNI | 5,970.414948130000000 | | | 5,970.414948130000000 |
| | | | UNI-PERP | -0.000000000001264 | | | -0.000000000001264 |
| | | | USD | 761,591.290000000000000 | | | 425,521.517844849000000 |
| | | | USDT | 151,075.151246970000000 | | | 151,075.151246970000000 |
| | | | XMR-PERP | 0.000000000000048 | | | 0.000000000000048 |
| | | | XRP | 0.281742000000000 | | | 0.281742000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ZEC-PERP | 0.000000000000089 | | | 0.000000000000089 |
| | | | ZRX | 25,444.361580000000000 | | | 25,444.361580000000000 |
| | | | ZRX-PERP | 3,903.000000000000000 | | | 3,903.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45413 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009329839 | FTX Trading Ltd. | 0.000000009329839 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 | | 10,000.000000000000000 |
| | | | BTC | 45.162269402435400 | | 45.162269402435400 |
| | | | BTC-PERP | 0.000000000000000 | | -10.000000000000000 |
| | | | BULL | 0.000000000000000 | | 0.000000000173000 |
| | | | ETH | 342.372609554077000 | | 342.372609554077000 |
| | | | ETH-PERP | 0.000000000000000 | | -200.000000000000000 |
| | | | ETHW | 92.370109550000000 | | 92.370109550000000 |
| | | | FTT | 3,553.610619363830000 | | 3,553.610619363830000 |
| | | | SOL | 10,754.942573100000000 | | 10,754.942573100000000 |
| | | | SOL-PERP | 0.000000000000000 | | -6,805.550000000000000 |
| | | | SRM | 115.358887520000000 | | 115.358887520000000 |
| | | | SRM_LOCKED | 1,687.775810720000000 | | 1,687.775810720000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 2,079,966.668903190000000 | | | 2,079,966.668903190000000 |
| | | | USDT | 0.000000005724427 | | | 0.000000005724427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33715 | Name on file | FTX Trading Ltd. | BTC | 10.050100000000000 | | FTX Trading Ltd. | 10.050100000000000 |
| | | | BTC-PERP | | | | -44.000000000000000 |
| | | | ETH-PERP | | | | -45.007000000000000 |
| | | | USD | 1,141,903.730000000000000 | | | 1,141,903.726975960000000 |
| | | | USDT | 1.500000000000000 | | | 1.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11223 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 0.000000003550555 |
| | | | ETH | | | | 0.000000007122373 |
| | | | FTT | | | | 0.025813066453813 |
| | | | KNC | | | | 0.000000008415403 |
| | | | MATICBULL | | | | 635,652.619600000000000 |
| | | | SRM | | | | 0.000000006571263 |
| | | | STEP | | | | 699,752.295381575000000 |
| | | | SUSHI | | | | 0.000000006815680 |
| | | | SUSHIBULL | | | | 33,550,308,556.000000000000000 |
| | | | TRX | | | | 0.000001000121930 |
| | | | USD | 320,000.000000000000000 | | | 0.156674776552303 |
| | | | USDT | | | | 0.000000006161150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 49266 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | | FTX Trading Ltd. | 0.000000005000000 |
| | | | ALPHA | 3,998.257500000000000 | | | 3,998.257500000000000 |
| | | | BADGER | 145.147631385000000 | | | 145.147631385000000 |
| | | | BADGER-PERP | -145.130000000000000 | | | -145.130000000000000 |
| | | | BAO | 1,500,000.000000000000000 | | | 1,500,000.000000000000000 |
| | | | BCH | 25.001996332500000 | | | 25.001996332500000 |
| | | | BCH-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BOBA | 410.000000000000000 | | | 410.000000000000000 |
| | | | BTC-PERP | 0.015000000000001 | | | 0.015000000000001 |
| | | | COMP | 28.678550200000000 | | | 28.678550200000000 |
| | | | COMP-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | CRO | 130.000000000000000 | | | 130.000000000000000 |
| | | | DAI | 0.000000002247130 | | | 0.000000002247130 |
| | | | DMG-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | DOGE | 30,804.003996319700000 | | | 30,804.003996319700000 |
| | | | DOGE-PERP | -5,000.000000000000000 | | | -5,000.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 600.000000000000000 | | | 600.000000000000000 |
| | | | FTT | 180.073650000000000 | | | 180.073650000000000 |
| | | | KIN | 0.000000020000000 | | | 0.000000020000000 |
| | | | KNC | 420.000000000000000 | | | 420.000000000000000 |
| | | | KNC-PERP | -420.000000000000000 | | | -420.000000000000000 |
| | | | LUNA2 | 2.503223112000000 | | | 2.503223112000000 |
