# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| *In re* | : : : : | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | : : | Case No. 22-11068 (JTD) |
| Debtors. | : : : : : : | (Jointly Administered) |

**VERIFIED STATEMENT OF ROBERT J. CLEARY**
**REGARDING ELIGIBILITY FOR APPOINTMENT AS CHAPTER 11**
**EXAMINER FOR FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

I, ROBERT J. CLEARY, do hereby verify the following:

1.      I am of counsel at the law firm Patterson Belknap Webb & Tyler LLP ("Patterson Belknap"), which is located at 1133 Avenue of the Americas, New York, NY 10036.  I am an attorney admitted to practice and in good standing in the states of New York and New Jersey.  I am also admitted to practice in the U.S. Courts of Appeals for the First, Second, and Third Circuits as well as the U.S. District Courts for the Eastern District of New York, Southern District of New York, District of New Jersey, and Eastern District of Michigan.

2.      I submit this verified statement in connection with the application for my appointment as examiner (the "Examiner") in the above-captioned cases (the "Chapter 11 Cases") of FTX Trading Ltd. and certain of its affiliates (collectively, the "Debtors") pursuant to

---

[1]      The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of Debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

section 1104 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and Rules 2007.1 and

5002 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").  The facts set

forth below are based upon my personal knowledge or discussions with other partners,

associates, and professionals of Patterson Belknap, and client-matter records of Patterson

Belknap reviewed by myself or my colleagues acting under my supervision and direction.  I will

supplement this verified statement if additional information becomes available during the

pendency of these Chapter 11 Cases.

3.      I have reviewed the proposed order approving my appointment as Examiner.  If

my appointment is approved, I will perform my duties to the best of my abilities.

4.      I meet all the qualifications set forth in the Bankruptcy Code to be appointed as

Examiner.

5.      I spent almost two decades as a federal prosecutor, including service as the U.S.

Attorney in both the District of New Jersey and the Southern District of Illinois.  In those roles, I

was the chief federal law enforcement officer in those districts responsible for conducting and

overseeing numerous fraud investigations, many of which involved some aspect of corporate

malfeasance and corporate governance deficiencies.  Earlier in my prosecutorial career, I was

one of a very small number of federal prosecutors at that time who gained significant experience

in international white-collar cases.  I was appointed by the U.S. Department of Justice (the

"<u>DOJ</u>") to lead the Northeast Regional Bank Fraud Working Group, where I oversaw all federal

bank fraud prosecutions in the tri-state area.  I also served as the Chief of the Major Crimes Unit

in the U.S. Attorney's Office in Manhattan which prosecuted most of the office's bank fraud

cases.

6.      Since leaving government service, I have spent over twenty years engaged in private practice serving in various senior management positions of a major international law firm, including co-chair of the firm's global litigation department and as a member of the firm's executive committee.  My private practice experience encompasses white-collar criminal defense, U.S. Securities Exchange Commission ("SEC") and related enforcement matters, internal investigations, securities litigation, complex civil litigation, and tax controversies.  I have vast experience in planning and conducting internal investigations – and in managing the collateral issues that come with such representations.  Much of my work centers on the financial services industry, as it did when I was a prosecutor.

7.      I have previously served as the SEC-appointed Independent Compliance Consultant (with duties similar to that of an examiner or a monitor) of a global public company headquartered in the United States.  The SEC charged the company with violating accounting rules and misstating company earnings. In settling with the SEC, the company agreed to retain an Independent Compliance Consultant to conduct an ethics and compliance program assessment. My team and I investigated, evaluated, and assessed the effectiveness of the company's internal controls and related compliance procedures.  We summarized our findings and recommendations in a detailed and extensive report to the SEC.

8.      I also recently completed my service as the SEC-mandated Independent Compliance Consultant for a large wealth management firm.  As a result of an SEC settlement, I was appointed to conduct two separate independent reviews of the firm's practices, disclosures, and written policies and procedures concerning the use of proprietary funds and its disclosures of related conflicts of interest.  As part of those reviews, my team and I analyzed the firm's existing compliance program, interviewed numerous witnesses, and prepared a report to the SEC

3

containing my findings and recommendations.  We then conducted a follow-up review and prepared another report of my findings and recommendations one year later.

9.      In my role as First Assistant U.S. Attorney and later U.S. Attorney in New Jersey, I became familiar with monitorships and the work that monitors perform.  As U.S. Attorney, I appointed and oversaw the work of a monitor for the International Boxing Federation.  This was the first time a monitor was appointed to oversee the affairs of a private sports organization. This experience gave me invaluable insights into what makes serving as a monitor, an examiner, or an Independent Compliance Consultant successful, as well as what pitfalls to avoid.

10.      If appointed as Examiner, I would seek approval to retain Patterson Belknap as my principal counsel.  Patterson Belknap is a New York based firm with exceptional talent and a global client base.  Patterson Belknap has a tight-knit partnership and a formidable track record in high-stakes disputes and investigations.  Patterson Belknap's choice to serve its global client base from its single office in New York, with over 100 litigators under one roof, is driven by the premium the firm places on collaboration.  The firm's lawyers are able to respond in a quick and agile manner to today's most critical legal matters.

11.      Patterson Belknap's litigation department includes seven former federal prosecutors, a former Senior Counsel to the SEC's Enforcement Division, and the former Attorney General of the State of New Jersey.  Complementing the team's deep government experience is decades of relevant experience appointing, supervising, and working as monitors, counsel to examiners, and the like.  One of my partners is currently serving as the Independent Monitor for the Newark Police Department, responsible for overseeing the Newark Police Department's compliance with a Consent Decree issued by the DOJ.  The team also has deep experience in advising and guiding clients through high-stakes litigation and investigations.  All

of these colleagues plus the firm's high caliber of associates, 75% of whom joined the firm directly from judicial clerkships, would be available to assist, as appropriate.

12.    My efforts would also be supported by the firm's bankruptcy department, along with other firm attorneys who closely follow the cryptocurrency industry.  The bankruptcy team has vast experience representing parties-in-interest in some of the nation's largest and most complex bankruptcy cases.  That experience includes the representation of Harrison J. Goldin when he served as one of the examiners in the Enron bankruptcy case.

13.    I understand that any request for payment from the Debtors' estates for compensation and reimbursement of expenses incurred in the performance of my services as Examiner or Patterson Belknap's services as my counsel (if approved) would be subject to the approval of the Court and made in accordance with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, and the local rules of this Court.  In the event that it becomes necessary, I would separately apply for the retention of additional counsel, consultants, or other professionals.

14.    Patterson Belknap has developed procedures to enable it to ensure compliance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, and any local rules of this Court regarding the service of an examiner and the employment of professionals under the Bankruptcy Code.

15.    Patterson Belknap was provided with a list of potential parties-in-interest in this case (the "Identified Parties"), which is attached hereto as Schedule 1.  Following the procedures referenced above, Patterson Belknap personnel compared the Identified Parties with a database containing the names of all Patterson Belknap clients and former clients who were clients at any time since November 1, 2019, and related conflict information.  Under my supervision and

5

direction, Patterson Belknap personnel researched information about affiliates of the listed entities, distributed email inquiries to all Patterson Belknap attorneys, and made follow-up inquiries.

16.    Based on the results of those review procedures, I believe:

i.    Neither Patterson Belknap nor any of its attorneys, including me, represents any entity in or in connection with these Chapter 11 Cases.

ii.    Patterson Belknap and I do not hold or represent an interest adverse to any of the Debtors' estates.

iii.    Neither Patterson Belknap nor any of its attorneys, including me, is a creditor, equity security holder or insider of any of the Debtors or their affiliates. One Patterson Belknap associate held a small FTX account at the time the Debtors filed their initial petitions in these matters. The account was valued at less than $100 at the time of filing, and the associate has agreed to waive that claim.

iv.    Neither Patterson Belknap nor any of its attorneys, including me, has been, within two years before the date of the filing of the Debtors' petitions, a director, officer, or employee of any of the Debtors or their affiliates or has any interest materially adverse to the interests of the estates, or of any class of creditors or equity security holders by reason of any direct or indirect relationship to, connection with, or interest in, any of the Debtors, or for any other reason.

17.    Based on the foregoing, I believe that I and Patterson Belknap are each a disinterested person and eligible to serve as Examiner and counsel to the Examiner, respectively, in this case.

18.    Also based on the results of the described review procedures, I believe neither Patterson Belknap nor any of its attorneys, including me, has any connections, as that term is used in Bankruptcy Rule 2014, Fed. R. Bankr. P. 2014, with any of Identified Parties, except:

i. **Ad Hoc Committee (Non-US Customers of FTX)**

Patterson Belknap formerly represented Venable LLP in an unrelated matter[2] and affiliates of Rothschild & Company Inc. in unrelated matters.

ii. **Banks/Lender/Uniform Commercial Code Lien Parties/Administrative Agents**

Patterson Belknap currently represents Wells Fargo, Circle Internet Financial, Inc., HDFC Bank, and an affiliate of Genesis Global Capital, LLC in one or more unrelated matters. Patterson Belknap formerly represented the Hafiye Gaye Erkan First Republic Bank Foundation in an unrelated matter. This entity is not an Identified Party, but it was set up by then-CEO of First Republic Bank, Hafiye Gaye Erkan, in her individual capacity along with the National Coalition of Girls' Schools. The matter was concluded by February 2021.

Patterson Belknap also currently represents the Morgan Stanley Scholarship Fund, Inc., a 501(c)(3) corporation in an unrelated matter. The Morgan Stanley Scholarship Fund, Inc. is not an Identified Party, and neither Patterson Belknap nor the Fund considers the Fund to be an affiliate of Morgan Stanley. However, I include it here in an abundance of caution.

iii. **Claimant**

Patterson Belknap currently represents Genesis Global Holdco, LLC in an unrelated matter.

iv. **Contract Counterparties**

Patterson Belknap formerly represented Digital Finance Group Company and Terence Culver as co-clients in Digital Finance Group Company's arms-length sale of Digital Custody, Inc. to West Realm Shires Inc (FTX US) in a matter that had concluded by October 2022.

Patterson Belknap also formerly represented a Digital Finance Group Company affiliate, ███████████ in an unrelated matter.

v. **Customers**

Patterson Belknap formerly represented two affiliates of ███████ ███████████ in unrelated matters.

---

[2] The term "unrelated matter" refers to a matter that is not related to the Debtors or these Chapter 11 Cases.

vi.   **Debtors**

Patterson Belknap previously represented an individual who was a former Alameda software programmer who left his position well before the Debtors' petitions were filed.  He is not named as an Identified Party.  He sought advice out of concern that he might be interviewed in connection with the government's review of the Debtors' demise.  The individual was never interviewed and is now a former client.

As mentioned above in the Contract Counterparties category, Patterson Belknap formerly represented Digital Finance Group Company and Terence Culver as co-clients in Digital Finance Group Company's arms-length sale of Digital Custody, Inc. to West Realm Shires Inc (FTX US) in a matter that had concluded by October 2022.

vii.   **Director/Officer**

As mentioned above in the Contract Counterparties and Debtors categories, Patterson Belknap formerly represented Digital Finance Group Company and Terence Culver as co-clients in Digital Finance Group Company's arms-length sale of Digital Custody, Inc. to West Realm Shires Inc (FTX US) in a matter that had concluded by October 2022.

Patterson Belknap does not currently represent Culver or Amalgamated Token Services Inc. in connection with FTX-related matters or otherwise.

viii.   **Donations**

Patterson Belknap formerly represented AmfAR and New Venture Fund in unrelated matters.

ix.   **Investments/Acquisitions**

Patterson Belknap currently represents Receipts Depositary Corporation in an unrelated matter. Patterson Belknap also formerly represented an affiliate of Fanatics in an unrelated matter.

x.   **Joint Provisional Liquidators**

Patterson Belknap currently represents Holland & Knight LLP in an unrelated matter.

xi.   **Ordinary Course Professionals**

Patterson Belknap currently represents KPMG LLP (the United States member firm of KPMG International) in an unrelated matter, an affiliate of Tricor Services Limited in an unrelated matter, and Baker & McKenzie

in two unrelated matters.  Patterson Belknap also formerly represented King & Spalding LLP and Ladas & Parry LLP in unrelated matters.

xii.    **Other Significant Creditors**

Patterson Belknap formerly represented Coinbase and an affiliate in unrelated matters.

xiii.    **Surety & Letters of Credit**

Patterson Belknap currently represents Sompo International in an unrelated matter and two affiliates of Philadelphia Indemnity Insurance Company in unrelated matters.

xiv.    **Taxing Authority / Governmental / Regulatory Agencies**

I have recently completed my service as an Independent Compliance Consultant for an investment adviser pursuant to an SEC Order.  The investment adviser is not an Identified Party, but I am including this disclosure because the SEC is an Identified Party.

In addition, Patterson Belknap has a number of partners and counsel who served as federal prosecutors and in senior SEC and DOJ roles, along with a former Attorney General of the State of New Jersey.  At least one Patterson Belknap attorney has a close familial connection with an Assistant U.S. Attorney in the Southern District of New York.

xv.    **UCC Professionals**

Patterson Belknap previously represented Debevoise & Plimpton in an unrelated matter.

xvi.    **Utilities**

Patterson Belknap previously represented a now-former affiliate of AT&T in unrelated matters.

xvii.    **Vendors**

Patterson Belknap currently represents the Metropolitan Museum of Art (the "Met") in unrelated matters.  Patterson Belknap also previously represented the Met in its return to the Debtors of a $550,000 donation made to the Met.  The Court approved the Joint Stipulation related to the return of that donation in June 2023 and we have had no further involvement in these Chapter 11 Cases.

Patterson Belknap currently represents American Express and Dotdash in one or more unrelated matters.  In addition, Patterson Belknap represented

former clients New York Stock Exchange, Perkins Coie LLP, ████
████████ Stanford Law School, Steel Perlot, TD Ameritrade
Clearing Inc., Warner Media, and affiliates of Conde Nast, Time
Magazine, and Turner Network Television in unrelated matters.  Patterson
Belknap formerly represented a now-former affiliate of Warner Media in
unrelated matters.  Finally, a Patterson Belknap attorney served as a
mediator in an unrelated matter in which Equinox was a party.

As mentioned above in the Contract Counterparties, Debtors, and
Directors/Officers categories, Patterson Belknap formerly represented
Digital Finance Group Company and Terence Culver as co-clients in
Digital Finance Group Company's arms-length sale of Digital Custody,
Inc. to West Realm Shires Inc (FTX US) in a matter that had concluded by
October 2022.

19.     Patterson Belknap formerly represented New York Focus One on a pro bono basis

in a matter related to its acceptance of a $200,000 donation made to it on June 17, 2022, by

Building a Stronger Future Foundation, a family foundation run by Samuel Bankman-Fried and

his brother Gabe Bankman-Fried.  One partner of Patterson Belknap who would assist me in my

role as Examiner served as pro bono counsel to New York Focus One in this matter.  Neither

New York Focus One nor Building a Stronger Future are Identified Parties, and the matter has

not been active since March 2023.

20.     Patterson Belknap has not previously represented any of the Identified Parties in

any matters related to the Debtors or these Chapter 11 Cases except as noted above.  We will not

represent any Identified Parties in these Chapter 11 Cases.  Patterson Belknap will not represent

any other entity or individual other than the Examiner in any matter in or in connection with

these Chapter 11 Cases.

21.     Neither Patterson Belknap nor any of its attorneys, including me, has any

connection with any of the Bankruptcy Judges for the District of Delaware.

22.     Neither Patterson Belknap nor any of its attorneys, including me, has any

connection with the Office of the United States Trustee in the District of Delaware.  One

associate who would assist me in my role as Examiner has a close familial connection with an employee of the Office for the United States Trustee for the Eastern District of New York. Patterson Belknap does not believe that this relationship constitutes a connection or interest under the Bankruptcy Code or Rules.

23.     Patterson Belknap represents many entities, some of which may be, or may become parties-in-interest without our knowledge.  Additionally, as part of our practice, Patterson Belknap represents clients in numerous matters involving other law firms, financial advisory firms, and professionals in either adverse or non-adverse roles, some of which may represent the Debtors, creditors, or Identified Parties or themselves be creditors, Identified Parties or other parties-in-interest in this case, or they may employ persons with whom its attorneys have personal or familial relationships.  While it is not practical for us to identify all such connections, except as otherwise disclosed here in, I am unaware of any such connections that are material and believe that none of them would prevent Patterson Belknap or me from being a "disinterested person," none would involve the holding or representation of an interest adverse to the Debtors' estates, and none would create a conflict of interest with respect to this matter.

24.     Some Patterson Belknap attorneys have written articles or blog posts about these Chapter 11 Cases as well as various litigation and securities enforcement aspects of the Debtors' demise.  Patterson Belknap does not believe that any of these writings constitute a connection or interest under the Bankruptcy Code or Rules.  Similarly, due to their experience and expertise in the area, Patterson Belknap attorneys are often asked by media outlets for comments on ongoing trials and other legal matters, including these Chapter 11 Cases, the potential appointment of an examiner, and the highly publicized criminal trial of Samuel Bankman-Fried.  Patterson Belknap

does not believe that any of its attorneys' comments or statements to the media constitute a connection or interest under the Bankruptcy Code or Rules.