| | | | LUNA2_LOCKED | 5.840853928000000 | | | 5.840853928000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC | 545,082.102916610000000 | | | 545,082.102916610000000 |
| | | | MATIC | 499.729250000000000 | | | 499.729250000000000 |
| | | | MATIC-PERP | -500.000000000000000 | | | -500.000000000000000 |
| | | | MOB | 0.000000001106710 | | | 0.000000001106710 |
| | | | PAXG | 36.676739404750000 | | | 36.676739404750000 |
| | | | PAXG-PERP | -3.900000000000000 | | | -3.900000000000000 |
| | | | REN | 81,000.000000010000000 | | | 81,000.000000010000000 |
| | | | REN-PERP | -5,500.000000000000000 | | | -5,500.000000000000000 |
| | | | RSR | 0.000000003164744 | | | 0.000000003164744 |
| | | | RUNE-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | SECO | 450.000000000000000 | | | 450.000000000000000 |
| | | | SOL | 65.376760000000000 | | | 65.376760000000000 |
| | | | SOL-PERP | -60.639999999999800 | | | -60.639999999999800 |
| | | | SUSHI | 0.676935000000000 | | | 0.676935000000000 |
| | | | SXP | 184.000000000000000 | | | 184.000000000000000 |
| | | | TOMO | 0.057251000000000 | | | 0.057251000000000 |
| | | | USD | 60,000.000000000000000 | | | -59,897.394071176700000 |
| | | | USDT | 0.000000024517333 | | | 0.000000024517333 |
| | | | XAUT | 1.800000000000000 | | | 1.800000000000000 |
| | | | XAUT-PERP | -0.620000000000000 | | | -0.620000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 49304 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 9,122.000000000000000 | | FTX Trading Ltd. | 9,122.000000000000000 |
| | | | APE | 0.090348000000000 | | | 0.090348000000000 |
| | | | BABA | 0.004981150000000 | | | 0.004981150000000 |
| | | | BIT | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB | 0.004710652283873 | | | 0.004710652283873 |
| | | | BNB-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | BTC | 19.999600000000000 | | | 9.999637317525000 |
| | | | DEFI-20201225 | -0.000000000000001 | | | -0.000000000000001 |
| | | | DEFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ENS-PERP | 100.580000000000000 | | | 100.580000000000000 |
| | | | ETH-20210326 | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETHW | 0.009774900000000 | | | 0.009774900000000 |
| | | | FIL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | FTT | 10,025.049000000000000 | | | 25.049009190555600 |
| | | | FTT-PERP | 240,000.000000000000000 | | | 240,000.000000000000000 |
| | | | HT-20201225 | 0.000000000001818 | | | 0.000000000001818 |
| | | | IOTA-PERP | 5,931.000000000000000 | | | 5,931.000000000000000 |
| | | | LUNC-PERP | 23,518,000.000000000000000 | | | 23,518,000.000000000000000 |
| | | | MCB | 0.000000001500000 | | | 0.000000001500000 |
| | | | MKR-20200925 | 0.000000000000003 | | | 0.000000000000003 |
| | | | MTA | 0.200000000000000 | | | 0.200000000000000 |
| | | | PROM-PERP | 839.880000000000000 | | | 839.880000000000000 |
| | | | SHIT-20201225 | -0.000000000000007 | | | -0.000000000000007 |
| | | | SHIT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 14.207541430000000 | | | 14.207541430000000 |
| | | | SRM_LOCKED | 98.739674790000000 | | | 98.739674790000000 |
| | | | SXP | 0.047659000000000 | | | 0.047659000000000 |
| | | | SXP-PERP | 125,029.828050000000000 | | | 125,029.828050000000000 |
| | | | TRUMP | -0.000000000014551 | | | -0.000000000014551 |

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.800079000000000 | | | 0.800079000000000 |
| | | | TRYB-PERP | 123,033.000000000000000 | | | 123,033.000000000000000 |
| | | | USD | 404,886.738600000000000 | | | -38,903.313606378500000 |
| | | | USDT | 50,000.000000007000000 | | | 50,000.000000007000000 |
| | | | WAVES-PERP | 3,766.000000000000000 | | | 3,766.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 77793 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 116,603.000000000000000 | | FTX Trading Ltd. | 116,603.000000000000000 |
| | | | BNB-PERP | 440.700000000000000 | | | 440.700000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BTT-PERP | -132,000,000.000000000000000 | | | -132,000,000.000000000000000 |
| | | | C98-PERP | 22,969.000000000000000 | | | 22,969.000000000000000 |
| | | | ENS-PERP | 965.980000000000000 | | | 965.980000000000000 |
| | | | ETH | 29.999569000000000 | | | 29.999569000000000 |