25.     After a November 18, 2022 discussion, Patterson Belknap created an "FTX Task Force" for the purpose of exploring potential marketing opportunities surrounding the demise of FTX.  The group had only one formal meeting; that was on January 5, 2023.  Between November 18, 2022 and January 5, 2023, Patterson Belknap personnel had several informal marketing discussions focused on potential FTX-related marketing opportunities.  No formal meetings of the FTX Task Force were held after January 5, 2023.

26.     Lastly, to the extent that Patterson Belknap or I discover any facts bearing on the information disclosed above, I would supplement the information immediately.

27.     For all of the foregoing reasons, I believe that my appointment as Examiner would be in the best interests of the Debtors' estates, creditors, equity security holders, and other parties-in-interest.

*[Remainder of Page Left Blank Intentionally]*

I verify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: February 27, 2024

_Robert J. Cleary_

Robert J. Cleary

Schedule 1: Parties-In-Interest

| Name | Category |
| --- | --- |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| See name on file | 363 Sale Parties |
| Edward Moncada | 5% or More Equity Holders |
| Nishad Singh | 5% or More Equity Holders |
| See name on file | 5% or More Equity Holders |
| Samuel Bankman-Fried | 5% or More Equity Holders |
| Zixiao Wang | 5% or More Equity Holders |
| EVERSHEDS SUTHERLAND (US) LLP | Ad Hoc Committee (Non US Customers of FTX.com) |
| FC Cayman A, L.L.C. | Ad Hoc Committee (Non US Customers of FTX.com) |

| | |
|---|---|
| GSR Markets Limited / GSR International Trading Limited | Ad Hoc Committee (Non US Customers of FTX.com) |
| Kbit Global Limited | Ad Hoc Committee (Non US Customers of FTX.com) |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | Ad Hoc Committee (Non US Customers of FTX.com) |
| Nickel Digital Asset Management | Ad Hoc Committee (Non US Customers of FTX.com) |
| Rothschild & Company Inc. | Ad Hoc Committee (Non US Customers of FTX.com) |
| Svalbard Holdings Limited | Ad Hoc Committee (Non US Customers of FTX.com) |
| Venable LLP | Ad Hoc Committee (Non US Customers of FTX.com) |
| Ashely M. Chan | Bankruptcy Judges |
| Brendan L. Shannon | Bankruptcy Judges |
| Craig T. Goldblatt | Bankruptcy Judges |
| John T. Dorsey | Bankruptcy Judges |
| Karen B. Owens | Bankruptcy Judges |
| Kate Stickles | Bankruptcy Judges |
| Laurie Selber Silverstein | Bankruptcy Judges |
| Mary F. Walrath | Bankruptcy Judges |
| Una O'Boyle (Clerk of Court) | Bankruptcy Judges |
| Bahamian Counsel | Bankruptcy Professionals - Other |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | Bankruptcy Professionals - Other |
| Morgan & Morgan | Bankruptcy Professionals - Other |
| Robert Lee & Associates, LLP | Bankruptcy Professionals - Other |
| AlixPartners, LLP | Bankruptcy Professionals - Retained |
| Alvarez & Marsal North America, LLC | Bankruptcy Professionals - Retained |
| Ernst & Young | Bankruptcy Professionals - Retained |
| Kroll Restructuring Administration | Bankruptcy Professionals - Retained |
| Landis Rath & Cobb LLP | Bankruptcy Professionals - Retained |
| Owl Hill Advisory | Bankruptcy Professionals - Retained |
| Perella Weinberg Partners | Bankruptcy Professionals - Retained |
| Quinn Emanuel Urquhart & Sullivan, LLP | Bankruptcy Professionals - Retained |
| RLKS Executive Solutions LLC | Bankruptcy Professionals - Retained |
| Sullivan & Cromwell LLP | Bankruptcy Professionals - Retained |
| AKBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ANCHORAGE LENDING CA, LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ANCHORAGE LENDING, LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Apple Business | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Ashla International Inc | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Bank of America | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Bank of Cyprus | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BCB Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Bittrex, Inc. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BLOCKCHAIN ACCESS UK LTD | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BMO Harris Bank, N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Circle Internet Financial, Inc. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Citizens Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Commercial Bank of Dubai | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Commerical Bank of Vietnam | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Customers Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DBS Bank Limited | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Deltec | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Digital Gamma | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ED&F Man Holdings Inc. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Emerchantpay | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Emirate NBD Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Equity Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Etana | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Etana Custody | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Eurobank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Evolve Bank and Trust | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Far Eastern Int'l Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Fibabanka | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Fidelity Bank (Bahamas) | Banks/Lender/UCC Lien Parties/Administrative Agents |
| First Republic Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |

| | |
|---|---|
| Galago Holdings Limited | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Garanti BBVA | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Genesis Global Capital, LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Goldfields Money | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HDFC Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HSBC Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Interactive Brokers | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JPMorgan Chase Bank, N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Jtrust Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| KEB Hana Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Klarpay | Banks/Lender/UCC Lien Parties/Administrative Agents |
| LendingClub | Banks/Lender/UCC Lien Parties/Administrative Agents |
| LIGHTSPEED VENTURE PARTNERS IX, L.P. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Maerki Baumann & Co. AG | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Matrix Port Technologies (Hong Kong) Limited | Banks/Lender/UCC Lien Parties/Administrative Agents |
| MIAMI INTERNATIONAL HOLDINGS, INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Middletown Valley Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Moneytech | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Moonstone Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Morgan Stanley | Banks/Lender/UCC Lien Parties/Administrative Agents |
| MUFG Bank, LTD. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| National Australia Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Nexo Capital | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Nium | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Nuvei | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Octabase | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Omipay / Cuscal | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Open Pay'd | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PayPay Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Paysafe | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Prime Trust LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Rakuten Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| RJ O'Brien | Banks/Lender/UCC Lien Parties/Administrative Agents |
| San Juan Mercantile Bank & Trust | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SBI Clearing Trust | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SBI Sumishin Net Bank Ltd. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Schwyzer Kantonalbank Mietzinsdepot | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Signature Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Signet | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Silicon Valley Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Silvergate Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Siraat Banksai | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SLEMMER, DOUGLAS | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SMART RIVER INVESTMENTS LIMITED | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Sparkasse Hannover | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SPRING LAKE 5, LLC, ET AL | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Standford Credit Union | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Stanford Federal Credit Union | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Strait X | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Stripe | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Sumitomo Mitsui Banking Corporation (SMBC) | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Swapforex | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Tesseract Group Oy | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TILLYAEV, TIMUR, ET AL | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Tokyo Star Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Trade Station | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Transactive | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Transactive Systems | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Transfero | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Turicum | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Vakifbank | Banks/Lender/UCC Lien Parties/Administrative Agents |

| | |
|---|---|
| VanEck ETP AG | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Vietcombank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Volksbank Bayern Mitte eG | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Washington Business Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Wells Fargo | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Western Alliance | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Zand Bank | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Ziraat Bankasi | Banks/Lender/UCC Lien Parties/Administrative Agents |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| APES GALAGO LP I | Claimant |
| Arceau 507 LLC | Claimant |
| See name on file | Claimant |
| Artz Fund Investments PTE Ltd. | Claimant |
| Austin, Katherine Reed | Claimant |
| Bahamas Environmental Group Ltd | Claimant |
| Beckstead, Nicholas | Claimant |
| See name on file | Claimant |
| BFCP IV LLC | Claimant |
| Boba Foundation (fka OMG Foundation) | Claimant |
| Boerner, Lindsey | Claimant |
| Boryenace, Adam | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Camp, Stanton | Claimant |
| Canoy, Dario | Claimant |
| Cellco Partnership d/b/a Verizon Wireless | Claimant |
| See name on file | Claimant |
| Chao-Hung, Yang | Claimant |
| See name on file | Claimant |
| Checkout APAC Pte. Ltd. | Claimant |
| Chen, Tianyun | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |

| | |
|---|---|
| Fondation Serendipity | Claimant |
| See name on file | Claimant |
| Genesis Asia Pacific Pte. Ltd. | Claimant |
| Genesis Global Holdco, LLC | Claimant |
| Gensler Costa Rica SRL | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Green Healthy House, LLC. | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| IPV FTX Co-Invest, a series of Iron Pine Ventures Co-Invest Fund LLC | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| JK Advisory Pty Ltd | Claimant |
| See name on file | Claimant |
| Johnson, Brent | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Kephas Corporation dba DAAG Technology Services | Claimant |
| See name on file | Claimant |
| Korell, Bailey J. | Claimant |
| Lawler, Tana | Claimant |
| Leslie, Latoya N | Claimant |
| Liquid Value GP Limited | Claimant |
| Lötscher, Marcel | Claimant |
| Lovero, Justin | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Lyon, Matthew | Claimant |
| See name on file | Claimant |
| Mann, Brandon | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| MarketVector Indexes GmbH | Claimant |
| Markou, Joshua | Claimant |
| Mashinsky, Alex | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| McGee, Michael | Claimant |
| Meents, David | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |

| Name | Type |
|---|---|
| See name on file | Claimant |
| Millar, Tim | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Neil Patel Digital, LLC | Claimant |
| Ngoy, Lena | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Oroboros FTX I, LLC | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Rational PR, LLC | Claimant |
| Rheingans-Yoo, Ross | Claimant |
| Rightsize Facility Performance of Illinois, LLC | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Rosenfield, Ian | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Saugstad, Monique | Claimant |
| Schindledecker, Craig | Claimant |
| See name on file | Claimant |
| Scott, George Shamond | Claimant |
| Serendipity Network Ltd. | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Shindledecker, Craig | Claimant |
| See name on file | Claimant |
| Simpson Thacher & Bartlett LLP | Claimant |
| Slate, Joshua | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Sun, Cheuk Ying (Josephine) | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Tennessee Department of Revenue | Claimant |
| Theatre Projects Consultants, Inc. | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Two Sigma Ventures III | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |

| | |
|---|---|
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Wever, Dena | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Wu, Qianwen | Claimant |
| See name on file | Claimant |
| See name on file | Claimant |
| Young, Christopher | Claimant |
| Zhang, Chang An | Claimant |
| Zhang, Zirui | Claimant |
| AC Revocable Trust | Contract Counter-Parties |
| Access Labs Inc | Contract Counter-Parties |
| Adresana Limited | Contract Counter-Parties |
| Aerotitle | Contract Counter-Parties |
| AIC Title Agency, LLC | Contract Counter-Parties |
| AIM Sports, LLC | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Alpaca Crypto LLC | Contract Counter-Parties |
| AlteumX International S.A. | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Barstool Sports Inc. | Contract Counter-Parties |
| Billboard Media, LLC | Contract Counter-Parties |
| Binance Capital Management Co. Ltd. | Contract Counter-Parties |
| BITOCTO | Contract Counter-Parties |
| BlockFi Inc. | Contract Counter-Parties |
| Brandon Williams | Contract Counter-Parties |
| Brave Software International SEZC | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Caesars Entertainment | Contract Counter-Parties |
| Caesars Palace Las Vegas | Contract Counter-Parties |
| Cal Athletics | Contract Counter-Parties |
| Cal Bear Sports Properties, LLC | Contract Counter-Parties |
| Chainalysis | Contract Counter-Parties |
| Coachella Music Festival, LLC | Contract Counter-Parties |
| Creator Agency LLC on behalf of The Ice Coffee Hour | Contract Counter-Parties |
| David Ortiz | Contract Counter-Parties |
| David Ortiz Children's Fund | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Diego Perez de Ayala | Contract Counter-Parties |
| Digital Assets DA AG | Contract Counter-Parties |
| Digital Finance Group Company | Contract Counter-Parties |
| Dolphin Entertainment, Inc. | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Echo Marketing | Contract Counter-Parties |
| Elvia Delgadillo | Contract Counter-Parties |
| ENK Group Limited - dba Ericka Kullberg LLC | Contract Counter-Parties |
| Exodus Movement, Inc. | Contract Counter-Parties |
| Fortune Cookie | Contract Counter-Parties |
| FOX SPORTS SUN, LLC | Contract Counter-Parties |

| | |
|---|---|
| Frank Schuler & Birgit Kupka | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| FTI Consulting, Inc. | Contract Counter-Parties |
| Furia ESports LLC | Contract Counter-Parties |
| Galois Capital | Contract Counter-Parties |
| GCKM LLP | Contract Counter-Parties |
| Gisele Caroline Bündchen | Contract Counter-Parties |
| Golden State Warriors | Contract Counter-Parties |
| Gpay Network Pte. Ltd. | Contract Counter-Parties |
| Growflint Technologies Pvt. Ltd. | Contract Counter-Parties |
| HashKey Blockchain Investment Fund | Contract Counter-Parties |
| HODL Media, Inc. | Contract Counter-Parties |
| Howard Andrew Fisher | Contract Counter-Parties |
| ICC Business Corporation FZ LLC | Contract Counter-Parties |
| Idealex Services OU | Contract Counter-Parties |
| IEX Group, Inc. | Contract Counter-Parties |
| iVest+ | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Jeremy Cranford | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Joele Frank | Contract Counter-Parties |
| Kariya Kayamori | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Kevin O'Leary | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Larnabell Enterprises Limited | Contract Counter-Parties |
| Latte Larry Inc. | Contract Counter-Parties |
| Laura Larissa Hanna | Contract Counter-Parties |
| Laureus / NO Play Academy | Contract Counter-Parties |
| Ledger SAS | Contract Counter-Parties |
| LFG NFTS, Corp. | Contract Counter-Parties |
| Lightspeed Management Company, LLC | Contract Counter-Parties |
| Lincoln Holdings LLC DBA Monumental Sports & Entertainment | Contract Counter-Parties |
| Lorem Ipsum UG | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Major League Baseball Clubs | Contract Counter-Parties |
| Major League Baseball Properties, Inc | Contract Counter-Parties |
| Mark Khalil | Contract Counter-Parties |
| Medium Rare Live, LLC | Contract Counter-Parties |
| Meow Technologies Inc. | Contract Counter-Parties |
| Mercedes-Benz Grand Prix Limited | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| MJMcCaffrey Holdings, LLC | Contract Counter-Parties |
| MLB Advanced Media, L.P | Contract Counter-Parties |
| MMBOC, LLC | Contract Counter-Parties |
| MPG Live Ltd | Contract Counter-Parties |
| Mr. Seun Gun Lee | Contract Counter-Parties |
| Multicoin Capital | Contract Counter-Parties |
| NAOMI OSAKA, LLC | Contract Counter-Parties |
| Nardello & Co. LLC | Contract Counter-Parties |
| Nathan Sloan | Contract Counter-Parties |
| Nerdwallet, Inc | Contract Counter-Parties |
| NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | Contract Counter-Parties |
| O'Leary Productions Inc. | Contract Counter-Parties |
| ODUNOLUWA LONGE | Contract Counter-Parties |
| Office of the Commissioner of Baseball | Contract Counter-Parties |
| Ohana Experience, LLC. | Contract Counter-Parties |
| Paradigm | Contract Counter-Parties |
| Patrick Gruhn | Contract Counter-Parties |

| | |
|---|---|
| Paul Forest | Contract Counter-Parties |
| Paul Veradittakit | Contract Counter-Parties |
| Paxos Trust Company, LLC | Contract Counter-Parties |
| Pentoshi | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Play Magnus Group | Contract Counter-Parties |
| PointUp Inc. | Contract Counter-Parties |
| Proper Trust AG | Contract Counter-Parties |
| PT Datindo Infonet Prima | Contract Counter-Parties |
| Race Capital | Contract Counter-Parties |
| Radegen Sports Management LLC | Contract Counter-Parties |
| Rebecca Lowe | Contract Counter-Parties |
| Reddit, Inc. | Contract Counter-Parties |
| Ribbit Capital | Contract Counter-Parties |
| Rick Fox | Contract Counter-Parties |
| Riot | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| SC30 Inc. | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Shohei Ohtani | Contract Counter-Parties |
| See name on file | Contract Counter-Parties |
| Stephen Curry | Contract Counter-Parties |
| StockTwits, Inc. | Contract Counter-Parties |
| Swift Media Entertainment, Inc | Contract Counter-Parties |
| Sygnia Consulting | Contract Counter-Parties |
| Tether International Limited | Contract Counter-Parties |
| The MLB Network, LLC | Contract Counter-Parties |
| The Sequoia Fund, L.P. | Contract Counter-Parties |
| Thoma Bravo | Contract Counter-Parties |
| Tilbury Multi-Media Ltd | Contract Counter-Parties |
| TL INTERNATIONAL BV | Contract Counter-Parties |
| TokenBot International Ltd. | Contract Counter-Parties |
| Tom Brady | Contract Counter-Parties |
| Tom Lee | Contract Counter-Parties |
| Tomorrowland | Contract Counter-Parties |
| TradingView Inc | Contract Counter-Parties |
| Trevor Lawrence | Contract Counter-Parties |
| TrustToken | Contract Counter-Parties |
| Twig USA Inc | Contract Counter-Parties |
| Udonis Haslem | Contract Counter-Parties |
| UJH Enterprises | Contract Counter-Parties |
| Veridian Development Group Ltd. | Contract Counter-Parties |
| Yahoo Inc. | Contract Counter-Parties |
| Yuga Labs, Inc. | Contract Counter-Parties |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |

| | |
|---|---|
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |

| | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |

| | Customers |
|---|---|
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |

| | Customers |
|---|---|
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |

| | |
|---|---|
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| See name on file | Customers |
| Alameda Aus Pty Ltd | Debtors |
| Alameda Global Services Ltd. | Debtors |
| Alameda Research (Bahamas) Ltd | Debtors |
| Alameda Research Holdings Inc. | Debtors |
| Alameda Research KK | Debtors |
| Alameda Research LLC | Debtors |
| Alameda Research Ltd | Debtors |
| Alameda Research Pte Ltd | Debtors |
| Alameda Research Yankari Ltd | Debtors |
| Alameda TR Ltd | Debtors |
| Alameda TR Systems S. de R. L. | Debtors |
| Allston Way Ltd | Debtors |

| | |
|---|---|
| Analisya Pte Ltd | Debtors |
| Atlantis Technology Ltd. | Debtors |
| Bancroft Way Ltd | Debtors |
| Blockfolio, Inc. | Debtors |
| Blue Ridge Ltd | Debtors |
| Cardinal Ventures Ltd | Debtors |
| Cedar Bay Ltd | Debtors |
| Cedar Grove Technology Services, Ltd | Debtors |
| Clifton Bay Investments LLC | Debtors |
| Clifton Bay Investments Ltd | Debtors |
| Cottonwood Grove Ltd | Debtors |
| Cottonwood Technologies Ltd. | Debtors |
| Crypto Bahamas LLC | Debtors |
| DAAG Trading, DMCC | Debtors |
| Deck Technologies Holdings LLC | Debtors |
| Deck Technologies Inc. | Debtors |
| Deep Creek Ltd | Debtors |
| Digital Custody Inc. | Debtors |
| Euclid Way Ltd | Debtors |
| FTX (Gibraltar) Ltd | Debtors |
| FTX Canada Inc | Debtors |
| FTX Certificates GmbH | Debtors |
| FTX Crypto Services Ltd. | Debtors |
| FTX Digital Assets LLC | Debtors |
| FTX Digital Holdings (Singapore) Pte Ltd | Debtors |
| FTX EMEA Ltd. | Debtors |
| FTX Equity Record Holdings Ltd | Debtors |
| FTX EU Ltd. | Debtors |
| FTX Europe AG | Debtors |
| FTX Exchange FZE | Debtors |
| FTX Hong Kong Ltd | Debtors |
| FTX Japan Holdings K.K. | Debtors |
| FTX Japan K.K. | Debtors |
| FTX Japan Services KK | Debtors |
| FTX Lend Inc. | Debtors |
| FTX Marketplace, Inc. | Debtors |
| FTX Products (Singapore) Pte Ltd | Debtors |
| FTX Property Holdings Ltd | Debtors |
| FTX Services Solutions Ltd. | Debtors |
| FTX Structured Products AG | Debtors |
| FTX Switzerland GmbH | Debtors |
| FTX Trading GmbH | Debtors |
| FTX Trading Ltd | Debtors |
| FTX TURKEY TEKNOLOJİ VE TİCARET ANONİM ŞİRKET | Debtors |
| FTX US Services, Inc. | Debtors |
| FTX US Trading, Inc | Debtors |
| FTX Ventures Ltd | Debtors |
| FTX Zuma Ltd | Debtors |
| GG Trading Terminal Ltd | Debtors |
| Global Compass Dynamics Ltd. | Debtors |
| Good Luck Games, LLC | Debtors |
| Goodman Investments Ltd. | Debtors |
| Hannam Group Inc | Debtors |
| Hawaii Digital Assets Inc. | Debtors |
| Hilltop Technology Services LLC | Debtors |
| Hive Empire Trading Pty Ltd | Debtors |
| Innovatia Ltd | Debtors |
| Island Bay Ventures Inc | Debtors |
| Killarney Lake Investments Ltd | Debtors |
| Ledger Holdings Inc. | Debtors |
| Ledger Prime LLC | Debtors |

| | |
|---|---|
| LedgerPrime Bitcoin Yield Enhancement Fund, LLC | Debtors |
| LedgerPrime Bitcoin Yield Enhancement Master Fund | Debtors |
| LedgerPrime Digital Asset Opportunities Fund, LLC | Debtors |
| LedgerPrime Digital Asset Opportunities Master Fund LP | Debtors |
| LedgerPrime Ventures, LP | Debtors |
| Liquid Financial USA Inc. | Debtors |
| Liquid Securities Singapore Pte Ltd. | Debtors |
| LiquidEX LLC | Debtors |
| LT Baskets Ltd. | Debtors |
| Maclaurin Investments Ltd. | Debtors |
| Mangrove Cay Ltd | Debtors |
| North Dimension Inc | Debtors |
| North Dimension Ltd | Debtors |
| North Wireless Dimension Inc | Debtors |
| Paper Bird Inc | Debtors |
| Pioneer Street Inc. | Debtors |
| Quoine India Pte Ltd | Debtors |
| Quoine Pte Ltd | Debtors |
| Quoine Vietnam Co. Ltd | Debtors |
| SNG INVESTMENTS YATIRIM VE DANIŞMANLIK ANONİM ŞİRKETİ | Debtors |
| Strategy Ark Collective Ltd. | Debtors |
| Technology Services Bahamas Limited | Debtors |
| Verdant Canyon Capital LLC | Debtors |
| West Innovative Barista Ltd. | Debtors |
| West Realm Shires Financial Services Inc. | Debtors |
| West Realm Shires Inc. | Debtors |
| West Realm Shires Services Inc. | Debtors |
| Western Concord Enterprises Ltd. | Debtors |
| Zubr Exchange Ltd | Debtors |
| See name on file | Director/Officer |
| Adebayo Samuel Juwon | Director/Officer |
| Amy Wu | Director/Officer |
| See name on file | Director/Officer |
| Andy Fisher | Director/Officer |
| Arthur Thomas | Director/Officer |
| Atsushi Taira | Director/Officer |
| See name on file | Director/Officer |
| Bankman, Joseph | Director/Officer |
| See name on file | Director/Officer |
| BURÇAK ÜNSAL | Director/Officer |
| Can Sun | Director/Officer |
| Caroline Ellison | Director/Officer |
| Caroline Papadopoulas | Director/Officer |
| Chen Sook Mae | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| Colette Daniele Vanessa Gaudechon Ep Tournadre | Director/Officer |
| Constance Wang | Director/Officer |
| Dan Friedberg | Director/Officer |
| See name on file | Director/Officer |
| Diana Aidee Munoz Maclao De Camargo | Director/Officer |
| Edward Moncada | Director/Officer |
| Eric Schwartz | Director/Officer |
| Gary Wang | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| Jen Chan | Director/Officer |
| Jens Brunke | Director/Officer |
| Jerome Kemp | Director/Officer |
| Johannes van Zeijts | Director/Officer |

| | |
|---|---|
| John J. Ray | Director/Officer |
| John Samuel Trabucco | Director/Officer |
| Jonathan Cheesman | Director/Officer |
| Joseph J. Farnan | Director/Officer |
| See name on file | Director/Officer |
| Kathryn Schultea | Director/Officer |
| See name on file | Director/Officer |
| Kurt Knipp | Director/Officer |
| Larissa Jane Deacon | Director/Officer |
| Larry Thompson | Director/Officer |
| Line Holdings Limited | Director/Officer |
| Line Secretaries Limited | Director/Officer |
| See name on file | Director/Officer |
| Luk Wai Chan | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| Mark Wetjen | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| Mary H. Cilia | Director/Officer |
| MATHILDE BROUSTAU EP TAVERNE | Director/Officer |
| Matsack Nominees Limited | Director/Officer |
| See name on file | Director/Officer |
| Matt Rosenberg | Director/Officer |
| Matthew Doheny | Director/Officer |
| Matthew Ness | Director/Officer |
| Max Hartmut | Director/Officer |
| See name on file | Director/Officer |
| Maxwell Wood | Director/Officer |
| Metered Limited | Director/Officer |
| Michael McCarty | Director/Officer |
| Michael Watson | Director/Officer |
| Mitch Sonkin | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| Nishad Singh | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| See name on file | Director/Officer |
| Patricia P Ragupathy | Director/Officer |
| See name on file | Director/Officer |
| Philippe Taverne | Director/Officer |
| Raj Perubhatla | Director/Officer |
| Rishi Jain | Director/Officer |
| See name on file | Director/Officer |
| Romanos Secretarial Limited | Director/Officer |
| Ryan Salame | Director/Officer |
| Ryne Miller | Director/Officer |
| Samuel Bankman-Fried | Director/Officer |
| See name on file | Director/Officer |
| Serhat Aydin | Director/Officer |
| See name on file | Director/Officer |
| Shiliang Tang | Director/Officer |
| See name on file | Director/Officer |
| Sina Nader | Director/Officer |
| See name on file | Director/Officer |
| Takashi Hidaka | Director/Officer |
| Terence Choo | Director/Officer |
| TERENCE J. CULVER | Director/Officer |

| See name on file | Director/Officer |
|---|---|
| Venu Palaparthi | Director/Officer |
| Wang Zhe | Director/Officer |
| Watanabe, Claire | Director/Officer |
| Wing Man Charis Law (Charis Law) | Director/Officer |
| Wong Jing Yu | Director/Officer |
| Zach Dexter | Director/Officer |
| Zhe Wang | Director/Officer |
| ALABAMA CONSERVATIVES FUND | Donations |
| American Patriots PAC | Donations |
| amfAR | Donations |
| Arbor Day Foundation | Donations |
| Association for Long Term Existence and Resilience | Donations |
| BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | Donations |
| Berkley Existential Risk Initiative | Donations |
| BRINK TECHNOLOGY | Donations |
| CARBONPLAN | Donations |
| Care for Special Needs Children Foundation | Donations |
| Center for Disease Dynamics, Economics and Policy | Donations |
| Center for Effective Altruism | Donations |
| Center For Emerging Risk Research | Donations |
| CHILDREN'S HEALTHCARE OF ATLANTA INC | Donations |
| Clinton Health Access | Donations |
| Clinton Health Access Initiative, Inc | Donations |
| David Ortiz Children's Fund | Donations |
| DOZY INC | Donations |
| Eat.Learn.Play | Donations |
| Eldera, Inc. | Donations |
| FLORIDA INTERNATIONAL UNIVERSITY | Donations |
| FTX PHILANTHROPY INC. | Donations |
| GIVE FOUNDATION | Donations |
| GMI Pac, Inc. | Donations |
| GUARDING AGAINST PANDEMICS, INC. | Donations |
| GWWC | Donations |
| Honnold Foundation | Donations |
| Humanity 2.0 Foundation | Donations |
| Hurry Up Slowly | Donations |
| INTERNATIONAL POLICY NETWORK | Donations |
| Laureus Sport for Good | Donations |
| LIBERTY CHAMPIONS | Donations |
| Machine Intelligence Research Ins | Donations |
| Majority Forward | Donations |
| Managed Funds Association | Donations |
| National Council of Social Service | Donations |
| New Jersey Scholars | Donations |
| NEW VENTURE FUND | Donations |
| NEWORLD ONE BAY STREET | Donations |
| Neworld One Bay Street - Margaritaville Beach Resort Nassau | Donations |
| NORTH VALLEY COMMUNITY FOUNDATION | Donations |
| PHIL AND AMY MICKELSON FOUNDATION | Donations |
| Planning for Tomorrow | Donations |
| RALLY FOUNDATION INC | Donations |
| RESource D.C | Donations |
| Rethink Charity | Donations |
| Rethink Priorities | Donations |
| Seattle Approves | Donations |
| SENATE LEADERSHIP FUND | Donations |
| Stanford School of Medicine | Donations |
| Stanford University | Donations |
| Stanford University Development | Donations |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | Donations |

| | |
|---|---|
| The Center for Election | Donations |
| THE GOOD FOOD INSTITUTE, INC. | Donations |
| THE SALVATION ARMY (ATLANTA) | Donations |
| See name on file | Donations |
| UC Berkeley Foundation | Donations |
| UDONIS HASLEM CHILDRENS FOUNDATION | Donations |
| World Trade Center Performing Arts Center, Inc. | Donations |
| Ascot Insurance Company | Insurance |
| Ascot Specialty Insurance Company | Insurance |
| Continental Casualty Company | Insurance |
| Edgewood Partners Insurance Center | Insurance |
| Endurance Worldwide Insurance Ltd., Zurich Insurance Plc, HDI Global Specialty SE | Insurance |
| Evanston Insurance Company | Insurance |
| Gotham Insurance Company | Insurance |
| HDI Global Specialty SE | Insurance |
| Lloyd's America, Inc. | Insurance |
| Lloyd's America, Inc. / Beazley Syndicate | Insurance |
| Lloyd's America, Inc. / Hiscox Syndicate | Insurance |
| Massachusetts Bay Insurance Company | Insurance |
| Paragon International Insurance Brokers Limited | Insurance |
| QBE Insurance Corporation | Insurance |
| Relm Insurance Ltd. | Insurance |
| StarStone National Insurance Company | Insurance |
| The Hanover Insurance Group | Insurance |
| The Travelers Insurance Company | Insurance |
| Travelers Property Caualty Company of America | Insurance |
| United Fire Group | Insurance |
| USI Insurance Services, LLC-CL | Insurance |
| 20VC | Interested Parties |
| Abu Dhabi Investment Council Company P.J.S.C. | Interested Parties |
| Al Nawwar Investments RSC Limited | Interested Parties |
| Apex Fintech Solutions Inc. | Interested Parties |
| Binance.US | Interested Parties |
| Cadenza | Interested Parties |
| Cantor Fitzgerald Technology Markets LLC | Interested Parties |
| Children's Hospital of Austin | Interested Parties |
| Clear Street Holdings LLC | Interested Parties |
| Clouty, Inc. | Interested Parties |
| Digital Augean, LLC | Interested Parties |
| FinTech HQ Inc. | Interested Parties |
| Galaxy Digital Holdings Limited Partnership (a/k/a Galaxy Digital Holdings Ltd.) | Interested Parties |
| Greycroft | Interested Parties |
| Hack VC Management, LLC | Interested Parties |
| Industry Ventures | Interested Parties |
| Kalshi, Inc. | Interested Parties |
| LMAX Exchange Group Limited | Interested Parties |
| M 7 Holdings, LLC | Interested Parties |
| Mercury Technologies, Inc. | Interested Parties |
| Oak HC/FT Management Company LLC | Interested Parties |
| Oasis Pro, Inc. | Interested Parties |
| Offchain Labs, Inc. (Arbitrum) | Interested Parties |
| OKC USA Holding Inc. | Interested Parties |
| Raine Group | Interested Parties |
| Reazon Holdings, Inc. | Interested Parties |
| Richard Meruelo | Interested Parties |
| Road Capital Management LP | Interested Parties |
| Robert S. Murley | Interested Parties |
| Robinhood Markets, Inc. | Interested Parties |
| SALT Fund Management, LLC | Interested Parties |
| Sharegain Ltd | Interested Parties |
| SoFi Technologies, Inc. | Interested Parties |

| | |
|---|---|
| State of Wisconsin Investment Board | Interested Parties |
| SVB Financial Group | Interested Parties |
| Tatiana Koffman | Interested Parties |
| Tipranks | Interested Parties |
| Treasury Fund Management LLC | Interested Parties |
| Tribe Capital Management LLC | Interested Parties |
| University of Wisconsin Foundation | Interested Parties |
| Vestwell Holdings Inc. | Interested Parties |
| Walton Enterprises | Interested Parties |
| Wedbush Financial Services, LLC | Interested Parties |
| 1Inch | Investments/Acquisitions |
| 3Commas Technologies | Investments/Acquisitions |
| 42 LABS INC. | Investments/Acquisitions |
| 5D | Investments/Acquisitions |
| 6529 CAPITAL GP LLC | Investments/Acquisitions |
| 6529 NFT Fund | Investments/Acquisitions |
| 6th Man Ventures Fund | Investments/Acquisitions |
| 80 Acres | Investments/Acquisitions |
| 80 ACRES URBAN AGRICULTURE, INC. | Investments/Acquisitions |
| Acala | Investments/Acquisitions |
| ACE LUCK INTERNATIONAL LIMITED | Investments/Acquisitions |
| AFK Ventures LLC | Investments/Acquisitions |
| AGILE GROUP FUND A | Investments/Acquisitions |
| Agile Group Pty. Ltd. | Investments/Acquisitions |
| See name on file | Investments/Acquisitions |
| Alder Labs | Investments/Acquisitions |
| Alethea | Investments/Acquisitions |
| Aligned AI | Investments/Acquisitions |
| ALLIANCE LABS LTD. | Investments/Acquisitions |
| Altimeter | Investments/Acquisitions |
| Altimeter Growth Partners Fund VI, L.P. | Investments/Acquisitions |
| Alvea, LLC | Investments/Acquisitions |
| ANCHOR LABS, INC. | Investments/Acquisitions |
| Anchorage | Investments/Acquisitions |
| Ancient8 | Investments/Acquisitions |
| AngelList | Investments/Acquisitions |
| Anthropic | Investments/Acquisitions |
| ANTHROPIC, PBC | Investments/Acquisitions |
| Anysphere Inc | Investments/Acquisitions |
| APE RAVE CORP. | Investments/Acquisitions |
| Aptos | Investments/Acquisitions |
| Arcana | Investments/Acquisitions |
| ARCANA ANALYTICS, INC. | Investments/Acquisitions |
| Archax | Investments/Acquisitions |
| ARCHAX HOLDINGS LTD | Investments/Acquisitions |
| ARMOR DAO | Investments/Acquisitions |
| Arnac | Investments/Acquisitions |
| Arrow | Investments/Acquisitions |
| Artemis | Investments/Acquisitions |
| ARTEMIS ANALYTICS INC. | Investments/Acquisitions |
| Asymmetric Technologies LP | Investments/Acquisitions |
| ATMTA, Inc. / Star Atlas | Investments/Acquisitions |
| Atomic Vaults | Investments/Acquisitions |
| ATTN (EVOSverse) | Investments/Acquisitions |
| AU SPECIAL INVESTMENTS II, L.P. | Investments/Acquisitions |
| Aurigami / Vaus Limited | Investments/Acquisitions |
| Aurory | Investments/Acquisitions |
| Autograph | Investments/Acquisitions |
| Automata | Investments/Acquisitions |
| Avara Labs | Investments/Acquisitions |
| Avara Labs / LENS | Investments/Acquisitions |