| | | | ETH-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | FIL-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | FLM-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | FLOW-PERP | 10,500.000000000000000 | | | 10,500.000000000000000 |
| | | | FTT | 23,684.904233170000000 | | | 23,684.904233170000000 |
| | | | FTT-PERP | 98,767.200000000000000 | | | 98,767.200000000000000 |
| | | | GRT | 166,635.713132500000000 | | | 166,635.713132500000000 |
| | | | GRT-PERP | -362,803.000000000000000 | | | -362,803.000000000000000 |
| | | | HNT | 124.185577500000000 | | | 124.185577500000000 |
| | | | HNT-PERP | -3,576.200000000000000 | | | -3,576.200000000000000 |
| | | | HOLY | 265.970075000000000 | | | 265.970075000000000 |
| | | | HT | 0.088000000000000 | | | 0.088000000000000 |
| | | | JASMY-PERP | 1,700.000000000000000 | | | 1,700.000000000000000 |
| | | | KNC-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | LUNA2_LOCKED | 7,972.310736000000000 | | | 7,972.310736000000000 |
| | | | LUNC-PERP | 66,809,000.000000000000000 | | | 66,809,000.000000000000000 |
| | | | OMG | 3,999.200000000000000 | | | 3,999.200000000000000 |
| | | | OMG-PERP | 17,100.000000000000000 | | | 17,100.000000000000000 |
| | | | RAY | 82,877.903175000000000 | | | 82,877.903175000000000 |
| | | | RAY-PERP | 37,374.000000000000000 | | | 37,374.000000000000000 |
| | | | TRX | 199,997.706560000000000 | | | 199,997.706560000000000 |
| | | | USD | 237,718.455205895810849 | | | -526,270.872794104000000 |
| | | | USDT | 231,170.493639524000000 | | | 231,170.493639524000000 |
| | | | WAVES-PERP | 8,000.000000000000000 | | | 8,000.000000000000000 |
| | | | YFII-PERP | 1.877000000000010 | | | 1.877000000000010 |
| | | | YFI-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ZIL-PERP | 1,715,300.000000000000000 | | | 1,715,300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 49993 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | | FTX Trading Ltd. | 0.000000000000007 |
| | | | AXS-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.000000000000002 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000270 | | | 0.000000000000270 |
| | | | FTT | 13,389.600000000000000 | | | 11,694.800000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | 52,600.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 5,050.119999999990000 |
| | | | LUNA2 | 0.000000004628730 | | | 0.000000004628730 |
| | | | LUNA2_LOCKED | 0.000000104133704 | | | 0.000000104133704 |
| | | | LUNC | 0.009718000000000 | | | 0.009718000000000 |
| | | | LUNC-PERP | 0.000000005959748 | | | 0.000000005959748 |
| | | | NIO | 0.200000000038198 | | | 0.100000000038198 |
| | | | OKB-PERP | 0.000000000038198 | | | 0.000000000038198 |
| | | | OMG-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | THETA-PERP | 0.000000000006821 | | | 0.000000000006821 |
| | | | UNI-PERP | 0.000000000001477 | | | 0.000000000001477 |
| | | | USD | 101,739.234000000000000 | | | -57,558.595177710300000 |
| | | | USDT | 13,002.788700000000000 | | | 13,012.788666590000000 |
| | | | USD TETHER | 13,002.788700000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | -2.500000000000010 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76513 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB-PERP | 95.000000000000000 | | | -95.000000000000000 |
| | | | FTT | 196,873.362031000000000 | | | 196,873.362031000000000 |
| | | | FTT-PERP | 48,000.000000000000000 | | | 48,000.000000000000000 |
| | | | HT | 0.069434929292529 | | | 0.069434929292529 |
| | | | SOL | 999.858848820000000 | | | 999.858848820000000 |
| | | | SPELL | 37,992,877.955000000000000 | | | 37,992,877.955000000000000 |
| | | | SRM | 147,386.868801480000000 | | | 147,386.868801480000000 |
| | | | SRM_LOCKED | 1,342.129724520000000 | | | 1,342.129724520000000 |
| | | | STG | 300,397.690070000000000 | | | 300,397.690070000000000 |
| | | | TRX | 0.369707000000000 | | | 0.369707000000000 |
| | | | USD | 45,721.320000000000000 | | | -45,721.323231870000000 |
| | | | USDT | 4.728374954257500 | | | 4.728374954257500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26883 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | | | | 0.001497780000000 |
| | | | BULL | 149,778.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.000024862747042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.