| | |
|---|---|
| AVECRIS Research Corporation Pte. Ltd. (Project Door) | Investments/Acquisitions |
| Aver Protocol | Investments/Acquisitions |
| AVY ENTERTAINMENT, INC. | Investments/Acquisitions |
| AXELAR FOUNDATION | Investments/Acquisitions |
| Axelar Network | Investments/Acquisitions |
| BASIS YIELD CORP | Investments/Acquisitions |
| Bastion / Bengine, Inc. | Investments/Acquisitions |
| BEIJING BANBO TECHNOLOGY CO., LTD. | Investments/Acquisitions |
| BEIJING PLANET NODE COMMUNICATION CULTURE CO., LTD. | Investments/Acquisitions |
| BENGINE, INC. | Investments/Acquisitions |
| BetDEX | Investments/Acquisitions |
| BETDEX LABS, INC. | Investments/Acquisitions |
| BiLira (Series A - Class E) | Investments/Acquisitions |
| BİLİRA TEKNOLOJİ ANONİM ŞİRKETİ | Investments/Acquisitions |
| Bitmain Fund L.P. | Investments/Acquisitions |
| Bitnob Technologies | Investments/Acquisitions |
| Bitnomial | Investments/Acquisitions |
| BitOasis | Investments/Acquisitions |
| Bitocto (exchange Indo) / PT Triniti | Investments/Acquisitions |
| BITW: Bitwise 10 Crypto Index Fund | Investments/Acquisitions |
| BLACK HOLE INDUSTRIES | Investments/Acquisitions |
| BlackRock Inc | Investments/Acquisitions |
| BLADE LABS INC. | Investments/Acquisitions |
| Blockbeats News | Investments/Acquisitions |
| Blockchain Space / Solutions Lab Consultancy Pte Ltd | Investments/Acquisitions |
| Blocto | Investments/Acquisitions |
| BLOXROUTE LABS, INC. | Investments/Acquisitions |
| BLUE HORIZON GLOBAL CORP | Investments/Acquisitions |
| Bluebook Cities | Investments/Acquisitions |
| BO TECHNOLOGIES LTD. | Investments/Acquisitions |
| Bond Fund III | Investments/Acquisitions |
| Bond III | Investments/Acquisitions |
| Bonzai Finance | Investments/Acquisitions |
| BONZAI PROTOCOL LTD. | Investments/Acquisitions |
| Bridge Technologies (BRG Token) | Investments/Acquisitions |
| Browder Capital | Investments/Acquisitions |
| BTC Africa, S.A., (dba AZA Finance) | Investments/Acquisitions |
| BULLET GALAXY LABS LTD. | Investments/Acquisitions |
| Burnt | Investments/Acquisitions |
| BUZZ DEVELOPMENT INC | Investments/Acquisitions |
| Canonical Crypto Fund | Investments/Acquisitions |
| Cardinal (Nexus Pro) | Investments/Acquisitions |
| Causal Inc | Investments/Acquisitions |
| CCAI / Aldin | Investments/Acquisitions |
| Cega Pte Ltd | Investments/Acquisitions |
| Celesita Network | Investments/Acquisitions |
| CELESTIA FOUNDATION | Investments/Acquisitions |
| Ceres Protocol Inc / Mythos tokens | Investments/Acquisitions |
| ChainTimes Fintech Limited | Investments/Acquisitions |
| Change Up | Investments/Acquisitions |
| chillchat | Investments/Acquisitions |
| CHILLCHAT HOLDINGS PTE. LTD. | Investments/Acquisitions |
| China V Investors L.P. | Investments/Acquisitions |
| China Venture Capital Fund | Investments/Acquisitions |
| Chingari | Investments/Acquisitions |
| CHINGARI HOLDINGS LTD. | Investments/Acquisitions |
| Chipper Cash | Investments/Acquisitions |
| Chipper Cash / Critical Ideas Inc | Investments/Acquisitions |
| Clover | Investments/Acquisitions |
| Coderrect Inc. | Investments/Acquisitions |
| COFFEE TO CODE TECHNOLOGIES PTE. LTD. | Investments/Acquisitions |

| | |
|---|---|
| Cogni | Investments/Acquisitions |
| COIN Finance Limited | Investments/Acquisitions |
| Coin98 | Investments/Acquisitions |
| Coinfeeds / Docsi18n | Investments/Acquisitions |
| Collide Capital Fund I | Investments/Acquisitions |
| Com2Us | Investments/Acquisitions |
| COMBAT LAB, INC. | Investments/Acquisitions |
| Composable | Investments/Acquisitions |
| Compound Financial | Investments/Acquisitions |
| CONCURRENT C INC | Investments/Acquisitions |
| Confirm Solutions Inc | Investments/Acquisitions |
| Conjecture | Investments/Acquisitions |
| Connect3 / Lab3 Technology Limited | Investments/Acquisitions |
| Consensys | Investments/Acquisitions |
| CONTRARIAN DEFI LLC | Investments/Acquisitions |
| CONTXTS.IO INC | Investments/Acquisitions |
| CREATOROS INC. | Investments/Acquisitions |
| CRIPCO PTE. LTD. | Investments/Acquisitions |
| CRY AI DEVELOPMENT ASSOCIATION LTD. | Investments/Acquisitions |
| Cryowar | Investments/Acquisitions |
| CRYPTOMIND LAB PTE. LTD | Investments/Acquisitions |
| Curated | Investments/Acquisitions |
| CURATED NFTS GP, LLC | Investments/Acquisitions |
| CYBERPREP CORP | Investments/Acquisitions |
| DaoSqaure | Investments/Acquisitions |
| DAPPBASE PTY LTD | Investments/Acquisitions |
| DAPPBASE VENTURES LIMITED | Investments/Acquisitions |
| Darkfi | Investments/Acquisitions |
| DAVE Class A Common Stock | Investments/Acquisitions |
| Dave Inc | Investments/Acquisitions |
| decimated | Investments/Acquisitions |
| Defi | Investments/Acquisitions |
| Defi Alliance | Investments/Acquisitions |
| DEFI ALLIANCE DELAWARE FEEDER I LP | Investments/Acquisitions |
| Delphia Holdings Corp | Investments/Acquisitions |
| Delta One | Investments/Acquisitions |
| DELTA ONE LABS, CORP. | Investments/Acquisitions |
| Delysium / KUROSEMI INC. | Investments/Acquisitions |
| DGTAL LABS LIMITED | Investments/Acquisitions |
| DGTAL RESEARCH INC. | Investments/Acquisitions |
| Distributed Ledger Technology | Investments/Acquisitions |
| Docs I18N, Inc. | Investments/Acquisitions |
| DoDo | Investments/Acquisitions |
| DoinGud | Investments/Acquisitions |
| DoNotPay | Investments/Acquisitions |
| Doodles | Investments/Acquisitions |
| DOODLES SUPER HOLDCO, LLC | Investments/Acquisitions |
| Doppel Inc | Investments/Acquisitions |
| Dorahack | Investments/Acquisitions |
| Drift | Investments/Acquisitions |
| DriveWealth | Investments/Acquisitions |
| DRIVEWEALTH HOLDINGS, INC. | Investments/Acquisitions |
| Dropp | Investments/Acquisitions |
| Dtrade | Investments/Acquisitions |
| DTRADE LABS INC. | Investments/Acquisitions |
| Dune Analytics | Investments/Acquisitions |
| Dust Labs, Inc | Investments/Acquisitions |
| edenbrawl / Worldspark Studios, Inc | Investments/Acquisitions |
| EFAS / Kepler Space Industries | Investments/Acquisitions |
| Efficient Frontier / Odyssey Technologies Limited | Investments/Acquisitions |
| EIZPER | Investments/Acquisitions |

| | |
|---|---|
| Eizper Chain | Investments/Acquisitions |
| Elementus | Investments/Acquisitions |
| Elumia | Investments/Acquisitions |
| ENTROPY PROTOCOL LTD. | Investments/Acquisitions |
| Equator Therapeutics | Investments/Acquisitions |
| EquiLibre Tecnologies Inc. | Investments/Acquisitions |
| ETCG: Grayscale Ethereum Classic Trust (ETC) | Investments/Acquisitions |
| ETHE: Grayscale Ethereum Trust ETF | Investments/Acquisitions |
| Ethereal Ventures Fund I LP | Investments/Acquisitions |
| ETHOS INVESTMENTS XII LLC | Investments/Acquisitions |
| Euclid Labs / Magic Eden Secondary Shares | Investments/Acquisitions |
| EUCLID LABS, INC. | Investments/Acquisitions |
| Euler | Investments/Acquisitions |
| Evme Inc | Investments/Acquisitions |
| EVOSVERSE LTD | Investments/Acquisitions |
| Exodus | Investments/Acquisitions |
| exotic / Pier3 Ventures Limited | Investments/Acquisitions |
| Exponent Founders Capital I, LP | Investments/Acquisitions |
| Exponential DeFi Inc | Investments/Acquisitions |
| FairSide | Investments/Acquisitions |
| FAIRSIDE NETWORK LLC | Investments/Acquisitions |
| Fanatics | Investments/Acquisitions |
| FANATICS HOLDINGS, INC. | Investments/Acquisitions |
| Faraway | Investments/Acquisitions |
| FBH CORPORATION | Investments/Acquisitions |
| Fern Labs Inc | Investments/Acquisitions |
| Few and Far | Investments/Acquisitions |
| FIFTH DIMENSION PTE LTD | Investments/Acquisitions |
| Figma Inc | Investments/Acquisitions |
| Float Capital / Rubin Global Ltd | Investments/Acquisitions |
| Flourishing Humanity Corporation Ltd | Investments/Acquisitions |
| Fluence Labs | Investments/Acquisitions |
| FOLKVANG, SRL | Investments/Acquisitions |
| Fractal Network Ltd. | Investments/Acquisitions |
| Friktion | Investments/Acquisitions |
| FRIKTION LABS INC. | Investments/Acquisitions |
| Frosted Inc | Investments/Acquisitions |
| FTX Japan | Investments/Acquisitions |
| FTX VENTURES BAHAMAS LIMITED | Investments/Acquisitions |
| Fuel / Layer-2 Development Corp. | Investments/Acquisitions |
| FUND II, A SERIES OF TOY VENTURES, LP | Investments/Acquisitions |
| FUTARCHY RESEARCH LIMITED | Investments/Acquisitions |
| FUTURE FUTURE LABS LTD. | Investments/Acquisitions |
| FYI.FYI, Inc | Investments/Acquisitions |
| Galaxy Protocol (Galxe) | Investments/Acquisitions |
| GAMECHAIN LTD. | Investments/Acquisitions |
| GamerGains | Investments/Acquisitions |
| GAMERGAINS LAB, INC. | Investments/Acquisitions |
| GamesPad | Investments/Acquisitions |
| GENESIS BLOCK LIMITED | Investments/Acquisitions |
| GENESIS DIGITAL ASSETS LIMITED | Investments/Acquisitions |
| Geniome (FBH Corporation) | Investments/Acquisitions |
| Genopet / WITTY ELITE LIMITED | Investments/Acquisitions |
| GetMati | Investments/Acquisitions |
| GetPIP Web3.0 / Prime Round Ltd | Investments/Acquisitions |
| GGX PROTOCOL LIMITED | Investments/Acquisitions |
| GGX Protocol Limited / GGX Token | Investments/Acquisitions |
| Global Illumination | Investments/Acquisitions |
| GOG (Guild of Guardians) | Investments/Acquisitions |
| Grayscale Bitcoin Trust (BTC) | Investments/Acquisitions |
| Grayscale Digital Large Cap Fund LLC | Investments/Acquisitions |

| | |
|---|---|
| GREENPARK SPORTS, INC. | Investments/Acquisitions |
| GuildFi / CRYPTOMIND LAB PTE. LTD | Investments/Acquisitions |
| Harbor Systems Inc | Investments/Acquisitions |
| Hashflow / Qflow | Investments/Acquisitions |
| HATEA LOOP LTD. | Investments/Acquisitions |
| Hawku | Investments/Acquisitions |
| HedgeHog | Investments/Acquisitions |
| Helix Nanotechnologies | Investments/Acquisitions |
| Hidden Road Inc | Investments/Acquisitions |
| HOLE Tokens | Investments/Acquisitions |
| http://Contxts.io / NFT Bank | Investments/Acquisitions |
| http://Solsniper.xyz (Sniper Labs) | Investments/Acquisitions |
| http://wum.bo/ | Investments/Acquisitions |
| https://syndica.io/ | Investments/Acquisitions |
| HUMBLEFRENS LTD | Investments/Acquisitions |
| HyperNative Inc | Investments/Acquisitions |
| Immutable Pty Ltd | Investments/Acquisitions |
| ImmutableX Token Prorata | Investments/Acquisitions |
| Impossible Finance | Investments/Acquisitions |
| IO Finnet | Investments/Acquisitions |
| IOSG Fund II LP | Investments/Acquisitions |
| IP3 Cripco (Line Friends) | Investments/Acquisitions |
| Ivy Natal | Investments/Acquisitions |
| J DIGITAL 6 CAYMAN LTD. | Investments/Acquisitions |
| Jafco SV4 Investment Limited | Investments/Acquisitions |
| Jambo / Project Chill Limited | Investments/Acquisitions |
| Jet Protocol | Investments/Acquisitions |
| JET PROTOCOL HOLDINGS LLC | Investments/Acquisitions |
| Jet Tech | Investments/Acquisitions |
| Jito Labs Inc | Investments/Acquisitions |
| JITO NETWORK INC. | Investments/Acquisitions |
| Juiced / Basis Yield Corp | Investments/Acquisitions |
| JUMBO.EXCHANGE | Investments/Acquisitions |
| Juppiomenz | Investments/Acquisitions |
| JustWontDie Ltd | Investments/Acquisitions |
| K5 Global | Investments/Acquisitions |
| KABOMPO HOLDINGS, LTD. | Investments/Acquisitions |
| KAILAASA INFOTECH PTE LTD | Investments/Acquisitions |
| Katana Labs / Blade Labs Inc | Investments/Acquisitions |
| KEPLER SPACE INDUSTRIES LIMITED | Investments/Acquisitions |
| Keygen Labs, Inc | Investments/Acquisitions |
| KINDERGARTEN VENTURES FUND II | Investments/Acquisitions |
| Kollider | Investments/Acquisitions |
| Kos Therapeutics Inc | Investments/Acquisitions |
| Kraken Ventures Fund I LP | Investments/Acquisitions |
| Kresus | Investments/Acquisitions |
| KRESUS LABS, INC. | Investments/Acquisitions |
| KTR Group Corporation | Investments/Acquisitions |
| KUROSEMI INC. | Investments/Acquisitions |
| Kwil Inc | Investments/Acquisitions |
| LAB3 TECHNOLOGY LIMITED | Investments/Acquisitions |
| Lake Nona Fund / LN Sports & Health Tech Fund I, LP | Investments/Acquisitions |
| LayerZero Labs Ltd | Investments/Acquisitions |
| Lemon Cash | Investments/Acquisitions |
| Lexidus | Investments/Acquisitions |
| Lido | Investments/Acquisitions |
| Lifelike Capital | Investments/Acquisitions |
| LIGHTBEAM DATA LABS INC. | Investments/Acquisitions |
| Lightspeed Faction | Investments/Acquisitions |
| LIGHTSPEED FACTION FUND I, LP | Investments/Acquisitions |
| Liquality | Investments/Acquisitions |

| | |
|---|---|
| Liquid 2 | Investments/Acquisitions |
| Liquid 2 Venture Fund III L.P. | Investments/Acquisitions |
| Liquid Group Inc | Investments/Acquisitions |
| Liquid Value Fund I LP | Investments/Acquisitions |
| Liquity | Investments/Acquisitions |
| LiveArtX | Investments/Acquisitions |
| LN SPORTS & HEALTH TECH FUND (GP), LLC | Investments/Acquisitions |
| Loan Transactions and Technology LLC / Edge Tradeworks | Investments/Acquisitions |
| Lonely Road | Investments/Acquisitions |
| LTCN: Grayscale Litecoin Trust (LTC) | Investments/Acquisitions |
| LTIC, INC. | Investments/Acquisitions |
| Luxon / LXN | Investments/Acquisitions |
| LUXON CORPORATION | Investments/Acquisitions |
| Magic Eden | Investments/Acquisitions |
| █████████████ See name on file | Investments/Acquisitions |
| Manifold Markets | Investments/Acquisitions |
| Manta | Investments/Acquisitions |
| Mask Network / MASKBOOK | Investments/Acquisitions |
| MATIC NETWORK | Investments/Acquisitions |
| MATILOCK, INC. | Investments/Acquisitions |
| Matonee Inc | Investments/Acquisitions |
| Mavia | Investments/Acquisitions |
| MCDEX | Investments/Acquisitions |
| MCDEX FOUNDATION LTD | Investments/Acquisitions |
| Mercurial | Investments/Acquisitions |
| Merge | Investments/Acquisitions |
| MERGE HOLDINGS LTD | Investments/Acquisitions |
| Messari | Investments/Acquisitions |
| MESSARI HOLDING INC. | Investments/Acquisitions |
| MetaLink | Investments/Acquisitions |
| METALINK LABS, INC. | Investments/Acquisitions |
| METAMAGNET LIMITED | Investments/Acquisitions |
| METAPLAY8 LIMITED | Investments/Acquisitions |
| Metaplex | Investments/Acquisitions |
| MetaTheory | Investments/Acquisitions |
| Metaversus / Combat Lab, Inc | Investments/Acquisitions |
| Mina | Investments/Acquisitions |
| MINA FOUNDATION LTD. | Investments/Acquisitions |
| MINT I, A SERIES OF CURATED NFTS, LP | Investments/Acquisitions |
| Mirror World | Investments/Acquisitions |
| M-LEAGUE PTE. LTD. | Investments/Acquisitions |
| MobileCoin | Investments/Acquisitions |
| Modulo Capital Inc | Investments/Acquisitions |
| Mojo | Investments/Acquisitions |
| MOJOVERSE, INC. | Investments/Acquisitions |
| Momentum Safe Inc | Investments/Acquisitions |
| MONACO / BetDEX / STRAMASH PROTOCOL LTD. | Investments/Acquisitions |
| Monkey Kingdom / Kingdom Metaverse Limited | Investments/Acquisitions |
| MonkeyBall | Investments/Acquisitions |
| Mount Olympus Capital LP | Investments/Acquisitions |
| Move Labs | Investments/Acquisitions |
| MPC TECHNOLOGIES PTE LTD | Investments/Acquisitions |
| MPL | Investments/Acquisitions |
| Multicoin Venture Fund II | Investments/Acquisitions |
| Multicoin Venture Fund III | Investments/Acquisitions |
| MULTISAFE, INC. | Investments/Acquisitions |
| MultiSafe/ Coinshift | Investments/Acquisitions |
| Mysten Labs | Investments/Acquisitions |
| Mythical Games | Investments/Acquisitions |
| MYTHICAL, INC. | Investments/Acquisitions |
| Nas Education Pte Ltd | Investments/Acquisitions |

| | |
|---|---|
| NEAR | Investments/Acquisitions |
| NEAR FOUNDATION | Investments/Acquisitions |
| NEKOVIA LABS LIMITED | Investments/Acquisitions |
| Nestcoin | Investments/Acquisitions |
| NESTCOIN HOLDING LIMITED | Investments/Acquisitions |
| New Gen Minting LLC | Investments/Acquisitions |
| NEXUS PRO, INC. | Investments/Acquisitions |
| NGM WORLD LIMITED | Investments/Acquisitions |
| Nifty Island | Investments/Acquisitions |
| Nod Labs, Inc. | Investments/Acquisitions |
| NODE GUARDIANS LIMITED | Investments/Acquisitions |
| NodeGuardians | Investments/Acquisitions |
| Noom Limited | Investments/Acquisitions |
| Nural Capital | Investments/Acquisitions |
| NURAL CAPITAL FIRST LIGHT | Investments/Acquisitions |
| NURAL CAPITAL FIRST LIGHT (US) LP | Investments/Acquisitions |
| O'LEARY PRODUCTIONS USA LLC | Investments/Acquisitions |
| O'daily News | Investments/Acquisitions |
| ODYSSEY TECHNOLOGIES LIMITED | Investments/Acquisitions |
| Offchain Labs | Investments/Acquisitions |
| Only1 | Investments/Acquisitions |
| Open Loot Ecosystem Fund I Ltd. | Investments/Acquisitions |
| Optim | Investments/Acquisitions |
| Orderly | Investments/Acquisitions |
| ORDERLY NETWORK LTD | Investments/Acquisitions |
| OTC Service Ltd / OTC Service AG | Investments/Acquisitions |
| OTC SERVICES LTD. | Investments/Acquisitions |
| OTOY International | Investments/Acquisitions |
| OVEX | Investments/Acquisitions |
| OVEX PROPRIETARY LIMITED | Investments/Acquisitions |
| Owner.com | Investments/Acquisitions |
| PACE HEALTH PTE. LTD. | Investments/Acquisitions |
| Pacer | Investments/Acquisitions |
| Pangea Cayman Fund I Ltd | Investments/Acquisitions |
| PANGEA FUND I LP | Investments/Acquisitions |
| PANTERA BLOCKCHAIN GP LLC | Investments/Acquisitions |
| PARADIGM CONNECT HOLDINGS, LLC | Investments/Acquisitions |
| PARADIGM ONE | Investments/Acquisitions |
| Paradigm One (Cayman) Feeder LP | Investments/Acquisitions |
| PARADIGM ONE GP, LLC | Investments/Acquisitions |
| Parallel Finance | Investments/Acquisitions |
| Parastate | Investments/Acquisitions |
| PARASTATE FOUNDATION LTD | Investments/Acquisitions |
| Paraswap | Investments/Acquisitions |
| PARASWAP LABS | Investments/Acquisitions |
| PARROT PROTOCOL. | Investments/Acquisitions |
| Pembrock | Investments/Acquisitions |
| Perion / BUZZ DEVELOPMENT INC | Investments/Acquisitions |
| Phastasia | Investments/Acquisitions |
| PIER3 VENTURES LIMITED | Investments/Acquisitions |
| PINE | Investments/Acquisitions |
| Pintu | Investments/Acquisitions |
| PINTU INVESTMENTS ONE PTE. LTD. | Investments/Acquisitions |
| Pionic (Toss) | Investments/Acquisitions |
| PIONIC VENTURES LLC | Investments/Acquisitions |
| Pixelynx | Investments/Acquisitions |
| PlanetQuest | Investments/Acquisitions |
| Platform Lifesciences Inc | Investments/Acquisitions |
| Point | Investments/Acquisitions |
| Polygon Network | Investments/Acquisitions |
| Pontem Network | Investments/Acquisitions |

| | |
|---|---|
| Pontis - ZK Oracle (42 Labs INc) | Investments/Acquisitions |
| Port Finance / Contrarian Defi LLC | Investments/Acquisitions |
| PORTALS LABS, INC. | Investments/Acquisitions |
| PORTTO CO. | Investments/Acquisitions |
| Pragma | Investments/Acquisitions |
| PRAGMA PLATFORM, INC. | Investments/Acquisitions |
| Prime Round Ltd | Investments/Acquisitions |
| Protego | Investments/Acquisitions |
| PROTEGO TRUST COMPANY | Investments/Acquisitions |
| Pstake | Investments/Acquisitions |
| Psyoption | Investments/Acquisitions |
| PT TRINITI INVESTAMA BERKAT | Investments/Acquisitions |
| QP-Fund I, a series of Generalist Capital, LP | Investments/Acquisitions |
| Questbook / CreatorOS | Investments/Acquisitions |
| Rainmaker | Investments/Acquisitions |
| Ratio Finance | Investments/Acquisitions |
| Rebittance (SCI) | Investments/Acquisitions |
| REBITTANCE INC. | Investments/Acquisitions |
| Receipts Depositary Corporation | Investments/Acquisitions |
| Red Sea Research | Investments/Acquisitions |
| REF | Investments/Acquisitions |
| REFRACTOR, INC. | Investments/Acquisitions |
| Rejuveron | Investments/Acquisitions |
| Resonant Health Inc | Investments/Acquisitions |
| Revault | Investments/Acquisitions |
| Rockbird LLC | Investments/Acquisitions |
| Rocket | Investments/Acquisitions |
| Roco Finance | Investments/Acquisitions |
| Rok Capital Offshore Fund Ltd | Investments/Acquisitions |
| ROUTER PROTOCOL / Kailaasa Infotech Pte Ltd | Investments/Acquisitions |
| RUBIN GLOBAL LIMITED | Investments/Acquisitions |
| Saddle Finance / Incite Technologies Inc | Investments/Acquisitions |
| SahiCoin | Investments/Acquisitions |
| Salad Ventures Ltd | Investments/Acquisitions |
| Samudai | Investments/Acquisitions |
| SAMUDAI TECHNOLOGIES PTE LTD | Investments/Acquisitions |
| SANDAI LIMITED | Investments/Acquisitions |
| Satori Research | Investments/Acquisitions |
| SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | Investments/Acquisitions |
| SCHF (GPE), LLC | Investments/Acquisitions |
| SCHF CAYMAN, L.P. | Investments/Acquisitions |
| Scopely | Investments/Acquisitions |
| SEBA Bank | Investments/Acquisitions |
| SECRET Network / Enigma MPC, Inc. | Investments/Acquisitions |
| SECURE INC. | Investments/Acquisitions |
| SecureSave | Investments/Acquisitions |
| Senate | Investments/Acquisitions |
| Sequoia Capital Fund, L.P. | Investments/Acquisitions |
| Sequoia Heritage | Investments/Acquisitions |
| SERUM FOUNDATION | Investments/Acquisitions |
| SH Fund, LP | Investments/Acquisitions |
| Sherlock Bioscience | Investments/Acquisitions |
| Sidus | Investments/Acquisitions |
| SifChain | Investments/Acquisitions |
| Sintra | Investments/Acquisitions |
| SINTRA LABS, INC. | Investments/Acquisitions |
| Sipher | Investments/Acquisitions |
| SIPHER JSC LIMITED | Investments/Acquisitions |
| Size | Investments/Acquisitions |
| Sky Mavis (Axie Infinity) | Investments/Acquisitions |
| SKY MAVIS PTE. LTD. | Investments/Acquisitions |

| | |
|---|---|
| Skybridge | Investments/Acquisitions |
| SKYBRIDGE CAPITAL II, LLC | Investments/Acquisitions |
| SKYBRIDGE COIN FUND LP | Investments/Acquisitions |
| Slope | Investments/Acquisitions |
| SMILE RESEARCH LIMITED | Investments/Acquisitions |
| Snickerdoodle Labs | Investments/Acquisitions |
| SNIPER LABS INC. | Investments/Acquisitions |
| Soba Studios / Good Game Inc | Investments/Acquisitions |
| SOBA STUDIOS, INC | Investments/Acquisitions |
| SOCIAL RESEARCH | Investments/Acquisitions |
| SOJ Trading Ltd (JoePEGS NFT Project) | Investments/Acquisitions |
| SOJ TRADING LTD. | Investments/Acquisitions |
| Solana Restricted Token Purchase | Investments/Acquisitions |
| SolCial / Social Research | Investments/Acquisitions |
| Solend / Concurrent C Inc | Investments/Acquisitions |
| SolFarm | Investments/Acquisitions |
| Solice | Investments/Acquisitions |
| Solrise | Investments/Acquisitions |
| Solscan | Investments/Acquisitions |
| SolStarter | Investments/Acquisitions |
| Sommelier | Investments/Acquisitions |
| SOTERIA FZCO | Investments/Acquisitions |
| SPACE METAVERSE AG | Investments/Acquisitions |
| SperaX | Investments/Acquisitions |
| SPOAK, INC | Investments/Acquisitions |
| Spruce Systems Inc | Investments/Acquisitions |
| Stacked | Investments/Acquisitions |
| STACKED FINANCE CORPORATION | Investments/Acquisitions |
| Star Atlas | Investments/Acquisitions |
| Stargate (LayerZero) | Investments/Acquisitions |
| Starkware | Investments/Acquisitions |
| STARKWARE INDUSTRIES LTD. | Investments/Acquisitions |
| Step Finance | Investments/Acquisitions |
| STEP FINANCE PROJECT | Investments/Acquisitions |
| StepN (Find Satoshi Lab) | Investments/Acquisitions |
| Stoke Space | Investments/Acquisitions |
| STOKE SPACE TECHNOLOGIES, INC. | Investments/Acquisitions |
| Storybook | Investments/Acquisitions |
| SubSocial | Investments/Acquisitions |
| SUBSPACE LABS, INC. | Investments/Acquisitions |
| Subspace Network | Investments/Acquisitions |
| Sugarwork | Investments/Acquisitions |
| Sui Token Warrant (FTX Ventures) | Investments/Acquisitions |
| Sundaeswap | Investments/Acquisitions |
| SUNDAESWAP LABS, INC. | Investments/Acquisitions |
| SUNLIGHT PROJECT LIMITED | Investments/Acquisitions |
| SupraOracle / ENTROPY PROTOCOL LTD. | Investments/Acquisitions |
| Swim | Investments/Acquisitions |
| SWIM PROTOCOL LTD | Investments/Acquisitions |
| SwitchBoard | Investments/Acquisitions |
| Swoop | Investments/Acquisitions |
| Symmetry | Investments/Acquisitions |
| SYNDICA INC. | Investments/Acquisitions |
| Synthetify | Investments/Acquisitions |
| SYNTHETIFY LABS SP. Z.O.O. | Investments/Acquisitions |
| T Tauri Ltd - Token Purchase Agreement | Investments/Acquisitions |
| Tactic / Spoak Inc | Investments/Acquisitions |
| Taki Network Pte Ltd | Investments/Acquisitions |
| Taleverse | Investments/Acquisitions |
| TALEVERSE ENTERTAINMENT STUDIOS, INC. | Investments/Acquisitions |
| Telis Bioscience | Investments/Acquisitions |

| | |
|---|---|
| The Giving Block | Investments/Acquisitions |
| THE METAPLEX FOUNDATION | Investments/Acquisitions |
| TipLink | Investments/Acquisitions |
| TIPLINK CORP | Investments/Acquisitions |
| Tools For Humanity | Investments/Acquisitions |
| Tortuga | Investments/Acquisitions |
| Torus | Investments/Acquisitions |
| TORUS LABS PRIVATE LIMITED | Investments/Acquisitions |
| Toy Ventures | Investments/Acquisitions |
| TradeWind | Investments/Acquisitions |
| TRADEWIND MARKETS, INC. | Investments/Acquisitions |
| TRANSFERO SWISS A.G. | Investments/Acquisitions |
| TripleDot | Investments/Acquisitions |
| Tripledot Studios Limited | Investments/Acquisitions |
| TrueFi | Investments/Acquisitions |
| Trustless Media | Investments/Acquisitions |
| TrySpace / SPACE Metaverse AG | Investments/Acquisitions |
| TTAC | Investments/Acquisitions |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | Investments/Acquisitions |
| Twilight / Cyberprep Corp | Investments/Acquisitions |
| Umee | Investments/Acquisitions |
| UMEE LABS INC. | Investments/Acquisitions |
| UPBOTS GMBH | Investments/Acquisitions |
| UVM Signum Blockchain Fund VCC | Investments/Acquisitions |
| UXD | Investments/Acquisitions |
| VALR Proprietary Limited | Investments/Acquisitions |
| VAUS LIMITED | Investments/Acquisitions |
| VerifyVASP Pte. Ltd. | Investments/Acquisitions |
| Vibe Labs Inc. | Investments/Acquisitions |
| Virtualness Inc | Investments/Acquisitions |
| VolMex | Investments/Acquisitions |
| VolumeFi Software, Inc. | Investments/Acquisitions |
| Vosbor | Investments/Acquisitions |
| Vosbor Exchange B.V. | Investments/Acquisitions |
| VOYAGER DIGITAL LTD. | Investments/Acquisitions |
| VY DHARANA EM TECHNOLOGY FUND, L.P. | Investments/Acquisitions |
| VY SPACE | Investments/Acquisitions |
| VY Space II LP | Investments/Acquisitions |
| Vybe | Investments/Acquisitions |
| WAEV | Investments/Acquisitions |
| WAEV LABS INC. | Investments/Acquisitions |
| Wave Mobile Money Holdings | Investments/Acquisitions |
| WEBUTECH PTE. LTD. | Investments/Acquisitions |
| WENEW, INC. | Investments/Acquisitions |
| WIZARDSARDINE, LDA. | Investments/Acquisitions |
| WIZPACE | Investments/Acquisitions |
| Wordcel | Investments/Acquisitions |
| WORLDSPARK STUDIOS, INC. | Investments/Acquisitions |
| WUM.BO INC. | Investments/Acquisitions |
| Xdefi | Investments/Acquisitions |
| XDEFI TECHNOLOGIES LTD | Investments/Acquisitions |
| X-Margin | Investments/Acquisitions |
| Xterio | Investments/Acquisitions |
| XTERIO FOUNDATION | Investments/Acquisitions |
| Yuga Labs (BAYC) | Investments/Acquisitions |
| Zebec | Investments/Acquisitions |
| Zenlink | Investments/Acquisitions |
| zero one | Investments/Acquisitions |
| ZERO ONE PROTOCOL INC. | Investments/Acquisitions |
| Zeta | Investments/Acquisitions |
| ZKlend / BLUE HORIZON GLOBAL CORP | Investments/Acquisitions |

| | |
|---|---|
| ZKX / LTIC, Inc. | Investments/Acquisitions |
| ZRO (LayerZero) | Investments/Acquisitions |
| Brian C. Simms | Joint Provisional Liquidators |
| Holland & Knight LLP | Joint Provisional Liquidators |
| Kevin G. Cambridge | Joint Provisional Liquidators |
| Peter Greaves | Joint Provisional Liquidators |
| Richards, Layton & Finger, P.A. | Joint Provisional Liquidators |
| White & Case | Joint Provisional Liquidators |
| Alameda Systems Inc. | Known Affiliates - JV |
| BCOIN DIGITAL ASSETS LTD | Known Affiliates - JV |
| BCOIN TECHNOLOGY & CO. AG | Known Affiliates - JV |
| BINARY TECHNOLOGY & CO. AG | Known Affiliates - JV |
| Blockfolio Holdings, Inc. | Known Affiliates - JV |
| CM-Equity AG | Known Affiliates - JV |
| Concedus Digital Assets | Known Affiliates - JV |
| DIGITAL DERIVATIVES GMBH | Known Affiliates - JV |
| Embed Clearing LLC. | Known Affiliates - JV |
| EMBED CRYPTO LLC | Known Affiliates - JV |
| Embed Financial Technologies Inc | Known Affiliates - JV |
| FTX Australia Pty Ltd | Known Affiliates - JV |
| FTX Bahamas Ventures Ltd | Known Affiliates - JV |
| FTX Capital Markets LLC | Known Affiliates - JV |
| FTX Derivatives Gmbh | Known Affiliates - JV |
| FTX Digital Markets Ltd | Known Affiliates - JV |
| FTX Express Pty Ltd | Known Affiliates - JV |
| FTX Foundation, Inc. | Known Affiliates - JV |
| FTX GENERAL PARTNERS AG | Known Affiliates - JV |
| FTX Malta Gaming Services Limited | Known Affiliates - JV |
| FTX Malta Holdings Ltd. | Known Affiliates - JV |
| FTX Vault Trust Company | Known Affiliates - JV |
| LedgerX LLC | Known Affiliates - JV |
| Salameda Ltd | Known Affiliates - JV |
| 101 Second Street, Inc. | Landlords |
| 1450 Brickell, LLC | Landlords |
| Albany Resort Operator Ltd. | Landlords |
| Blue Hole Real Estate Holdings Ltd. | Landlords |
| Boca Pay | Landlords |
| Bond Collective | Landlords |
| Brickell LLC | Landlords |
| Brickwell Owner LLC | Landlords |
| Büchel Holding AG | Landlords |
| Executive Centre Security | Landlords |
| Heckler Investments (Bahamas) Ltd. | Landlords |
| Javari Ltd. | Landlords |
| Liecht Business Center | Landlords |
| Madison Real Estate Ltd. | Landlords |
| Newwave Bahamas Inc. | Landlords |
| Regus Japan Holdings K.K. | Landlords |
| Regus KK | Landlords |
| S3 Ocean View Limited | Landlords |
| The Executive Center | Landlords |
| The Metropolitan Square Associates LLC | Landlords |
| WeWork Companies LLC | Landlords |
| W-SF Goldfinger Owner VIII, L.L.C. | Landlords |
| AARON SALIM | Litigation |
| ALLEN CHUM | Litigation |
| Austin Onusz | Litigation |
| Benjamin Armstrong | Litigation |
| Bybit Fintech Limited | Litigation |
| Cedric Kees Van Putten | Litigation |
| See name on file | Litigation |

| | |
|---|---|
| Coinhub Group Inc | Litigation |
| Dalian Tianfang Enterprise Management Co., Ltd. | Litigation |
| Different Rules, LLC | Litigation |
| See name on file | Litigation |
| Even Singh Luthra | Litigation |
| Fastrax S.A. | Litigation |
| Fengzhen Wang | Litigation |
| Ferreyros S.A. | Litigation |
| Fueltech Ltda | Litigation |
| GARY RAMM | Litigation |
| Group One Holdings Pte Ltd | Litigation |
| Hamad Dar | Litigation |
| Harun Ozan | Litigation |
| Horiba, Ltd. | Litigation |
| Jack in the Box | Litigation |
| See name on file | Litigation |
| JULIE SCHOENING | Litigation |
| Kent Uyehara | Litigation |
| LINLI KWEK | Litigation |
| Marisa Mcknight | Litigation |
| Nguyen Huu Tai | Litigation |
| Nicholas J. Marshall | Litigation |
| ONE Studios Pte Ltd | Litigation |
| Power Rich International Development Limited | Litigation |
| Rebecca Gallagher | Litigation |
| Shenzhen Galaxy Real Estate Development Co., Ltd. | Litigation |
| SRO TREUHANDSUISSE | Litigation |
| The Financial Times Limited | Litigation |
| Trademark Trial and Appeal Board | Litigation |
| Turkiye Finans Katilim Bankasi A.S. | Litigation |
| Cadian Group Co. | Notice of Appearance |
| Emergent Fidelity Technologies, Ltd. | Notice of Appearance |
| Grant Kim | Notice of Appearance |
| New Jersey Bureau of Securities | Notice of Appearance |
| Oracle America, Inc. | Notice of Appearance |
| Peter Kim | Notice of Appearance |
| ABNR | Ordinary Course Professionals |
| Abrams & Bayliss LLP | Ordinary Course Professionals |
| Advokatur Sprenger+Partner | Ordinary Course Professionals |
| Ali Budiardjo, Nugroho, Reksodiputro | Ordinary Course Professionals |
| Alpha 8 Tax Solutions | Ordinary Course Professionals |
| Anderson Mori & Tomotsune | Ordinary Course Professionals |
| Anthony Astaphan | Ordinary Course Professionals |
| Antis Triantafyllides | Ordinary Course Professionals |
| Appleby | Ordinary Course Professionals |
| Arias, Fábrega & Fábrega | Ordinary Course Professionals |
| ARIFA | Ordinary Course Professionals |
| Armanino LLP | Ordinary Course Professionals |
| Arthur Cox | Ordinary Course Professionals |
| Axalo Treuhand AG | Ordinary Course Professionals |
| Baker McKenzie | Ordinary Course Professionals |
| Baptista Luz | Ordinary Course Professionals |
| Bär & Karrer | Ordinary Course Professionals |
| Binder Grösswang | Ordinary Course Professionals |
| BlackOak | Ordinary Course Professionals |
| Bowmans | Ordinary Course Professionals |
| CDB Legal Services | Ordinary Course Professionals |
| Cinder Creek LLC | Ordinary Course Professionals |
| Clayton Utz | Ordinary Course Professionals |
| Clement Maynard & Co | Ordinary Course Professionals |
| CMS Legal - Italy | Ordinary Course Professionals |

| | |
|---|---|
| Covington & Burling LLP | Ordinary Course Professionals |
| Durukan Partners | Ordinary Course Professionals |
| Farahat & Co. | Ordinary Course Professionals |
| FCG Fair Consulting Group | Ordinary Course Professionals |
| Fenwick & West | Ordinary Course Professionals |
| Gibson Dunn | Ordinary Course Professionals |
| Gorriceta Africa Cauton & Saavedra | Ordinary Course Professionals |
| Grant Thornton | Ordinary Course Professionals |
| Groom Law Group | Ordinary Course Professionals |
| Hadef & Partners | Ordinary Course Professionals |
| Hamel-Smith Caribbean | Ordinary Course Professionals |
| Harney Westwood and Riegels LP | Ordinary Course Professionals |
| Harris Kyriakides | Ordinary Course Professionals |
| Hogan Lovells | Ordinary Course Professionals |
| Kantenwein Zimmermann Spatscheck & Partner | Ordinary Course Professionals |
| Kim & Chang | Ordinary Course Professionals |
| King & Spalding LLP | Ordinary Course Professionals |
| King Wood Mallesons | Ordinary Course Professionals |
| KPMG | Ordinary Course Professionals |
| Kramer Levin | Ordinary Course Professionals |
| Ladas & Parry LLP | Ordinary Course Professionals |
| Lane IP | Ordinary Course Professionals |
| Latham & Watkins | Ordinary Course Professionals |
| Lenz & Staehelin | Ordinary Course Professionals |
| Lexcomm Vietnam | Ordinary Course Professionals |
| Lincoln Park Advisors LLC | Ordinary Course Professionals |
| Link Partners | Ordinary Course Professionals |
| Loyens&Loeff | Ordinary Course Professionals |
| McCarthy Tetrault | Ordinary Course Professionals |
| MKY Group AG | Ordinary Course Professionals |
| MLL Meyerlustenberger Lachenal Froriep Ltd | Ordinary Course Professionals |
| Niro LLC | Ordinary Course Professionals |
| Nishit Desai | Ordinary Course Professionals |
| North Country Capital LLC | Ordinary Course Professionals |
| Norton Rose | Ordinary Course Professionals |
| Olaniwun Ajayi | Ordinary Course Professionals |
| Peter Maynard | Ordinary Course Professionals |
| Piper Alderman | Ordinary Course Professionals |
| Prager Metis CPA's, LLC | Ordinary Course Professionals |
| Ronny Domröse | Ordinary Course Professionals |
| S&N Partners | Ordinary Course Professionals |
| Schurti Partners | Ordinary Course Professionals |
| SEK Steuerberatungsgesellschaft | Ordinary Course Professionals |
| Shardul Amarchand Mangaldas | Ordinary Course Professionals |
| Silicon Valley Accountants | Ordinary Course Professionals |
| Slaughter & May | Ordinary Course Professionals |
| Tricor Services Limited | Ordinary Course Professionals |
| TSN LIMITED | Ordinary Course Professionals |
| Walkers | Ordinary Course Professionals |
| WilmerHale | Ordinary Course Professionals |
| AdEx Network OÜ | Other Significant Creditors |
| ALAMEDA RESEARCH PARTNERSHIP | Other Significant Creditors |
| aleph.im | Other Significant Creditors |
| Alice Zhou | Other Significant Creditors |
| APOLLO CAPITAL OPPORTUNITIES FUND LTD | Other Significant Creditors |
| Apricot Platform Limited | Other Significant Creditors |
| Avalanche (BVI), Inc. | Other Significant Creditors |
| BAY CREST LTD. | Other Significant Creditors |
| BAYTECH GROUP INC. | Other Significant Creditors |
| BitBrawl INC | Other Significant Creditors |
| BITVO Inc. | Other Significant Creditors |

| | |
|---|---|
| BlockFi Lending LLC | Other Significant Creditors |
| BlockFills | Other Significant Creditors |
| BLUE CIRCLE FOUNDATION | Other Significant Creditors |
| CARRIBEAN INVESTIGATIVE NETWORK LTD | Other Significant Creditors |
| Celsius Network LLC | Other Significant Creditors |
| Chan Kam Yee (Josephine) | Other Significant Creditors |
| Changpeng Zhao | Other Significant Creditors |
| Chilling Group Ltd. | Other Significant Creditors |
| Coin98 Labs Ltd | Other Significant Creditors |
| Compound Capital Partnes | Other Significant Creditors |
| COTTONGROVE TRADING LIMITED | Other Significant Creditors |
| COTTONWOOD MANAGEMENT COMPANY LIMITED | Other Significant Creditors |
| Dacoco GmbH | Other Significant Creditors |
| DIGITAL GAMING FOUNDATION | Other Significant Creditors |
| DIGITAL GAMING HOLDING INC. | Other Significant Creditors |
| DUX (BVI) Ltd | Other Significant Creditors |
| EMERGENT FIDELITY TECHNOLOGIES LTD. | Other Significant Creditors |
| EYEWITNESS SYSTEMS LTD. | Other Significant Creditors |
| FC BLOCKCHAIN PANAMA, S.A. | Other Significant Creditors |
| FINFINITY APEX LIMITED | Other Significant Creditors |
| Flow Foundation, c/o International Corporation Services Lt | Other Significant Creditors |
| FRAMEWORK CONSULTING LTD. | Other Significant Creditors |
| FTX FBF LLC | Other Significant Creditors |
| FTX INTERNATIONAL CORP. | Other Significant Creditors |
| FTX INTERNATIONAL FOUNDATION | Other Significant Creditors |
| FTX US PIONEER INC | Other Significant Creditors |
| FTX Ventures Partnership | Other Significant Creditors |
| FUNDACIÓN DE BLOCKCHAIN PANAMA | Other Significant Creditors |
| GenesysGo Network Solutions | Other Significant Creditors |
| GROVE WESTMONT INC. | Other Significant Creditors |
| Guardians Guild Limited | Other Significant Creditors |
| Ho Tak Ming (Aslan) | Other Significant Creditors |
| HUMAN PROTOCOL FOUNDATION | Other Significant Creditors |
| HXRO GAMES, INC. | Other Significant Creditors |
| INCENTIVE ECOSYSTEM FOUNDATION | Other Significant Creditors |
| Infinity Conflomerate Group | Other Significant Creditors |
| INGRAHAM CONSULTING PTE LTD | Other Significant Creditors |
| itBit PTE. LTD (Paxos) | Other Significant Creditors |
| JONDAL PARTNERS PTE LTD | Other Significant Creditors |
| KIK INTERACTIVE INC. | Other Significant Creditors |
| KING SIRIUS LIMITED | Other Significant Creditors |
| KUJI CORP. | Other Significant Creditors |
| Kwan Chan | Other Significant Creditors |
| LANIAKEA INC. | Other Significant Creditors |
| LEDGERPRIME DIGITAL ASSET OPPORTUNITIES OFFSHORE FUND | Other Significant Creditors |
| Lemon Fund | Other Significant Creditors |
| LITTLE HARBOUR LTD. | Other Significant Creditors |
| LooksRare | Other Significant Creditors |
| Manticore Securities AS | Other Significant Creditors |
| Mars Voyage Limited | Other Significant Creditors |
| MBG LLC | Other Significant Creditors |
| Mean Labs Limited | Other Significant Creditors |
| Mempool Flying Club | Other Significant Creditors |
| MetisLab Foundation Ltd | Other Significant Creditors |
| Mojito Markets S.A | Other Significant Creditors |
| NEBULAR COACH LLC | Other Significant Creditors |
| Nerf Design Inc | Other Significant Creditors |
| NINJA EPOCH LIMITED | Other Significant Creditors |
| NMFV Tech Limited | Other Significant Creditors |
| Nocturn Venture Partners Limited | Other Significant Creditors |
| Nodle Limited | Other Significant Creditors |

| | |
|---|---|
| NORTON HALL LTD | Other Significant Creditors |
| NOVA TREASURE PTE LTD | Other Significant Creditors |
| Off the Chain Defi Ltd. | Other Significant Creditors |
| OliveX (BVI) Limited | Other Significant Creditors |
| OMG Foundation | Other Significant Creditors |
| Phala Ltd c/o Setus Incorporations (BVI) Limited | Other Significant Creditors |
| PINETREE EAST INC. | Other Significant Creditors |
| Provenance Blockchain Foundation | Other Significant Creditors |
| PTU Technologies Ltd. | Other Significant Creditors |
| QORPO s.r.o. | Other Significant Creditors |
| Rawson, Ryan Michael Leigh | Other Significant Creditors |
| Realy Metaverse Ltd | Other Significant Creditors |
| RIPPLE LABS, INC. | Other Significant Creditors |
| Robert Paulsen Limited | Other Significant Creditors |
| Secret Foundation, Inc | Other Significant Creditors |
| Shen Bo | Other Significant Creditors |
| Socios Technologies AG | Other Significant Creditors |
| Stake Technologies PTE. LTD | Other Significant Creditors |
| StarLaunch Labs Ltd | Other Significant Creditors |
| Sunlight Project Limited | Other Significant Creditors |
| The Compendium Foundation | Other Significant Creditors |
| THE GRANADA LTD | Other Significant Creditors |
| TOBY CONSULTING SERVICES INC. | Other Significant Creditors |
| UNSpecified, INC | Other Significant Creditors |
| Vincent Tsun Ho Kwok | Other Significant Creditors |
| VSOW Limited | Other Significant Creditors |
| Waterfall Foundation | Other Significant Creditors |
| Wendy Laraine Lee | Other Significant Creditors |
| WHIRL CASA LIMITED | Other Significant Creditors |
| Wun Siu Ming | Other Significant Creditors |
| Yiling Chen | Other Significant Creditors |
| Zulu Republic Gmbh | Other Significant Creditors |
| Deltec International Group | Scheduled Claimant |
| Fried, Barbara | Scheduled Claimant |
| LYNN NGUYEN | Scheduled Claimant |
| SEBASTIAN RAMIREZ | Scheduled Claimant |
| Valdez K. Russell | Scheduled Claimant |
| Weiyi Xia (Iris) | Scheduled Claimant |
| Coinbase | Significant Competitors |
| Crypto.com | Significant Competitors |
| Gemini | Significant Competitors |
| KuKoin | Significant Competitors |
| Lockton Insurance Brokers, LLC | Surety & Letters of Credit |
| Philadelphia Indemnity Insurance Company | Surety & Letters of Credit |
| RLI Insurance Co. | Surety & Letters of Credit |
| Sompo International | Surety & Letters of Credit |
| Alaska Department of Commerce, Community, and Economic Development | Taxing Authority/Governmental/Regulatory Agencies |
| Amber Eutsey | Taxing Authority/Governmental/Regulatory Agencies |
| Anne Cappelli | Taxing Authority/Governmental/Regulatory Agencies |
| Arizona Department of Insurance and Financial Institutions | Taxing Authority/Governmental/Regulatory Agencies |
| Arkansas Securities Department | Taxing Authority/Governmental/Regulatory Agencies |
| Aurora Fagan | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas ACP Secretariat | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas Agricultural & Industrial Corporation (BAIC) | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas Bureau of Standards and Quality (BBSQ) | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas Development Bank | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas Electricity Corporation (BEC) | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas Environment Science and Technology Commission (BEST) | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas Investment Authority | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamas Trade Commission | Taxing Authority/Governmental/Regulatory Agencies |
| Bahamasair Holding Ltd | Taxing Authority/Governmental/Regulatory Agencies |

| | |
|---|---|
| Bank of The Bahamas | Taxing Authority/Governmental/Regulatory Agencies |
| Bo Fears | Taxing Authority/Governmental/Regulatory Agencies |
| Brandi Smith | Taxing Authority/Governmental/Regulatory Agencies |
| Brock Jensen | Taxing Authority/Governmental/Regulatory Agencies |
| Bryan Hsueh | Taxing Authority/Governmental/Regulatory Agencies |
| Business Licence - Valuation Unit (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Campbell McLaurin | Taxing Authority/Governmental/Regulatory Agencies |
| Catherine Reyer | Taxing Authority/Governmental/Regulatory Agencies |
| Central Bank of The Bahamas | Taxing Authority/Governmental/Regulatory Agencies |
| Christopher German | Taxing Authority/Governmental/Regulatory Agencies |
| Clifford Charland | Taxing Authority/Governmental/Regulatory Agencies |
| Commodity Futures Trading Commission | Taxing Authority/Governmental/Regulatory Agencies |
| Compliance Commission (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Corey Krebs | Taxing Authority/Governmental/Regulatory Agencies |
| Craig Christensen | Taxing Authority/Governmental/Regulatory Agencies |
| Cyprus Securities and Exchange Commission | Taxing Authority/Governmental/Regulatory Agencies |
| CySEC Cyprus (EEA-wide Passported License) | Taxing Authority/Governmental/Regulatory Agencies |
| Danielle Sassoon | Taxing Authority/Governmental/Regulatory Agencies |
| David Berland | Taxing Authority/Governmental/Regulatory Agencies |
| David Buchalter | Taxing Authority/Governmental/Regulatory Agencies |
| David O'Brien | Taxing Authority/Governmental/Regulatory Agencies |
| David Venerables | Taxing Authority/Governmental/Regulatory Agencies |
| Delaware State Treasury | Taxing Authority/Governmental/Regulatory Agencies |
| Department of Insurance and Financial Services | Taxing Authority/Governmental/Regulatory Agencies |
| Department of Justice - Computer Crime and Intellectual Property Section | Taxing Authority/Governmental/Regulatory Agencies |
| Department of Justice - National Crypto Currency Enforcement Team | Taxing Authority/Governmental/Regulatory Agencies |
| Department of Justice - Southern District of New York | Taxing Authority/Governmental/Regulatory Agencies |
| Department of Justice - US Attorney Southern District of Florida | Taxing Authority/Governmental/Regulatory Agencies |
| Department of Labour (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Department of Local Government (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| District of Columbia Department of Insurance, Securities and Banking | Taxing Authority/Governmental/Regulatory Agencies |
| Drew Stillman | Taxing Authority/Governmental/Regulatory Agencies |
| Dubai Multi Commodities Centre | Taxing Authority/Governmental/Regulatory Agencies |
| Dubai Virtual Assets Regulatory Authority | Taxing Authority/Governmental/Regulatory Agencies |
| Dustin Physioc | Taxing Authority/Governmental/Regulatory Agencies |
| Elizabeth Pendleton | Taxing Authority/Governmental/Regulatory Agencies |
| Erin Wilk | Taxing Authority/Governmental/Regulatory Agencies |
| Ethan McLaughlin | Taxing Authority/Governmental/Regulatory Agencies |
| Financial Crimes Enforcement Network (FinCEN) | Taxing Authority/Governmental/Regulatory Agencies |
| Financial Intelligence Unit (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| FINMA SRO-Treuhand Suisee | Taxing Authority/Governmental/Regulatory Agencies |
| Florida Office of Financial Regulation | Taxing Authority/Governmental/Regulatory Agencies |
| Georgia Department of Banking and Finance | Taxing Authority/Governmental/Regulatory Agencies |
| Gibraltar Financial Services Commission | Taxing Authority/Governmental/Regulatory Agencies |
| Hawaii Department of Commerce and Consumer Affairs | Taxing Authority/Governmental/Regulatory Agencies |
| Hk Inland Revenue Dept | Taxing Authority/Governmental/Regulatory Agencies |
| Hong Kong Securities & Futures Commission | Taxing Authority/Governmental/Regulatory Agencies |
| House Committee on Oversight and Reform | Taxing Authority/Governmental/Regulatory Agencies |
| Idaho Department of Finance | Taxing Authority/Governmental/Regulatory Agencies |
| Illinois Department of Financial and Professional Regulation | Taxing Authority/Governmental/Regulatory Agencies |
| Ingrid White | Taxing Authority/Governmental/Regulatory Agencies |
| Internal Revenue Service | Taxing Authority/Governmental/Regulatory Agencies |
| Iowa Division of Banking | Taxing Authority/Governmental/Regulatory Agencies |
| Iris Ikeda | Taxing Authority/Governmental/Regulatory Agencies |
| Jack McClellan | Taxing Authority/Governmental/Regulatory Agencies |
| James Westrin | Taxing Authority/Governmental/Regulatory Agencies |
| Japan Financial Services Agency | Taxing Authority/Governmental/Regulatory Agencies |
| Jason Gworek | Taxing Authority/Governmental/Regulatory Agencies |
| Jay Kim | Taxing Authority/Governmental/Regulatory Agencies |
| Jeanju Choi | Taxing Authority/Governmental/Regulatory Agencies |
| Jeffrey Loimo | Taxing Authority/Governmental/Regulatory Agencies |

| | |
|---|---|
| Jennifer Biretz | Taxing Authority/Governmental/Regulatory Agencies |
| Jesse Moore | Taxing Authority/Governmental/Regulatory Agencies |
| Jesse Saucillo | Taxing Authority/Governmental/Regulatory Agencies |
| Jessica Peck | Taxing Authority/Governmental/Regulatory Agencies |
| Jesus (/Jesse) Saucillo | Taxing Authority/Governmental/Regulatory Agencies |
| Jonathan Misk | Taxing Authority/Governmental/Regulatory Agencies |
| Jonathan Vruwink | Taxing Authority/Governmental/Regulatory Agencies |
| Karyn Tierney | Taxing Authority/Governmental/Regulatory Agencies |
| Kelley Reed | Taxing Authority/Governmental/Regulatory Agencies |
| Kevin Webb | Taxing Authority/Governmental/Regulatory Agencies |
| Kristen Anderson | Taxing Authority/Governmental/Regulatory Agencies |
| Kristin Rice | Taxing Authority/Governmental/Regulatory Agencies |
| Lucinda Fazio | Taxing Authority/Governmental/Regulatory Agencies |
| Mark Largent | Taxing Authority/Governmental/Regulatory Agencies |
| Maryland Department of Labor | Taxing Authority/Governmental/Regulatory Agencies |
| Matthew Dyer | Taxing Authority/Governmental/Regulatory Agencies |
| Michigan Department of Insurance and Financial Services | Taxing Authority/Governmental/Regulatory Agencies |
| Ministry of Finance (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Ministry of Works and Utilities (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Monetary Authority of Singapore | Taxing Authority/Governmental/Regulatory Agencies |
| Nebraska Department of Banking and Finance | Taxing Authority/Governmental/Regulatory Agencies |
| New Jersey Department of Banking and Insurance | Taxing Authority/Governmental/Regulatory Agencies |
| New York Department of Financial Services | Taxing Authority/Governmental/Regulatory Agencies |
| New York State Department of Taxation and Finance | Taxing Authority/Governmental/Regulatory Agencies |
| Nicolas Roos | Taxing Authority/Governmental/Regulatory Agencies |
| Nina Ruvinsky | Taxing Authority/Governmental/Regulatory Agencies |
| North Carolina Department of Commerce | Taxing Authority/Governmental/Regulatory Agencies |
| North Carolina Department of Justice | Taxing Authority/Governmental/Regulatory Agencies |
| North Dakota Department of Financial Institutions | Taxing Authority/Governmental/Regulatory Agencies |
| Office of Internal Audit (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Office of the Attorney General & Ministry of Legal Affairs (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Office of the Auditor General (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Office of the Data Protection Commissioner (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Office of the Prime Minister (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Ohio Department of Commerce | Taxing Authority/Governmental/Regulatory Agencies |
| Ontario Securities Commission | Taxing Authority/Governmental/Regulatory Agencies |
| Oregon Division of Financial Regulation | Taxing Authority/Governmental/Regulatory Agencies |
| Patricia Straughn | Taxing Authority/Governmental/Regulatory Agencies |
| Paul Balzano | Taxing Authority/Governmental/Regulatory Agencies |
| Peter Frank | Taxing Authority/Governmental/Regulatory Agencies |
| Peter Marton | Taxing Authority/Governmental/Regulatory Agencies |
| Registrar Generals Department (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Rhode Island Department of Business Regulation Financial Services | Taxing Authority/Governmental/Regulatory Agencies |
| Richard Childers | Taxing Authority/Governmental/Regulatory Agencies |
| Samuel Fuller | Taxing Authority/Governmental/Regulatory Agencies |
| Samuel Raymond | Taxing Authority/Governmental/Regulatory Agencies |
| Sara Cabral | Taxing Authority/Governmental/Regulatory Agencies |
| Secretary of State | Taxing Authority/Governmental/Regulatory Agencies |
| Securities and Exchange Commission | Taxing Authority/Governmental/Regulatory Agencies |
| Securities Commission of The Bahamas | Taxing Authority/Governmental/Regulatory Agencies |
| South Dakota Division of Banking | Taxing Authority/Governmental/Regulatory Agencies |
| State of Connecticut Department of Banking | Taxing Authority/Governmental/Regulatory Agencies |
| Stephanie Ryals | Taxing Authority/Governmental/Regulatory Agencies |
| Steven Buchholz | Taxing Authority/Governmental/Regulatory Agencies |
| Supreme Court (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| Tammy Seto | Taxing Authority/Governmental/Regulatory Agencies |
| Texas Department of Banking | Taxing Authority/Governmental/Regulatory Agencies |
| Thane Rehn | Taxing Authority/Governmental/Regulatory Agencies |
| The Department of Inland Revenue (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| The Foreign Account Tax Compliance Act (FATCA) (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| The National Insurance Board | Taxing Authority/Governmental/Regulatory Agencies |

| | |
|---|---|
| Tom Stevens | Taxing Authority/Governmental/Regulatory Agencies |
| Treasury Department (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| US Department of Treasury | Taxing Authority/Governmental/Regulatory Agencies |
| Utilities Regulation & Competition Authority (URCA) (Bahamas) | Taxing Authority/Governmental/Regulatory Agencies |
| VAT Bahamas | Taxing Authority/Governmental/Regulatory Agencies |
| Vermont Department of Financial Regulation | Taxing Authority/Governmental/Regulatory Agencies |
| Virginia Bureau of Financial Institutions | Taxing Authority/Governmental/Regulatory Agencies |
| Washington State Department of Financial Institutions | Taxing Authority/Governmental/Regulatory Agencies |
| Zak Hingst | Taxing Authority/Governmental/Regulatory Agencies |
| Andrew R. Vara | U.S. Trustee Office |
| Benjamin Hackman | U.S. Trustee Office |
| Christine Green | U.S. Trustee Office |
| Denis Cooke | U.S. Trustee Office |
| Diane Giordano | U.S. Trustee Office |
| Dion Wynn | U.S. Trustee Office |
| Edith A. Serrano | U.S. Trustee Office |
| Hannah M. McCollum | U.S. Trustee Office |
| Holly Dice | U.S. Trustee Office |
| James R. O'Malley | U.S. Trustee Office |
| Jane Leamy | U.S. Trustee Office |
| Joseph Cudia | U.S. Trustee Office |
| Joseph McMahon | U.S. Trustee Office |
| Juliet Sarkessian | U.S. Trustee Office |
| Lauren Attix | U.S. Trustee Office |
| Linda Casey | U.S. Trustee Office |
| Linda Richenderfer | U.S. Trustee Office |
| Michael Panacio | U.S. Trustee Office |
| Nyanquoi Jones | U.S. Trustee Office |
| Ramona Harris | U.S. Trustee Office |
| Richard Schepacarter | U.S. Trustee Office |
| Rosa Sierra-Fox | U.S. Trustee Office |
| Shakima L. Dortch | U.S. Trustee Office |
| Timothy J. Fox, Jr. | U.S. Trustee Office |
| Acaena Amoros Romero | UCC Members |
| Epsilon Trading | UCC Members |
| GGC International Ltd. | UCC Members |
| Larry Qian | UCC Members |
| Zachary Bruch | UCC Members |
| Debevoise and Plimpton | UCC Professionals |
| Epiq Corporate Restructuring | UCC Professionals |
| Hunton Andrews Kurth LLP | UCC Professionals |
| In.Corp Global | UCC Professionals |
| JEFFERIES FINANCIAL GROUP INC. | UCC Professionals |
| Paul Hastings LLP | UCC Professionals |
| Young Conaway Stargatt & Taylor, LLP | UCC Professionals |
| AT&T | Utilities |
| Comcast | Utilities |
| Comcast Business | Utilities |
| Magic Jack | Utilities |
| Ooma Inc. | Utilities |
| Verizon Wireless | Utilities |
| Wiline Networks, Inc. | Utilities |
| 101 Second Street, Inc. | Vendors |
| 1Password | Vendors |
| 2000 CENTER STREET LLC | Vendors |
| A - Star Consulting Llc | Vendors |
| A&G Beteiligungsgesellschaft Mbh | Vendors |
| ABG Shaq LLC | Vendors |
| Abundantia Creative Llp | Vendors |
| Ace Digital Innovations Co. Ltd | Vendors |
| ADAM | Vendors |

| | |
|---|---|
| Adobe Systems Inc. | Vendors |
| Aerobic Design LLC | Vendors |
| Ai Safety Support Ltd | Vendors |
| AIA SG Pte Ltd. | Vendors |
| AIRBNB | Vendors |
| Akin Gump Strauss Hauer & Feld LLP | Vendors |
| Aliyun.com | Vendors |
| Al-muzaini Exchange Co, K.s.c.c | Vendors |
| Amazon | Vendors |
| Amazon Web Services (AWS) | Vendors |
| American Express | Vendors |
| Amiba Consulting | Vendors |
| Amplitude | Vendors |
| Amwins | Vendors |
| Anderson Kill LLP | Vendors |
| Apple Inc. | Vendors |
| Apple Search Ads | Vendors |
| APPSFLYER INC | C-Corp | Vendors |
| Armanino | Vendors |
| Association for Digital Asset Management, Inc. | Vendors |
| Astteria (Hk) Limited Astteria (Hk) Limited | Vendors |
| Asymmetric Labs Inc. | Vendors |
| Atlassian Pty Ltd | Vendors |
| Audio Kinetic | Vendors |
| Auradine, Inc. | Vendors |
| AVARA LABS CAYMAN HOLDINGS SEZC | Vendors |
| See name on file | Vendors |
| AWS | Vendors |
| AYG Sales | Vendors |
| Azora LLC | Vendors |
| BALLOTREADY, INC. | Vendors |
| Bally Sports Sun | Vendors |
| Baquet Pty Ltd | Vendors |
| Basketball Properties Ltd | Vendors |
| Bhouse USA LLC | Vendors |
| BitGo | Vendors |
| Bleacher Report - Warner Media | Vendors |
| Blockchain Australia | Vendors |
| BlockScore, Inc. | Vendors |
| Bloomberg | Vendors |
| Blue Reservoir Pte Ltd | Vendors |
| Boca FIA Conference | Vendors |
| BOST | Vendors |
| Brasil Motorsport | Vendors |
| Braze | Vendors |
| Brex Credit Card | Vendors |
| Brinc Drones | Vendors |
| BSO Network Solutions Ltd | Vendors |
| BTIG | Vendors |
| Bullish Studios | Vendors |
| Burgopak | Vendors |
| C W Publishing | Vendors |
| C2 Capital Management, Llc | Vendors |
| CAA Sports - Shohei Ohtani | Vendors |
| CAF America | Vendors |
| Canopy Labs | Vendors |
| Canopy RE, Inc | Vendors |
| CAPITAL MANAGEMENT AG | Vendors |
| CBD | Vendors |
| Center for Applied Rationality | Vendors |
| Central Provident Fund (Singapore) | Vendors |

| | |
|---|---|
| Chartwell | Vendors |
| CHICAGO MERCANTILE EXCHANGE INC. | Vendors |
| Chicago Title Insurance Company | Vendors |
| CHINA ZHESHANG CO LTD | Vendors |
| Cloudflare Inc | Vendors |
| Coachella | Vendors |
| Coindesk | Vendors |
| CoinMara SAFE | Vendors |
| COJO Strategies | Vendors |
| COLLINS ANDREW JOHN | Vendors |
| Colormatics | Vendors |
| Commercial Loan Clearing | Vendors |
| Conaway Graves Group | Vendors |
| Conde Nast | Vendors |
| Congressional Leadership Fund | Vendors |
| Corporate & Trust Services | Vendors |
| Creators Agency LLC | Vendors |
| Crowe Horwath First Trust LLP | Vendors |
| Crypto Council for Innovation | Vendors |
| CSL MOBILE LIMITED HONG KONG | Vendors |
| Dara Studios | Vendors |
| Data.AI | Vendors |
| DATADOG, INC. | Vendors |
| DAVID CHIU | Vendors |
| DCG International Investments Ltd. | Vendors |
| Deacons Lawyers | Vendors |
| Decheque Inc. | Vendors |
| Denstu McGarry Bowen | Vendors |
| Dentsu X | Vendors |
| Diablo Holdings - 2000 Center | Vendors |
| Digital Assets Council of Financial Professionals,LLC | Vendors |
| Digital Entertainment Asset Pte. Ltd | Vendors |
| DJ Bam LLC - Sunjay Matthews | Vendors |
| Dlocal LLP | Vendors |
| DLT Climate Tech, Inc. | Vendors |
| Done Deal Promotions | Vendors |
| Door Dash | Vendors |
| DoorDash US | Vendors |
| Dotdash | Vendors |
| Drawn Sword Limited | Vendors |
| Duane Morris LLP | Vendors |
| DUBAI WORLD TRADE CENTRE LLC | Vendors |
| E3 Technology, Inc. | Vendors |
| Easy Collect and International Payment Service (credit card | Vendors |
| E-BENE CONSULTING | Vendors |
| Elite Foundations Pension Plan | Vendors |
| Elite Protection LLC | Vendors |
| Elwood | Vendors |
| Emerson Estate | Vendors |
| Emerson Land Company | Vendors |
| Emondo design, vl. Ivana Milicic. | Vendors |
| Epik Holdings Inc | Vendors |
| Equinix | Vendors |
| Equinix - JPY | Vendors |
| Equinix INC | Vendors |
| Equinox Group LLC | Vendors |
| Equity and Transformation | Vendors |
| Eventus Systems, Inc. | Vendors |
| EVERYWHERE WIRE | Vendors |
| Excel Sports Management | Vendors |
| Facebook/Meta | Vendors |

| | |
|---|---|
| FACTORY PR LLC | Vendors |
| Fairview Asset Management LLC | Vendors |
| Far Horizon Capital Inc | Vendors |
| Farhat Office | Vendors |
| Fast Forward | Vendors |
| Fastlane Consulting Ltd | Vendors |
| Federal Trade Commission FTC | Vendors |
| FEDEX | Vendors |
| Fenwick & West | Vendors |
| Fenwick & West - FTX Trading Ltd | Vendors |
| Fenwick & West - FTX US | Vendors |
| Flatiron Labs, Inc. | Vendors |
| Florida International University Foundation | Vendors |
| Flutterwave | Vendors |
| Food Panda | Vendors |
| FOX BROADCASTING COMPANY | Vendors |
| Fox Sports | Vendors |
| FULL COURT PRESS COMMUNICATIONS, INC | Vendors |
| Fullstory | Vendors |
| Functional Software Inc, dba Sentry | Vendors |
| Furia ESports LLC | Vendors |
| Futures Industry Association | Vendors |
| GameStop | Vendors |
| GB Solutions - Geoff Bough | Vendors |
| GitHub | Vendors |
| Glushon Sports Management | Vendors |
| GoDaddy | Vendors |
| Golden State Warriors | Vendors |
| Golden State Warriors Community Foundation | Vendors |
| Google | Vendors |
| Google Cloud Platform | Vendors |
| Grafit Studios - Roman Tulinov Pe | Vendors |
| Grafted Growth | Vendors |
| Grand Prix Tickets | Vendors |
| Grey Elephant Solutions Llc | Vendors |
| Gusto | Vendors |
| HashPort Inc. | Vendors |
| Hashwatt, Inc | Vendors |
| HERBERT SMITH FREEHILLS | Vendors |
| See name on file | Vendors |
| Herman Miller Design | Vendors |
| High 5, Llc | Vendors |
| HOKO AGENCY MIDDLE EAST FZ LLC | Vendors |
| Honeycomb | Vendors |
| Hotels.com | Vendors |
| I2C In. | Vendors |
| IFS Markets | Vendors |
| IKOABD LLC | Vendors |
| Inca Digital, Inc | Vendors |
| INCO, LLC | Vendors |
| India Strategic Partnership Inc. | Vendors |
| Insight Direct USA Inc | Vendors |
| insight software CO | Vendors |
| Into the Block | Vendors |
| Investing Made Simple | Vendors |
| Invisible North | Vendors |
| ipower | Vendors |
| Isbl International Specialty Brokers Limited | Vendors |
| Japan Employee's Pension Insurance (EPI) | Vendors |
| JET WALLET LLC | Vendors |
| Jetstream Partners Limited | Vendors |

| | |
|---|---|
| JLL Law Firm | Vendors |
| See name on file | Vendors |
| Jorge Luis Lopez Law Firm | Vendors |
| Joseph Learner | Vendors |
| Jumio Corporation | Vendors |
| Justworks | Vendors |
| Kandji | Vendors |
| Katten Muchin Rosenman LLP | Vendors |
| Kevin Haeberle | Vendors |
| Kirsch Capital Equity | Vendors |
| Konkrit Accounting Services | Vendors |
| KRA Overseas Ltd. | Vendors |
| Latham & Watkins LLP | Vendors |
| LAURA VIDIELLA | Vendors |
| Layer3 Xyz, Inc | Vendors |
| Learfield | Vendors |
| Ledger & Cobie Enterprises dba UpOnly | Vendors |
| LedgerX LLC | Vendors |
| Leo Trippi SA | Vendors |
| See name on file | Vendors |
| Lexis Nexis | Vendors |
| Liftoff Mobile, Inc. | Vendors |
| Light the Way - The Campaign for Berkeley | Vendors |
| Light Year Capital Gmbh | Vendors |
| Limit Break | Vendors |
| Lincoln Place Inc. | Vendors |
| Links HR Singapore Pte. Ltd. | Vendors |
| Looker (Google LLC) | Vendors |
| Lorem Ipsum - AP | Vendors |
| Lowenstein Sandler LLP | Vendors |
| Lunch Money Group Inc - Anthony Pompliano | Vendors |
| M Group | Vendors |
| Maerki Baumann Und Co. | Vendors |
| Mammoth Media, Inc. | Vendors |
| Mandatory Provident Fund (Hong Kong) | Vendors |
| MARGARITAVILLE BEACH RESORT | Vendors |
| Max Maher Show LLC | Vendors |
| Maxlaw Global | Vendors |
| Mayfield XV | Vendors |
| Mazars Group | Vendors |
| McGarry Bowen, LLC | Vendors |
| Medium Rare Live | Vendors |
| Mercedes F-1 | Vendors |
| Merril Lynch | Vendors |
| Message Global | Vendors |
| Meta Platforms, Inc. | Vendors |
| MFRO Inc | Vendors |
| MG Trust | Vendors |
| Miami Dade County | Vendors |
| Miami Heat Limited Partnership | Vendors |
| See name on file | Vendors |
| MicroLedgers | Vendors |
| Microsoft | Vendors |
| Microsoft Advertising | Vendors |
| Microsoft Online Inc | Vendors |
| Milo Credit, Llc | Vendors |
| MLB Advanced Media | Vendors |
| MONUMENTAL SPORTS & ENTERTAINMENT | Vendors |
| Monumental Sports and Entertainment Foundation | Vendors |
| Moon Overlord | Vendors |
| Mooncolony Ltd | Vendors |

| | |
|---|---|
| Moore Stephens CPA Limited | Vendors |
| Morgan Lewis | Vendors |
| Morrison and Foerster LLP | Vendors |
| MPEG Live | Vendors |
| NA League of Legends Championship Series LLC | Vendors |
| Naomi Osaka | Vendors |
| NAV Consulting | Vendors |
| nCipher Security | Vendors |
| See name on file | Vendors |
| Neodyme | Vendors |
| Nerd St. Gamers | Vendors |
| New Revolution Media | Vendors |
| Nifty Metaverse Inc | Vendors |
| NJ Scholars | Vendors |
| NP Digital | Vendors |
| NYSE | Vendors |
| Ocean Digital 401K | Vendors |
| Office Revolution | Vendors |
| Offpiste Io Inc | Vendors |
| OIC of South Florida | Vendors |
| One Workplace L. Ferrari | Vendors |
| Open Fortune - Fortune Media | Vendors |
| OpenFortue | Vendors |
| OPUS Partners Co. Ltd | Vendors |
| Orrick, Herrington & Sutcliffe LLP | Vendors |
| Osaka Exchange | Vendors |
| Osler, Hoskin & Harcourt LLP | Vendors |
| Osler, Hoskin & Harcourt LLP | Vendors |
| Osum, Inc | Vendors |
| OTC Service AG | Vendors |
| OTTER AUDITS LLC | Vendors |
| OtterSec LLC | Vendors |
| PARADIGM ONE LP | Vendors |
| Parker Russell | Vendors |
| Pattern Engine, Inc | Vendors |
| Payblr, Inc. | Vendors |
| PCCW Netvigator Now | Vendors |
| Pdyf ( Bvi ) Feeder Ltd . | Vendors |
| Perkins Coie LLP | Vendors |
| Philip Iannaccone | Vendors |
| Phobos Crypto Fund, Lp | Vendors |
| Pickle Software LLC | Vendors |
| Piper Alderman Law | Vendors |
| PIT | Vendors |
| Plaid Financial Ltd. | Vendors |
| Play Magnus AS | Vendors |
| Playground Ventures | Vendors |
| Playup Limited | Vendors |
| Pomp Podcast - Lunch Money Group | Vendors |
| Premio Consult | Vendors |
| Pricewater House Coopers LLP | Vendors |
| PRICEWATERHOUSECOOPERS | Vendors |
| Print Run Promotions LTD | Vendors |
| Printfection | Vendors |
| ProCo Global, Inc. d/b/a Chartwell Compliance | Vendors |
| PSYOP PRODUCTIONS INC | Vendors |
| PSYOP Productions LLC | Vendors |
| PWC - S.A. Evangelou and Co LLC | Vendors |
| QReg Advisory Limited | Vendors |
| Quicknode | Vendors |
| R8G UK Limited | Vendors |

| | |
|---|---|
| Rational 360 | Vendors |
| RAY BLOCH PRODUCTIONS INC | Vendors |
| Raybloch | Vendors |
| Ready Campaign Inc. | Vendors |
| RED POINTS SOLUTIONS S.L. | Vendors |
| Reddit | Vendors |
| Redmond Construction Group | Vendors |
| Refactor Capital | Vendors |
| Refinitiv | Vendors |
| Refinitiv US, LLC | Vendors |
| Revolut Ltd | Vendors |
| Rich Feuer Anderson | Vendors |
| Rippling | Vendors |
| Rivers & Moorehead PLLC | Vendors |
| Robert Lee & Associates, LLP | Vendors |
| Rocketfuel Blockchain, Inc | Vendors |
| Roku | Vendors |
| See name on file | Vendors |
| Ruin the Game Events | Vendors |
| SafetyPay | Vendors |
| Saigon Dragon Studios | Vendors |
| Salameda Capital LTD | Vendors |
| See name on file | Vendors |
| SALT Venture Group LLC | Vendors |
| Sardine Ai | Vendors |
| Scratchy Productions, Inc. | Vendors |
| Sentry | Vendors |
| Sequor Trends Limited | Foreign Vendor | Vendors |
| Serendipity Consulting | Vendors |
| Shadow Lion | Vendors |
| Sidley Austin LLP | Vendors |
| Sierra Wireless | Vendors |
| Signature Bank | Vendors |
| Siimpl - Firesight Technologies | Vendors |
| Silver Miller | Vendors |
| Silveridge Pte Ltd | Vendors |
| Singapore Business Federation | Vendors |
| Singapore Pte Ltd | Vendors |
| Skadden, Arps, Slate, Meagher & Flom LLP | Vendors |
| Skyline Construction | Vendors |
| Slack Technologies, Inc | Vendors |
| Snap Inc | Vendors |
| Sol Stores | Vendors |
| SOL STORES (SOLANA SPACES-SOLANA LABS, INC.) | Vendors |
| Solana Labs, Inc | Vendors |
| Solana Spaces | Vendors |
| Solidus Labs | Vendors |
| SPACEWELL INTERIORS LLC | Vendors |
| Spilsbury Holdings Limited | Vendors |
| Spiralyze LLC | Vendors |
| SSB Trust | Vendors |
| Stanford Law School | Vendors |
| Steel Perlot Management, LLC | Vendors |
| STREAMLINE PARTNERS LLC | Vendors |
| Stripe, Inc. | Vendors |
| Sullivan & Cromwell LLP | Vendors |
| Swift Media Entertainment - TSM FTX | Vendors |
| T Sutat | Vendors |
| TagNitecrest Ltd | Vendors |
| Takedown Media | Vendors |
| Talent Resources Sports | Vendors |

| | |
|---|---|
| Tathastu Labs DMCC | Vendors |
| TaxBit | Vendors |
| Td Ameritrade Clearing, Inc. | Vendors |
| Teknos Associates LLC | Vendors |
| Tether International Limited | Vendors |
| Tevora | Vendors |
| The Block Crypto | Vendors |
| The Drop Media | Vendors |
| The Drop NFT Media, Inc | Vendors |
| The Executive Centre Singapore Pte Ltd | Vendors |
| THE GOODLY INSTITUTE | Vendors |
| The Metropolitan Museum of Art | Vendors |
| The Working Policy Project | Vendors |
| Thirdverse, Co, Ltd | Vendors |
| TigerWit | Vendors |
| TikTok | Vendors |
| Time Magazine | Vendors |
| Time Magazine UK LTD | Vendors |
| See name on file | Vendors |
| See name on file | Vendors |
| TONGLE X LLC | Vendors |
| TONGLE X LLC DBA VUI CONSULTING | Vendors |
| Top Drawer Merch | Vendors |
| TOP Worldwide, LLC | Vendors |
| TransPerfect (Chancery Staffing) | Vendors |
| Treasury Forfeiture Fund | Vendors |
| Tribe Payments Ltd | Vendors |
| Tricor K.K. | Vendors |
| Trident | Vendors |
| TRIDENT SECURITY SOLUTIONS, LLC | Vendors |
| TriNet | Vendors |
| Trip Actions, Inc. | Vendors |
| Triton One Limited | Vendors |
| TRM Labs, Inc. | Vendors |
| TSB | Vendors |
| Turner Digital AD Sales (INC) | Vendors |
| TURNER NETWORK TELEVISION | Vendors |
| Twilio | Vendors |
| Twitter | Vendors |
| Two More Glasses | Vendors |
| UBS Financial Services Inc | Vendors |
| Underground Creative | Vendors |
| United Healthcare | Vendors |
| USI | Vendors |
| Valuz LLP | Vendors |
| VARA | Vendors |
| Vcam | Vendors |
| Vector Space Biosciences, Inc | Vendors |
| See name on file | Vendors |
| VKR Insights | Vendors |
| Wachsman | Vendors |
| Warriors | Vendors |
| Washington Wizards | Vendors |
| Wasserman | Vendors |
| Wasserman - Operating | Vendors |
| Wasserman Client Trust | Vendors |
| Wasserman Media Group | Vendors |
| WASSERMAN MEDIA GROUP LLC | Vendors |
| WASSERMAN MUSIC LLC | Vendors |
| We Are One World | Vendors |
| Webflow Inc. | Vendors |

| | |
|---|---|
| Weekly Open | Vendors |
| WH Sports | Vendors |
| Wifi Bread | Vendors |
| William Trevor Lawrence dba MMBOC, LLC | Vendors |
| Willkie Farr & Gallagher LLP | Vendors |
| WME Entertainment | Vendors |
| Wondros | Vendors |
| W-SF Goldfinger Owner VIII, LLC | Vendors |
| XReg Consulting- GBP | Vendors |
| Zelos Audit Firm | Vendors |
| See name on file | Vendors |

**<u>Additional Office of the U.S. Trustee Personnel</u>**

Malcolm Bates
Fang Bu
David Gerardi
Michael Girello
Jonathan Lipshie
Jonathan Nyaku
Elizabeth Thomas

**<u>Additional Judge – United States Bankruptcy Court for the District of Delaware</u>**

The Honorable Thomas M. Horan